## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### SUMMARY COVER SHEET TO THE TENTH INTERIM APPLICATION OF PROSKAUER ROSE LLP, COUNSEL FOR DEBTOR ENERGY FUTURE HOLDINGS CORP., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM SEPTEMBER 1, 2017 THROUGH DECEMBER 31, 2017

In accordance with the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, Proskauer Rose LLP ("Proskauer"), counsel for Energy Future Holdings Corp. (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable and necessary in the tenth interim fee application to which this Summary is attached (the "Fee Application") for the period September 1, 2017 through December 31, 2017 (the "Fee Period").

Proskauer submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [ECF No. 2066] (the "Interim Compensation Order") and the *Stipulation and Order Appointing a Fee Committee* [ECF No. 1896].

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

## General Information

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Authorized to Provide Services to: | Energy Future Holdings Corp. |
| Petition Date: | April 29, 2014 |
| Date of Order Authorizing the Debtor to Retain Proskauer: | Retention order entered on January 13, 2015 (effective as of November 19, 2014) [ECF No. 3281] |

## Summary of Fees and Expenses Sought in the Fee Application

| | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | September 1, 2017 through December 31, 2017 |
| Voluntary Expense Reduction in this Fee Period: | Reduced expenses by $6,843.01[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Fee Period: | $2,010,340.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Fee Period: | $16,810.01 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $2,027,150.01 |

## Rate Increases Applicable to the Fee Period

| | |
|---|---|
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention | $1,765,663.25 |

## Summary of Past Requests for Compensation and Prior Payments[2]

| | |
|---|---|
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date: | $23,484,801.25 |

---

[1]  Proskauer voluntarily reduced its expenses by this amount and consequently does not seek payment of such expenses in this Fee Application.

[2]  Amounts reflect compensation and expenses sought and, as applicable, paid in accordance with the Interim Compensation Order in connection with Proskauer's previously-filed monthly fee statements.

| | |
|---|---|
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date: | $520,101.02 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date: | $20,386,682.24 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date: | $503,291.01 |
| Total Allowed Compensation Paid to Date: | $20,212,177.77 |
| Total Allowed Expenses Paid to Date: | $503,291.01 |
| Compensation Sought in this Fee Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $401,090.40 |
| Expenses Sought in this Fee Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $7,307.70 |

Dated:  February 21, 2018
      Los Angeles, California

**PROSKAUER ROSE LLP**

*/s/ Peter J. Young*
Peter J. Young (admitted *pro hac vice*)
2049 Century Park East
32nd Floor
Los Angeles, CA 90067-3206
Telephone:  (310) 557-2900
Facsimile:  (310) 557-2193

and

Jeff J. Marwil (admitted *pro hac vice*)
Mark K. Thomas (admitted *pro hac vice*)
Three First National Plaza
70 West Madison, Suite 3800
Chicago, IL  60602-4342
Telephone:  (312) 962-3550
Facsimile:  (312) 962-3551

*Counsel for Energy Future Holdings Corp.*

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### TENTH INTERIM APPLICATION OF PROSKAUER ROSE LLP, COUNSEL FOR DEBTOR ENERGY FUTURE HOLDINGS CORP., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM SEPTEMBER 1, 2017 THROUGH DECEMBER 31, 2017

Proskauer Rose LLP ("Proskauer"), counsel for Energy Future Holdings Corp. ("EFH Corp."), hereby submits this application (the "Fee Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rules 2016-1 and 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* dated September 16, 2014 [ECF No. 2066] (the "Interim Compensation Order"), the *Stipulation and Order Appointing a Fee Committee* dated August 21, 2014 [ECF No. 1896] (the "Fee Committee Order") and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Large Chapter 11 Cases, effective November 1, 2013 (the "UST Guidelines"), for the allowance and award of compensation for professional services provided in the amount of $2,010,340.00 and reimbursement of actual and

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

necessary expenses in the amount of $16,810.01 that Proskauer incurred during the period commencing September 1, 2017 through and including December 31, 2017 (the "Fee Period"). In support of the Fee Application, Proskauer submits the declaration of Peter J. Young, which is attached hereto as **Exhibit A** and incorporated herein by reference.  In further support of this Fee Application, Proskauer respectfully represents as follows:

### Jurisdiction

1.      The Court has jurisdiction over the Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.

2.      This is a core proceeding within the meaning of 28 U.S.C. § 157(b).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rules 2016-1 and 2016-2, the Interim Compensation Order, the Fee Committee Order and the UST Guidelines.

### Factual Background of EFH Corp.'s Chapter 11 Case

5.      On April 29, 2014, EFH Corp. and each of its above-captioned debtor and debtor-in-possession affiliates (collectively, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") formed an official committee of unsecured creditors representing the interests of EFH Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance, Inc. and EECI, Inc. (the "EFH Creditors' Committee") on October 27, 2014 [ECF No. 2570]. Further information regarding the Debtors' business operations and capital structure is set forth in the declaration [ECF No. 98] of Paul Keglevic in support of the Debtors' first day motions.

6.      On August 21, 2014, the Court entered the Fee Committee Order, which appointed a fee committee (the "Fee Committee") to, among other things, review and report as

2

appropriate on all interim and final fee applications filed by professionals retained under sections 105, 327, 363 or 1103 of the Bankruptcy Code, in accordance with sections 328, 330 and 331 of the Bankruptcy Code and the Interim Compensation Order.

7.     On September 16, 2014, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all retained professionals in these chapter 11 cases.

<u>**Procedural Background for the Fee Application**</u>

**A.      EFH Corp.'s Retention of Proskauer**

8.     EFH Corp. sought approval of this Court to retain Proskauer as counsel, pursuant to sections 327(a) and 330 of the Bankruptcy Code, by application filed on December 16, 2014 [ECF No. 3037] (the "<u>Proskauer Retention Application</u>").   As set forth in the Proskauer Retention Application and Proskauer's engagement letter, EFH Corp. engaged Proskauer to advise and represent EFH Corp. in connection with Conflict Matters (used herein as such term is defined in and pursuant to the authority delegated to EFH Corp.'s disinterested directors pursuant to resolutions of EFH Corp.'s board of directors) and in determining whether a matter constitutes a Conflict Matter, reporting to and at the direction of EFH Corp.'s disinterested directors. Proskauer's retention was approved by this Court by order dated January 13, 2015 [ECF No. 3281] (the "<u>Retention Order</u>"), effective *nunc pro tunc* to November 19, 2014.

9.     The Retention Order authorizes EFH Corp. to compensate Proskauer at Proskauer's hourly rates charged for services of this type and to reimburse Proskauer for Proskauer's actual and necessary out-of-pocket expenses incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Interim Compensation Order, the Fee Committee Order and the UST Guidelines.

3

**B.      Disinterestedness of Proskauer**

10.      To the best of Proskauer's knowledge and as disclosed in the *Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014* [ECF No. 3037, Exhibit C] (the "Initial Retention Declaration"), the *Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014* [ECF No. 3128] (the "Supplemental Retention Declaration"), the *Second Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014* [ECF No. 3200] (the "Second Supplemental Retention Declaration") and the *Third Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014* [ECF No. 3917] (the "Third Supplemental Retention Declaration" and, collectively with the Initial Retention Declaration, the Supplemental Retention Declaration and the Second Supplemental Retention Declaration, the "Retention Declarations"), Proskauer is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and does not hold or represent an interest adverse to EFH Corp.'s estate, as required by section 327(a) of the Bankruptcy Code, and Proskauer's attorneys do not hold or represent any interest adverse to EFH Corp. or its

4

estate, except as otherwise specified in the Retention Declarations.

11.     Proskauer might have in the past represented, might currently represent, and may in the future represent parties in interest in this case in connection with matters unrelated to EFH Corp. or its chapter 11 case.  In the Retention Declarations, Proskauer disclosed its connections to parties in interest in EFH Corp.'s case that it has been able to ascertain using reasonable efforts.  Proskauer will update such disclosures, as appropriate, if Proskauer becomes aware of relevant and material new information.

12.     Proskauer performed the services for which it is seeking compensation on behalf of EFH Corp. and its estate and not on behalf of any committee, creditor or other entity.

13.     Proskauer has not received payment or promise of payment from any source other than EFH Corp. for services provided or to be provided in any capacity whatsoever in connection with EFH Corp.'s case.

14.     Proskauer does not share fees with any attorneys except to the extent permitted by section 504 of the Bankruptcy Code.

**C.     Summary of Compliance with Interim Compensation Order and Fee Committee Order**

15.     This Fee Application has been prepared in accordance with the Interim Compensation Order and the Fee Committee Order.

16.     Proskauer seeks interim compensation for professional services rendered to EFH Corp. during the Fee Period in the amount of $2,010,340.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $16,810.01.  During the Fee Period, Proskauer attorneys and paraprofessionals expended a total of 2,014.6 hours for which compensation is requested.

17.     Proskauer has submitted monthly fee statements for the following periods:

5

September 1, 2017 to September 30, 2017 [ECF No. 12261] (the "September Monthly Fee Statement"); October 1, 2017 to October 31, 2017 [ECF No. 12367] (the "October Monthly Fee Statement"); November 1, 2017 to November 30, 2017 [ECF No. 12390] (the "November Monthly Fee Statement"); and December 1, 2017 to December 31, 2017 [ECF No. 12510] (the "December Monthly Fee Statement" and, collectively with the September Monthly Fee Statement, the October Monthly Fee Statement and the November Monthly Fee Statement, the "Monthly Fee Statements").  Each of the Monthly Fee Statements sought payment for each month of (a) eighty percent (80%) of the fees incurred by EFH Corp. for reasonable and necessary professional services rendered by Proskauer and (b) one hundred percent (100%) of the actual and necessary costs and expenses incurred by Proskauer in connection with the services provided to EFH Corp. for each month.  Proskauer has received payments totaling $408,398.10$^2$ under the Interim Compensation Order and the Fee Committee Order during the Fee Period.

### Relief Requested

18.    By this Fee Application, Proskauer respectfully requests that the Court approve the interim allowance and award of compensation for professional services rendered by Proskauer, as counsel for EFH Corp., during the Fee Period of $2,010,340.00, representing 2,014.6 hours in professional and paraprofessional time for such services and reimbursement of actual and necessary expenses incurred by Proskauer during the Fee Period of $16,810.01. Proskauer seeks the interim allowance of such fees and expenses, as well as this Court's authorization for payment of such amounts by EFH Corp., less any amounts paid to Proskauer

---

[2]  This amount represents eighty percent (80%) of the fees incurred by EFH Corp. for reasonable and necessary professional services rendered by Proskauer and one hundred percent (100%) of the actual and necessary costs and expenses incurred by Proskauer in connection with such services for the periods covered by the September Monthly Fee Statement.  Proskauer has not received any compensation sought in the October Monthly Fee Statement, November Monthly Fee Statement, or December Monthly Fee Statement as of the filing of this Fee Application.

prior to the hearing on this Fee Application pursuant to the Monthly Fee Statements and in accordance with the terms of the Interim Compensation Order.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

19.     Proskauer's hourly rates are set at a level designed to compensate Proskauer fairly for the work of its attorneys and paraprofessionals.  Proskauer's fees for this Fee Period are in accordance with the agreed-upon terms set forth in the Proskauer Retention Application and, as disclosed in the *Sixth Supplemental Declaration of Jeff J. Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of Proskauer Rose LLP as Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to November 19, 2014* [ECF No. 12307] (the "Sixth Supplemental Declaration"), reflect Proskauer's client-wide rate increase effective November 1, 2017.  Proskauer's fees for the services rendered are reasonable given the complexity of the matters attendant to this case and the level of expertise required to best serve EFH Corp.  In particular, the depth and complexity of the issues involved in EFH Corp.'s chapter 11 case, and the sophistication and breadth of expertise necessary to successfully advise EFH Corp. on such issues, is best served by employing counsel with Proskauer's sophistication in handling large matters for corporations and its expertise in, among other areas, restructuring, finance, litigation, and tax.   The hourly rates charged by Proskauer professionals and paraprofessionals during the Fee Period covered by this Fee Application are no greater than the customary hourly rates for such services provided both inside and outside of bankruptcy cases. Moreover, Proskauer believes that its fees are comparable to the fees charged by other highly-skilled practitioners experienced in advising clients with sizeable operations in and outside of chapter 11.  Attached hereto as **Exhibit B** is a summary of the blended hourly rates for Proskauer attorneys and paraprofessionals who billed to non-bankruptcy matters and the blended hourly

7

rates for attorneys and paraprofessionals who billed to EFH Corp.'s chapter 11 case during the Fee Period.

20.     All services for which compensation is requested by Proskauer in this Fee Application were performed for or on behalf of EFH Corp.  Except as described in the Fee Application, Proskauer has not received payment from any source for services rendered in connection with EFH Corp.'s bankruptcy proceeding and Proskauer does not have an agreement to share compensation received for services rendered except as in accordance with the Bankruptcy Code.

21.     In the ordinary course of Proskauer's practice, Proskauer maintains records of the time expended to render the professional services required by EFH Corp.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on EFH Corp.'s chapter 11 case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Proskauer's current billing rate for these matters; and

- a calculation of total compensation requested using the rates disclosed in the Proskauer Retention Application.

22.     Furthermore, in the ordinary course of Proskauer's practice, Proskauer maintains a record of expenses incurred in rendering professional services for EFH Corp. and for which reimbursement is sought.  Proskauer currently charges $0.15 per page for standard duplication in its offices in the United States.  Notwithstanding the foregoing and consistent with the Local Bankruptcy Rules, Proskauer charged no more than $0.10 per page for standard duplication

services.  Proskauer's expense reimbursement request complies with the caps established by the Fee Committee.

23.     For the convenience of the Court and all parties in interest, attached hereto as **Exhibit D** is a summary of the total amount of reimbursement sought with respect to each category of expenses for which Proskauer is seeking reimbursement for the Fee Period.

**Proposed Payment Allocation**

24.     Pursuant to paragraph 4 of the Retention Order, absent an order of the Court, the fees and expenses incurred by Proskauer are paid by EFH Corp.  As such, no allocation pursuant to paragraph 2(b) of the Interim Compensation Order is applicable.

**Summary of Professional Services Rendered**

25.     During the Fee Period, Proskauer provided necessary professional services to EFH Corp. with respect to Conflict Matters.  These services were necessary to address a variety of critical issues both unique to EFH Corp. in its chapter 11 case and typically faced by large corporate debtors in similar cases of this magnitude.

26.     Proskauer has structured its time records using its internal system of matter numbers.  A schedule setting forth a description of the matter numbers utilized in EFH Corp.'s chapter 11 case, the number of hours expended by Proskauer partners, associates and paraprofessionals by matter and the aggregate fees associated with each matter number is attached hereto as **Exhibit E**.  Attached hereto as **Exhibit F** is Proskauer's budget and staffing plan for this Fee Period, and attached hereto as **Exhibit G** is a comparison of hours and fees budgeted for each matter category against the hours and fees for which Proskauer seeks compensation during the Fee Period.  In addition, Proskauer's computerized records of time expended providing professional services to EFH Corp. are attached hereto as **Exhibit H** and Proskauer's records of expenses incurred during the Fee Period in rendering professional

9

services to EFH Corp. are attached hereto as **Exhibit I**.

27.    Proskauer utilized three primary practice groups in rendering services to EFH Corp.: tax, litigation and bankruptcy.  Due to the nature of Proskauer's engagement (and that many Conflict Matters or potential Conflict Matters are interdisciplinary), a discrete task assigned to one practice group or one Proskauer attorney could impact the overall strategy for EFH Corp.'s chapter 11 case.  Thus, Proskauer conducted periodic meetings among its attorneys, both within and across practice groups, to assist Proskauer's professionals in understanding the impact of their individual tasks on EFH Corp.'s overall restructuring goals.  Additionally, it often was necessary to have multiple attorneys attend meetings or conference calls due to any particular attorney's knowledge of a specific matter to be addressed during such meeting or call. In all instances where multiple attendees were present for a meeting or a conference call, Proskauer took efforts to involve only those attorneys whose presence were deemed necessary due to such attorneys' specific work on, or knowledge regarding, a specific matter.

28.    The following descriptions provide a summary of the primary services rendered by Proskauer during the Fee Period with respect to each matter number.  Given the scope of the work performed, these summaries do not cover all work performed but instead highlight the major areas of work.

**A.    Case Administration – Matter Number 001**

*Total Fees: $3,293.00; Total Hours: 3.2*

29.    This category includes time spent by Proskauer on a variety of tasks that were necessary to ensure the efficient and smooth rendition of legal services relating to EFH Corp.'s chapter 11 case in connection with Conflict Matters and in determining whether matters constitute Conflict Matters.  Specifically, Proskauer spent time reviewing, analyzing and preparing documents in advance of court hearings.

10

**B.        EFH Business Operations – Matter Number 003**

*Total Fees: $3,725.00; Total Hours: 3.4*

30.        This category includes time spent by Proskauer reviewing matters involving EFH Corp.'s business operations, including reviewing and analyzing EFH Corp.'s operating reports, accounts payables, and other filings for information that impacts or could potentially impact Proskauer's representation of EFH Corp. with respect to Conflict Matters.

**C.        EFH Contested Matters and Adversary Proceedings – Matter Number 004**

*Total Fees: $674,098.50; Total Hours: 620.9*

31.        This category includes time spent by Proskauer relating to contested matters and adversary proceedings that involve or potentially involve Conflict Matters.  Proskauer spent time reviewing, analyzing, and drafting pleadings filed in certain adversary proceedings and appeals relating to such adversary proceedings, as well as advising EFH Corp.'s disinterested directors in connection therewith.  Specifically, Proskauer spent time:

- reviewing, analyzing, and drafting pleadings in connection with the actual and prospective NextEra merger agreement termination fee litigation ("Termination Fee Litigation"), as well as conducting research with respect to issues implicated in the litigation;

- drafting memoranda regarding Termination Fee Litigation facts, issues, and strategic considerations;

- drafting a complaint against Vistra Energy Corp. (the "Vistra Litigation");

- drafting a motion seeking a temporary restraining order in the Vistra Litigation, and reviewing, analyzing, and drafting pleadings in connection with such motion;

- reviewing pleadings filed in connection with the Vistra Litigation;

- conducting research on various litigation issues with respect to the Vistra Litigation and preparing memoranda regarding such research;

- meeting and corresponding with the Debtors' other retained professionals and other parties in interest regarding the Vistra Litigation;

11

- coordinating document review processes internally to ensure an efficient document review process and compliance with deadlines; and

- reviewing, analyzing, and drafting various arbitration submissions, including an opening brief and reply.

**D.    EFH Corporate Governance and Board Matters – Matter Number 005**

*Total Fees: $35,532.50; Total Hours: 30.7*

32.    This category includes time spent by Proskauer advising EFH Corp.'s disinterested directors with respect to corporate governance issues and preparing for and participating in EFH Corp.'s board meetings and joint meetings of the boards of EFH Corp. and other Debtors.  Specifically, Proskauer spent time:

- conducting internal group meetings in preparation for board meetings;

- preparing for, including coordinating with the Debtors' other professionals, and participating in numerous board meetings, including joint board meetings and meetings of EFH Corp.'s disinterested directors;

- conducting research on discrete corporate governance issues;

- reviewing and commenting on board materials and other presentation materials distributed in connection with board meetings, including with respect to litigation matters and other inter-estate issues; and

- meeting and communicating with Proskauer professionals with respect to corporate governance issues.

**E.    Discovery (Intercompany and Cross Debtor Claims) – Matter Number 006**

*Total Fees: $4,436.50; Total Hours: 4.6*

33.    This category includes time spent by Proskauer related to responding to requests for discovery propounded by parties in interest on significant issues pending in the Debtors' cases that implicate Conflict Matters, including with respect to confirmation of the Debtors' plan of reorganization.

**F.    Employment Applications – Matter Number 007**

*Total Fees: $2,287.50; Total Hours: 2.2*

12

34.     This category includes time spent by Proskauer related to the retention of EFH Corp.'s professionals and their ongoing disclosure obligations.  Specifically, Proskauer spent time drafting the Sixth Supplemental Declaration.

**G.     Fee Applications and Objections – Matter Number 008**

*Total Fees: $77,660.00; Total Hours: 77.4*

35.     This category includes time spent by Proskauer related to the preparation and filing of monthly fee statements and interim applications for compensation.  Specifically, Proskauer spent time:

- drafting Proskauer's ninth interim fee application and the Monthly Fee Statements;

- reviewing an interim fee application and monthly fee statements for SOLIC Capital Advisors ("SOLIC"), EFH Corp.'s financial advisor for Conflict Matters;

- reviewing and revising invoices regarding privilege and compliance with applicable guidelines and rules; and

- preparing, reviewing and revising monthly budgets and staffing plans.

**H.     Hearings – Matter Number 010**

*Total Fees: $14,947.50; Total Hours: 13.4*

36.     This category includes time spent by Proskauer related to preparing for and attending hearings.  During the Fee Period, Proskauer professionals prepared for and participated in six hearings.

**I.     Claims Investigation, Analyses and Objections – Matter Number 011**

*Total Fees: $5,231.00; Total Hours: 4.5*

37.     This category includes time spent by Proskauer related to investigating and analyzing potential claims between and among, and/or asserted against, EFH Corp. and the other Debtors.    Specifically, Proskauer spent time communicating with the Debtors' other

13

professionals with respect to certain large claims, which could implicate Conflict Matters, and reviewing various reports with respect to satisfied claims.

**J.      Meetings and Communications with Creditors and Other Debtors 012**

*Total Fees: $112.50; Total Hours: 0.1*

38.      This category includes time spent by Proskauer related to meetings and other communications with creditors and other Debtors concerning discrete matters that do not fall into one of the other matter categories.

**K.      Non-Working Travel – Matter Number 014**

*Total Fees: $30,350.00; Total Hours: 55.5*

39.      This category includes non-working travel time spent by Proskauer attorneys in connection with their representation of EFH Corp.    The amounts requested in the Fee Application reflect a reduction of fifty percent (50%) of the charges for travel time not spent working on matters related to EFH Corp.'s chapter 11 case.

**L.      Plan and Disclosure Statement – Matter Number 015**

*Total Fees: $47,822.50; Total Hours: 43.4*

40.      This category includes time spent by Proskauer related to various issues involving the Debtors' plan of reorganization.  Specifically, Proskauer spent time:

- •    communicating and meeting with the Debtors' other retained professionals to discuss plan issues and strategies;

- •    reviewing and analyzing plan materials that implicate Conflict Matters, including an amended disclosure statement and revised plan, and conducting meetings and communications with creditors and other interested parties regarding such matters;

- •    researching and analyzing certain discrete issues in connection with plan confirmation as such issues relate to Conflict Matters and drafting memoranda regarding such research;

- •    reviewing pleadings filed in connection with plan confirmation processes

14

that implicate Conflict Matters, including objections and related pleadings in connection with a proposed alternative merger agreement;

- reviewing, analyzing and commenting on various transaction documents, including regulatory approval applications; and

- meeting with EFH Corp.'s disinterested directors and advising the disinterested directors on the confirmation processes and other confirmation issues that implicate Conflict Matters.

## M.    Tax – Matter Number 016

*Total Fees: $1,110,843.50; Total Hours: 1,155.3*

41.    This category includes time spent by Proskauer on tax issues, which time was critical given that EFH Corp., as the sole taxpayer among all of the Debtors' estates, could be subject to a multi-billion dollar Internal Revenue Service ("IRS") tax claim in certain circumstances.  Specifically, Proskauer spent time:

- reviewing and analyzing a tax matters agreement and tax allocation agreement, and conducting research regarding issues raised by those contractual arrangements;

- researching discrete tax issues, including issues with respect to allocation methods, anti-injunctive rulings, earnings and profits allocation rules, and alternative minimum tax monetization, and drafting memoranda regarding such research;

- reviewing and analyzing implications of private letter rulings on tax disputes;

- drafting, reviewing, and analyzing IRS ruling requests;

- preparing presentations to EFH Corp.'s disinterested directors advising them on tax consequences with respect to various plan structures;

- reviewing prior submissions to the IRS and analyzing impact of such submissions on current tax issues;

- reviewing, analyzing, and drafting pleadings in the Vistra Litigation and arbitration submissions with respect to tax issues;

- analyzing risks involved in pursuing specific tax strategies and preparing strategic memoranda on tax issues;

15

- advising on issues in connection with the retention of certain tax professionals and experts;

- communicating and meeting with the Debtors' other retained professionals and creditors' professionals to discuss tax issues and strategies; and

- conducting internal group meetings to discuss and analyze tax issues and the tax consequences to EFH Corp. relating to the foregoing.

## Allowance of Compensation

42.     The foregoing professional services rendered by Proskauer on behalf of EFH Corp. during the Fee Period were reasonable, necessary and appropriate for the administration of EFH Corp.'s chapter 11 case and in the best interests of EFH Corp. and its estate.   The compensation requested for the foregoing services is commensurate with the complexity and nature of the problems, issues and tasks involved.   The professional services were performed expediently and in an efficient manner.   In particular, Proskauer made use of its internal experts and specialists to provide efficient and cost-effective answers to questions and allocated work among professionals and paraprofessionals in a manner designed to promote cost effectiveness.

43.     During the Fee Period, the professional services performed by Proskauer on behalf of EFH Corp. required an aggregate expenditure of 2,014.6 recorded hours by Proskauer professionals and paraprofessionals.   Of the aggregate time expended, 1,268.3 recorded hours were expended by partners, counsel and special counsel, 695.7 recorded hours were expended by associates and 50.6 recorded hours were expended by Proskauer paraprofessionals.

44.     Proskauer billed EFH Corp. for time expended by professionals and paraprofessionals at hourly rates ranging from $215 to $1,495.   Allowance of compensation in the amount requested would result in a blended hourly billing rate: (a) for partners, counsel and special counsel, approximately $1,159.28; (b) for associates, approximately $755.54; (c) for paraprofessionals, approximately $284.54; and (d) for all professionals and paraprofessionals,

16

approximately $997.89.[3]    The hourly rates utilized by Proskauer in connection with its engagement by EFH Corp. are equivalent to the hourly rates used by Proskauer for similar complex corporate and litigation matters.  These rates and rate structures reflect that such matters involve great complexity, high stakes and severe time pressures.

### Actual and Necessary Expenses Incurred by Proskauer

45.    As set forth in **Exhibit D**, Proskauer seeks reimbursement of $16,810.01 on account of expenses incurred in performing professional services during the Fee Period.[4] Reimbursable expenses (whether performed by Proskauer in-house or by third-party vendors) include: photocopying, travel expenses, filing and recording fees, long distance telephone calls, postage, express mail and messenger charges, computerized legal research charges, transcription charges, and expenses for "working meals."  Pursuant to Proskauer's expense policies, out-of-pocket expenses are passed through at actual costs.

46.    Proskauer has negotiated discounted rates for Westlaw and Lexis computer-assisted legal research, which rates vary according to the type of research conducted and the specific files researched, but, in any event, such charges are billed at cost.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw or Lexis is more cost effective than using traditional (non-computer assisted legal research) techniques.

47.    In addition, Proskauer has applied a voluntary reduction in the amount of $6,843.01 to its expense reimbursement request to comply with the caps established by the Fee Committee.  Specifically, Proskauer applied the following reductions:

- a fifty-percent (50%) reduction to first-class airfare to approximate the

---

[3]  Blended hourly billing rates are calculated by dividing the total dollar amount billed by such timekeepers during the Fee Period by the total number of hours billed by such timekeepers during the Fee Period.

[4]  Of the amounts sought for reimbursement in this Fee Application, $20.16 relate to expenses incurred during the prior fee period that, due to the timing of the submission of such expenses and the time it takes to process and account for such expenses, were not included in Proskauer's prior interim fee application.

cost differential between first-class airfare and refundable coach-class fare, resolving the issue raised by the Fee Committee in connection with its review of Proskauer's first interim fee application;

- a $12.02 reduction for certain telecommunication expenses incurred that are not reimbursable pursuant to the guidelines established by the Fee Committee;

- a $372.28 reduction for business meal expenses in excess of the reimbursable cap imposed by the Fee Committee;

- a $188.92 reduction for lodging expenses in excess of the reimbursable cap imposed by the Fee Committee;

- a $275.61 reduction for cab and carfare expenses incurred going to and from airports in excess of the reimbursable cap imposed by the Fee Committee; and

- a $1,040.25 reduction of word processing and proofreading expenses incurred that are not reimbursable pursuant to the guidelines established by the Fee Committee.

48.    Factoring in the foregoing reductions, all expenses charged comply with the various provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Interim Compensation Order, the Fee Committee Order and the UST Guidelines.

49.    Proskauer respectfully submits that the actual expenses incurred in providing professional services during the Fee Period and billed to EFH Corp. were necessary, reasonable and justified under the circumstances to serve the needs of EFH Corp. in its chapter 11 case.

## The Requested Compensation Should be Allowed

50.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A) and (B).

18

51.    Section 330 of the Bankruptcy Code also sets forth the criteria for the award of

such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

52.    In the instant case, Proskauer respectfully submits that the services for which it

seeks compensation and the expenditures for which it seeks reimbursement in this Fee

Application were necessary for and beneficial to EFH Corp.'s orderly administration of its estate

and its efforts in chapter 11.    Proskauer worked diligently to anticipate or respond to EFH

Corp.'s needs and assist in EFH Corp.'s chapter 11 case.    Proskauer's services and expenditures

were necessary to, and in the best interests of, EFH Corp.'s estate and creditors.    Proskauer

submits further that the services its professionals and paraprofessionals provided to EFH Corp.

were performed economically, effectively and efficiently, and that the results obtained to date

have benefited not only EFH Corp. but all of EFH Corp.'s stakeholders.    The services provided

by Proskauer were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved. Accordingly, Proskauer respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to EFH Corp., its estate and all parties in interest.

## Reservation of Rights

53.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. Proskauer reserves the right to include such amounts in future fee applications.

## Notice

54.     Proskauer provided notice of this Fee Application to:  (a) the Debtors; (b) co-counsel to the Debtors, Kirkland & Ellis LLP; (c) co-counsel to the Debtors, Richards, Layton & Finger, P.A.; (d) the U.S. Trustee; (e) counsel for the agent of the EFIH First Lien DIP Financing Facility; (f) counsel to the EFH Creditors' Committee; and (g) counsel to the Fee Committee (collectively, the "Notice Parties").  Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on Proskauer and the Notice Parties so that it is actually received on or before March 14, 2018, at 4:00 p.m. (prevailing Eastern Time).

## No Prior Request

55.     Other than the Monthly Fee Statements, no prior request for the relief requested herein has been made to this or any other Court.

WHEREFORE, Proskauer respectfully requests that the Court enter an order: (i) awarding Proskauer the sum of $2,010,340.00 as compensation for services rendered and $16,810.01 for reimbursement of actual and necessary expenses Proskauer incurred during the Fee Period; (ii) providing that the allowance of such compensation for professional services

rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Proskauer's right to seek additional compensation for services rendered and for expenses incurred during the Fee Period which were not processed at the time of this Fee Application; and (iii) granting such other and further relief as the Court deems appropriate.

Dated:  February 21, 2018
        Los Angeles, California

**PROSKAUER ROSE LLP**

*/s/ Peter J. Young*
Peter J. Young (admitted *pro hac vice*)
2049 Century Park East
32nd Floor
Los Angeles, CA 90067-3206
Telephone:  (310) 557-2900
Facsimile:  (310) 557-2193

and

Jeff J. Marwil (admitted *pro hac vice*)
Mark K. Thomas (admitted *pro hac vice*)
Three First National Plaza
70 West Madison, Suite 3800
Chicago, IL  60602-4342
Telephone:  (312) 962-3550
Facsimile:  (312) 962-3551

*Counsel for Energy Future Holdings Corp.*

**Exhibit A**

[Verification of Peter J. Young]

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### Verification of Peter J. Young

1.      I am a partner in the firm of Proskauer Rose LLP ("Proskauer"),[2] which maintains an office for the practice of law at 2049 Century Park East, 32nd Floor, Los Angeles, California 90067-3206.  I am one of the lead attorneys from Proskauer working on the EFH Corp.'s chapter 11 case.  I am an attorney duly licensed in, and am a member in good standing of, the Bars for the State of Illinois and the State of California, and am admitted to practice in the United States District Court for the Northern District of Illinois and the United States District Court for the Central District of California.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by Proskauer as counsel to EFH Corp. and am familiar with all other work performed on behalf of EFH Corp. by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Fee Application are true and correct to the best of my knowledge, information and belief.

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]  Each capitalized term used but not otherwise defined herein shall have the meaning ascribed thereto in the *Tenth Interim Application of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from September 1, 2017 Through December 31, 2017* (the "Fee Application").

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that Proskauer's Fee Application complies with Rule 2016-2.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 21, 2018                      _/s/ Peter J. Young_____

                                              Name:  Peter J. Young
                                              Title:    Partner, Proskauer Rose LLP

2

96269162v2

# **Exhibit B**

[Rate Disclosures]

**Rate Disclosures**

- The blended hourly rate for all Proskauer domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the twelve-month period beginning on January 1, 2017 and ending on December 31, 2017 (the "Comparable Period") was, in the aggregate, approximately $775.56 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Proskauer timekeepers (including both professionals and paraprofessionals) who billed for services rendered to EFH Corp. during the Fee Period was approximately $997.89 per hour (the "Debtor Blended Hourly Rate").[3]

- The following chart sets forth a detailed comparison of these rates:[4]

| Category of Timekeeper | Debtor Blended Hourly Rate | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partners and Counsel | $1,159.28 | $1,039.31 |
| Associates | $755.54 | $705.69 |
| Paraprofessionals | $284.54 | $283.07 |
| **Total** | **$997.89** | **$775.56** |

---

[1] It is the nature of Proskauer's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within Proskauer's restructuring group. Non-Bankruptcy Matters consist of matters on which Proskauer domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding as a retained professional; however, such Non-Bankruptcy Matters exclude all time billed by Proskauer domestic timekeepers who primarily work within Proskauer's restructuring group.

[2] Proskauer calculated the blended rate for Non-Bankruptcy Matters by dividing the total dollar amount billed by Proskauer domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the total number of hours billed by Proskauer domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period. The Non-Bankruptcy Blended Hourly Rate excludes from its calculation all Proskauer domestic timekeepers who primarily work within Proskauer's restructuring group.

[3] Proskauer calculated the blended rate for timekeepers who billed to EFH Corp.'s bankruptcy case by dividing the total dollar amount billed by such timekeepers during the Fee Period by the total number of hours billed by such timekeepers during the Fee Period.

[4] The difference in the overall Debtor Blended Hourly Rate and the overall Non-Bankruptcy Blended Hourly Rate is attributable primarily to two factors: (i) the specialized nature of Proskauer's bankruptcy and tax practices (each of which is heavily involved in EFH Corp.'s case), as such specialization impacts billing rates and, therefore, the blended rate; and (ii) the partner-to-associate staffing ratio on EFH Corp.'s case. Proskauer's representation of EFH Corp. has included the consistent involvement of senior-level partners. Given the complexity and uniqueness of the matters EFH Corp. faces, Proskauer believes experienced senior attorneys work more efficiently than assigning tasks to a multitude of junior attorneys with less collective experience. Because partners billed more hours at higher rates during the Fee Period, the overall Debtor Blended Hourly Rate ($997.89) is closer to the partners and counsel Debtor Blended Hourly Rate ($1,159.28).

**Exhibit C**

[Attorneys' and Paraprofessionals' Information]

Proskauer attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation Sought in this Fee Application | Compensation if Billed at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|
| Richard M. Corn | Partner | 2005 | Tax | $975/$1,025 | 274.2 | $271,385.00 | $239,925.00 |
| Michael A. Firestein | Partner | 1983 | Litigation | $1,075/$1,125 | 189.4 | $206,465.00 | $184,665.00 |
| | | | | | 7.0 | $3,762.50[2] | $3,412.50[2] |
| Jeff J. Marwil | Partner | 1986 | Corporate | n/a/$1,350 | 0.1 | $135.00 | $112.50 |
| Gregg M. Mashberg | Partner | 1978 | Litigation | $1,200/n/a | 37.1 | $44,520.00 | $44,520.00 |
| Stuart L. Rosow | Partner | 1976 | Tax | $1,425/$1,495 | 225.4 | $326,949.00 | $287,385.00 |
| Mark K. Thomas | Partner | 1981 | Corporate | $1,275/$1,350 | 304.9 | $395,220.00 | $343,012.50 |
| | | | | $637.50/$675 | 10.0 | $6,375.00[2] | $5,625.00[2] |
| Peter J. Young | Partner | 2002 | Corporate | $1,050/$1,125 | 181.3 | $194,872.50 | $167,702.50 |
| | | | | $525/$562.50 | 38.5 | $20,212.50[2] | $17,806.25[2] |
| Timothy W. Donovan | Senior Counsel | 2001 | Litigation | n/a/$1,050 | 0.4 | $420.00 | $420.00 |
| Courtney Bowman | Associate | 2013 | Litigation | $735/$825 | 72.6 | $54,369.00 | $41,745.00 |
| Seth Fier | Associate | 2006 | Litigation | $925/$975 | 84.8 | $78,590.00 | $78,440.00 |
| Mani Kakkar | Associate | 2014 | Tax | $550/$695 | 245.8 | $151,705.50 | $109,381.00 |
| Bowon Koh | Associate | 2015 | Corporate | $550/n/a | 38.3 | $21,065.00 | $17,043.50 |
| Muhyung Lee | Associate | 2014 | Tax | $735/n/a | 5.3 | $3,895.50 | $3,895.50 |
| Janicelyn Asamoto Park | Associate | 2012 | Tax | $845/$875 | 209.4 | $179,931.00 | $176,943.00 |
| Jared D. Zajac | Associate | 2009 | Corporate | $900/$950 | 39.5 | $36,070.00 | $30,217.50 |
| **Total** | | | | | **1,964.0** | **$1,995,942.50** | **$1,752,251.75** |

[1] In the Sixth Supplemental Declaration, Proskauer disclosed ordinary-course rate increases effective November 1, 2017. The first hourly billing rate represents the billing rate in effect prior to November 1, 2017. The second hourly billing rate is the billing rate effective November 1, 2017. Timekeepers that did not bill any hours for the months of November or December 2017 or prior are indicated by "n/a."

[2] Represents a fifty percent (50%) reduction for non-working travel time.

Proskauer paraprofessionals who rendered professionals services in these cases during the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation Sought in this Fee Application | Compensation if Billed at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|
| Isaac Antoon | Practice Support | 2.5 years | E-Discovery Services | $370/n/a | 0.4 | $148.00 | $126.00 |
| Anna Brodskaya | Paralegal | 8 years | Professional Resources | $420/n/a | 2.0 | $840.00 | $840.00 |
| Sherri Cuppolo | Librarian | 7 years | Professional Resources | $265/$280 | 4.8 | $1,287.00 | $1,152.00 |
| Megan D'Errico | Librarian | 2 years | Professional Resources | $265/n/a | 5.0 | $1,325.00 | $1,325.00 |
| Emma Dillon | Project Assistant | 1 year | Professional Resources | n/a/$215 | 5.2 | $1,118.00 | $1,118.00 |
| Denyse Gil | Practice Support | 1.5 years | E-Discovery Services | $370/n/a | 0.7 | $259.00 | $259.00 |
| Olga Golinder | Paralegal | 4 years | Litigation | $385/n/a | 5.9 | $2,271.50 | $1,917.50 |
| Karen Grushka | Librarian | 1.5 years | Professional Resources | $265/n/a | 3.5 | $927.50 | $927.50 |
| Joan Kim | Paralegal | 1.5 years | Litigation | $240/n/a | 3.0 | $720.00 | $720.00 |
| Tiffany Miller | Project Assistant | 1 year | Professional Resources | n/a/$225 | 8.2 | $1,845.00 | $1,845.00 |
| Rachael Hope Miller | Librarian | 12 years | Professional Resources | $265/$280 | 1.6 | $428.50 | $384.00 |
| Natasha Petrov | Paralegal | 2 years | Corporate | $330/$350 | 6.9 | $2,397.00 | $1,966.50 |
| Deborah Pitter | Librarian | 1.5 years | Professional Resources | $265/n/a | 0.6 | $159.00 | $159.00 |
| William Reed | Paralegal | 1.5 years | Litigation | $240/n/a | 2.8 | $672.00 | $672.00 |
| **Total** | | | | | **50.6** | **$14,397.50** | **$13,411.50** |

| | | | |
|---|---|---|---|
| **TOTAL FOR PROFESSIONALS AND PARAPROFESSIONALS** | **2,014.6** | **$2,010,340.00** | **$1,765,663.25** |

**Exhibit D**

[Summary of Actual and Necessary Expenses for the Fee Period]

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Reproduction Costs (at $0.10 per page) | $3,653.30 |
| Telecommunications | $410.00[1] |
| Research (Lexis/Westlaw/Other Database Searches) | $2,490.10 |
| Litigation and Corporate Support Services[2] | $51.00 |
| Travel Out-of-Town – Transportation | $6,327.05[3] |
| Taxi, Carfare, Mileage, Parking | $1,642.23[4] |
| Messenger/Delivery | $360.79 |
| Business Meals | $660.55[5] |
| Out-of-Town Lodging | $1,214.99[6] |
| Word Processing | $0.00[7] |
| **Total** | **$16,810.01** |

---

[1] Includes a reduction of $12.02 for telecommunication expenses incurred that are not reimbursable pursuant to the Fee Committee guidelines.

[2] Consists of CourtCall, PACER and outside copying expenses.

[3] Includes non-refundable first-class airfare reduced by fifty percent (50%) to approximate the cost differential between non-refundable first-class airfare and refundable coach-class fare, addressing the concerns of the Fee Committee with respect to such expenses.

[4] Includes a reduction of $275.61 for cab and carfare expenses incurred going to and from airports in excess of the reimbursable cap imposed by the Fee Committee.

[5] Includes a reduction of $372.28 for business meal expenses in excess of the reimbursable cap imposed by the Fee Committee.

[6] Includes a reduction of $188.92 for lodging expenses in excess of the reimbursable cap imposed by the Fee Committee.

[7] Reflects a reduction of $1,040.25 for word processing and proofreading expenses incurred that are not reimbursable pursuant to the Fee Committee guidelines.

# **Exhibit E**

[Statement of Fees by Subject Matter]

| MATTER NUMBER | MATTER DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Case Administration | 3.2 | $3,293.00 |
| 003 | EFH Business Operations | 3.4 | $3,725.00 |
| 004 | EFH Contested Matters and Adversary Proceedings | 620.9 | $674,098.50 |
| 005 | EFH Corporate Governance and Board Matters | 30.7 | $35,532.50 |
| 006 | Discovery (Intercompany and Cross Debtor Claims) | 4.6 | $4,436.50 |
| 007 | Employment Applications | 2.2 | $2,287.50 |
| 008 | Fee Applications and Objections | 77.4 | $77,660.00 |
| 010 | Hearings | 13.4 | $14,947.50 |
| 011 | Claims Investigations, Analyses and Objections | 4.5 | $5,231.00 |
| 012 | Meetings and Communications with Creditors and Other Debtors | 0.1 | $112.50 |
| 014 | Non-Working Travel | 55.5 | $30,350.00 |
| 015 | Plan and Disclosure Statement | 43.4 | $47,822.50 |
| 016 | Tax | 1,155.3 | $1,110,843.50 |
| **TOTAL FOR ALL MATTER NOS.** | | **2,014.6** | **$2,010,340.00** |

## **Exhibit F**

[Budget and Staffing Plan]

**Budget and Staffing Plan for the Fee Period**

**Budget**

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 001 | Case Administration | 20-24 | $20,000-$24,000 |
| 003 | EFH Business Operations | 8-12 | $8,000-$12,000 |
| 004 | EFH Contested Matters and Adversary Proceedings | 435-522 | $503,000-$606,000 |
| 005 | EFH Corporate Governance and Board Matters | 150-180 | $174,000-$210,000 |
| 006 | Discovery | 340-408 | $339,000-$410,000 |
| 008 | Fee Applications and Objections | 75-90 | $73,000-$88,000 |
| 009 | Financing and Cash Collateral | 8-12 | $8,000-$12,000 |
| 010 | Hearings | 240-288 | $272,000-$328,000 |
| 011 | Claims Investigations, Analyses and Objections | 105-126 | $98,000-$118,000 |
| 015 | Plan and Disclosure Statement | 665-798 | $699,000-$840,000 |
| 016 | Tax | 1,245-1,494 | $3,580,000-$1,550,000 |
| **TOTAL** | | **3,331-4,002** | **$3,580,000-$4,314,000** |

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 6 | $1,133.33 |
| Associate (4+ years since first admission) | 4 | $845.00 |
| Jr. Associate (1-3 years since first admission) | 3 | $550.00 |
| Paralegal | 0 | $0.00 |
| **Total Attorney** | **13** | **$940.00** |
| **Total Non-Attorney** | **0** | **$0.00** |
| **Total** | **13** | **$940.00** |

---

[1] The "Average Hourly Rate" is the weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of EFH Corp.'s chapter 11 case.

**Exhibit G**

[Summary, by Matter Number, of Fees Budgeted and Fees Incurred During the Fee Period]

### Summary of Legal Services Rendered

| Matter Number | Matter Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 001 | Case Administration | 20-24 | 3.2 | $20,000-$24,000 | $3,293.00 |
| 003 | EFH Business Operations | 8-12 | 3.4 | $8,000-$12,000 | $3,725.00 |
| 004 | EFH Contested Matters and Adversary Proceedings | 435-522 | 620.9 | $503,000-$606,000 | $674,098.50 |
| 005 | EFH Corporate Governance and Board Matters | 150-180 | 30.7 | $174,000-$210,000 | $35,532.50 |
| 006 | Discovery | 340-408 | 4.6 | $339,000-$410,000 | $4,436.50 |
| 007 | Employment Applications | 0 | 2.2 | $0 | $2,287.50 |
| 008 | Fee Applications and Objections | 75-90 | 77.4 | $73,000-$88,000 | $77,660.00 |
| 009 | Financing and Cash Collateral | 8-12 | 0.0 | $8,000-$12,000 | $0.00 |
| 010 | Hearings | 240-288 | 13.4 | $272,000-$328,000 | $14,947.50 |
| 011 | Claims Investigations, Analyses and Objections | 105-126 | 4.5 | $98,000-$118,000 | $5,231.00 |
| 012 | Meetings and Communications with Creditors and Other Debtors | 0 | 0.1 | $0 | $112.50 |
| 014 | Non-Working Travel | 0 | 55.5 | $0 | $30,350.00 |
| 015 | Plan and Disclosure Statement | 665-798 | 43.4 | $699,000-$840,000 | $47,822.50 |
| 016 | Tax | 1,245-1,494 | 1,155.3 | $3,580,000-$1,550,000 | $1,110,843.50 |
| **TOTAL** | | **3,331-4,002** | **2,014.6** | **$3,580,000-$4,314,000** | **$2,010,340.00** |

## Exhibit H

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501199**

**October 20, 2017**
**Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/17 | PJY | Review and analyze proposed agenda for 9/6 hearing and report re same (.2); prepare for same (.4). | 0.60 | 630.00 |
| 09/05/17 | PJY | Review and analyze amended proposed agendas (two versions) for 9/6 hearing (.2); prepare for same (.2); emails with D. Klauder re same (.1). | 0.50 | 525.00 |
| 09/15/17 | PJY | Review and analyze proposed agenda for 9/19 hearing (.2); review and analyze certification of counsel re order scheduling November omnibus hearing date (.1). | 0.30 | 315.00 |
| 09/20/17 | PJY | Review and analyze entered order scheduling November omnibus hearing date. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| **Total For Partner** | **1.50** | | **1,575.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.50** | **$** | **1,575.00** |
| **Total this Matter** | | **$** | **1,575.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2017**
**Invoice No. 171501199**                                                **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/15/17 | PJY | Review and analyze entered order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement. | 0.20 | 210.00 |
| 09/19/17 | PJY | Review and analyze certification of counsel re amended and superseding order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement. | 0.10 | 105.00 |
| 09/20/17 | PJY | Review and analyze amended and superseding order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement (.1); review and analyze debtors' July monthly operating report (.1). | 0.50 | 525.00 |
| 09/21/17 | PJY | Review and analyze report re debtors' July monthly operating report. | 0.20 | 210.00 |
| 09/21/17 | MAF | Review monthly operating report for impact on plan. | 0.20 | 215.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 1.00 | 1,050.00 | 1,050.00 |
| **Total For Partner** | **1.20** | | **1,265.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.20** | **$** | **1,265.00** |
| **Total this Matter** | | **$** | **1,265.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       October 20, 2017
Invoice No. 171501199                                                          Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/07/17 | MKT | Review debtors' response to Elliott's motion for reconsideration (.4); emails and calls with Kirkland and R. Levin re same (.4); call and emails with P. Young re same (.4); review NextEra response to motion to reconsider (.2). | 1.40 | 1,785.00 |
| 09/07/17 | PJY | Review and analyze draft and final objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee (.8); emails with debtors and disinterested directors' / manager's counsel re same (.2); telephone conferences and emails with M. Thomas re same, open matters, status (.4); review and analyze NextEra's objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee, declaration in support thereof, report re same (.7); review and analyze debtors' first amended adversary complaint re NextEra merger agreement termination fee and report re same (.4). | 2.50 | 2,625.00 |
| 09/07/17 | MAF | Review NextEra opposition to motion to reconsider. | 0.40 | 430.00 |
| 09/08/17 | MKT | Review debtor and NextEra objections to derivative standing and intervention. | 0.40 | 510.00 |
| 09/08/17 | PJY | Review and analyze report re debtors' objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee (.2); review and analyze objections to Elliott's derivative standing motion and asbestos claimants' intervention motion filed in consolidated adversary proceeding and administrative expense motion re same and report re same (1.1). | 1.30 | 1,365.00 |
| 09/08/17 | MAF | Review debtor opposition to reconsideration motion (.3); further related review of NextEra brief and declaration review re termination fee (.2). | 0.50 | 537.50 |
| 09/14/17 | MKT | Review Elliott and committee pleadings filed on NextEra fee disputes. | 0.70 | 892.50 |
| 09/14/17 | PJY | Review and analyze E-side committee's joinder in support of Elliott funds' motion to intervene in, and for derivative standing re, consolidated adversary proceeding re NextEra merger agreement termination fee and report re same (.3); review and analyze Elliott funds' reply supporting motion to reconsider NextEra termination fee approval order and reports re same (.5); review and analyze entered order approving stipulation to permit UMB Bank's intervention in NextEra termination fee dispute (.2); review and analyze asbestos claimants' reply in support of motion to intervene in same (.3). | 1.30 | 1,365.00 |
| 09/15/17 | PJY | Prepare for 9/18 hearing on, among other things, NextEra merger agreement termination fee matters (.5); review and analyze entered order authorizing debtors to retain and employ Shaw Fishman in connection therewith (.2). | 0.70 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.** **October 20, 2017**
**Invoice No. 171501199** **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/18/17 | PJY | Emails to M. Firestein re 9/19 NextEra merger agreement termination fee matters hearings (.2); emails to M. Thomas and N. Petrov re telephonic access to same (.1); emails with D. Klauder and N. Bloom re same (.1). | 0.40 | 420.00 |
| 09/18/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas at 9/19 omnibus hearing. | 0.10 | 33.00 |
| 09/18/17 | MAF | Review Elliott reply on reconsideration motion. | 0.30 | 322.50 |
| 09/19/17 | MKT | Telephonically participate in portion of hearing on Elliott motion for reconsideration of NextEra termination fee (.3); emails with P. Young, D. Evans and B. Willimason re same (.4). | 1.20 | 1,530.00 |
| 09/19/17 | PJY | Prepare for and appear for client at hearing re NextEra merger agreement termination fee matters (2.2); conferences and emails with N. Bloom re same (.3); emails with M. Thomas and M. Firestein re same (.3); review and analyze reports re same (.4); emails with D. Evans, B. Williamson and M. Thomas re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order (.1). | 3.30 | 3,465.00 |
| 09/19/17 | MAF | Review related pleadings to court hearing re reconsideration and intervention. | 0.20 | 215.00 |
| 09/20/17 | PJY | Review and analyze further report re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order (.2); emails with M. Thompson and R. Nowitz re transcript of hearing re same (.1); review and analyze portions of same (.4); office conference and emails with N. Petrov re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); review and analyze entered order granting in part and denying in part Elliott funds' motion to intervene in same and for derivative standing (.1). | 1.00 | 1,050.00 |
| 09/20/17 | NP | Office conference with and email P. Young re status conference on 9/27. | 0.20 | 66.00 |
| 09/21/17 | PJY | Prepare for 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.40 | 420.00 |
| 09/22/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); further prepare for same (.5); briefly review and analyze reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same, declaration and affidavit in support of same, motion to shorten notice of hearing on same (.4). | 1.10 | 1,155.00 |
| 09/23/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/24/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.3); further prepare for same (.2). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    October 20, 2017
Invoice No. 171501199                                                         Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/25/17 | PJY | Emails with N. Petrov re telephonic access to 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); review and analyze notice of same (.1); emails to M. Thomas re same (.3); review and analyze notice of hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1); review and analyze entered order shortening notice and setting response deadline for same (.1). | 0.80 | 840.00 |
| 09/25/17 | NP | Schedule with CourtCall telephonic appearance for and emails with P. Young at 9/27 status conference. | 0.20 | 66.00 |
| 09/26/17 | PJY | Prepare for hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/26/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas at 9/27 status hearing. | 0.10 | 33.00 |
| 09/27/17 | PJY | Prepare for and telephonically participate in status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.7); review and analyze report re same (.2). | 0.90 | 945.00 |
| 09/28/17 | PJY | Review and analyze declaration in support of reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same. | 0.30 | 315.00 |
| 09/29/17 | PJY | Review and analyze agenda for 10/3 hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 3.70 | 1,275.00 | 4,717.50 |
| MICHAEL A. FIRESTEIN | 1.40 | 1,075.00 | 1,505.00 |
| PETER J. YOUNG | 14.80 | 1,050.00 | 15,540.00 |
| **Total For Partner** | **19.90** | | **21,762.50** |
| NATASHA PETROV | 0.60 | 330.00 | 198.00 |
| **Total For Legal Assistant** | **0.60** | | **198.00** |
| **Professional Fees** | **20.50** | **$** | **21,960.50** |
| **Total this Matter** | | **$** | **21,960.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 09/05/17 | MKT | Calls and emails with Kirkland, P. Young, A. Wright and clients re upcoming board call (.7); participate in board call (.7). | 1.40 | 1,785.00 |
| 09/05/17 | PJY | Review and analyze emails from A. Wright re joint boards meeting, materials for same (.2); telephone conference with M. Thomas re same (.2); emails with D. Evans, B. Williamson, A. Wright and M. Thomas re same (.3); prepare for and telephonically participate in same (.7). | 1.40 | 1,470.00 |
| 09/06/17 | PJY | Review and analyze email from A. Wright to joint boards re outcomes of hearings on disclosure statement and entry into Sempra merger agreement. | 0.10 | 105.00 |
| 09/19/17 | PJY | Review and analyze A. Wright's update to joint boards re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order. | 0.10 | 105.00 |
| 09/21/17 | PJY | Review and analyze agenda and materials for 9/22 joint boards meeting and email from A. Wright re same. | 0.90 | 945.00 |
| 09/22/17 | MKT | Call with client prior to board call (.3); call with Kirkland prior to board call (.3); call with client and Kirkland after board call (.4); prepare for and attend board call (1.2). | 2.20 | 2,805.00 |
| 09/22/17 | PJY | Prepare for and participate in joint boards meeting (1.2); prepare summary of same (.3). | 1.50 | 1,575.00 |
| 09/22/17 | RMC | Attend portion of conference call with board of directors. | 1.00 | 975.00 |
| 09/26/17 | RMC | Attend portion of conference call with board of directors. | 1.00 | 975.00 |
| 09/29/17 | MKT | Review draft board minutes (.1) and emails with P. Young and client re same (.2). | 0.30 | 382.50 |
| 09/29/17 | PJY | Review and analyze draft 9/22 joint boards meeting minutes (.2); emails with M. Thomas re same (.2). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 3.90 | 1,275.00 | 4,972.50 |
| PETER J. YOUNG | 4.40 | 1,050.00 | 4,620.00 |
| RICHARD M. CORN | 2.00 | 975.00 | 1,950.00 |
| **Total For Partner** | **10.30** | | **11,542.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.30** | **$** | **11,542.50** |
| **Total this Matter** | | **$** | **11,542.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                             **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/17 | PJY | Review and analyze notice of service of asbestos objectors' initial disclosures in consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/13/17 | PJY | Review and analyze asbestos objectors' second set of document requests in connection with plan confirmation, notice of service of same (.2); emails with parties in interest re same (.1). | 0.30 | 315.00 |
| 09/20/17 | DG | Review and analyze media distribution and storage issues. | 0.20 | 74.00 |
| 09/27/17 | PJY | Review and analyze debtors' responses and objections to asbestos objectors' second document requests in connection with plan confirmation and correspondence re same. | 0.30 | 315.00 |
| 09/28/17 | PJY | Review and analyze notices of service re debtors', Elliott funds' and Sempra's responses and objections to asbestos objectors' document requests in connection with plan confirmation. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| **Total For Partner** | **0.90** | | **945.00** |
| DENYSE GIL | 0.20 | 370.00 | 74.00 |
| **Total For Prac. Support** | **0.20** | | **74.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.10** | **$** | **1,019.00** |
| **Total this Matter** | | **$** | **1,019.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2017**
**Invoice No. 171501199**                                                              **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/05/17 | PJY | Emails with L. Schmidt re 9/7 call to discuss counterproposal re eighth interim fee application. | 0.10 | 105.00 |
| 09/07/17 | PJY | Prepare for call with L. Schmidt to discuss counterproposal re eighth interim fee application (1.0); participate in same (.3); emails with M. Reetz re August invoice (.1); review and analyze same in preparation for preparation of monthly fee statement (1.3). | 2.70 | 2,835.00 |
| 09/08/17 | JZ | Draft CNO for July fee statement. | 0.50 | 450.00 |
| 09/11/17 | PJY | Emails with M. Reetz re August invoice (.1); further review and analyze same in preparation for preparation of monthly fee statement (.9). | 1.00 | 1,050.00 |
| 09/13/17 | PJY | Review and revise August invoice in preparation for preparation of monthly fee statement (.8); email to M. Reetz re same (.1); begin drafting October budget and staffing plan (.4); review and analyze CNO re July fee statement and July invoice (.2); emails with J. Zajac re same (.1). | 1.60 | 1,680.00 |
| 09/13/17 | JZ | Review SOLIC retention order and email J. Friese re time requirements (.2); email P. Young re fee statement (.1). | 0.30 | 270.00 |
| 09/14/17 | PJY | Emails with M. Reetz re August invoice. | 0.10 | 105.00 |
| 09/15/17 | PJY | Draft, review and revise October budget and staffing plan (.7); emails with G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re CNO re July monthly fee statement (.1). | 1.20 | 1,260.00 |
| 09/15/17 | JZ | Review and revise CNO (.2); email D. Klauder re same (.1). | 0.30 | 270.00 |
| 09/18/17 | PJY | Review and analyze correspondence with G. Moor and C. Dobry re CNO re July monthly fee statement. | 0.10 | 105.00 |
| 09/18/17 | JZ | Review CNO (.2); email G. Moor re same (.1); draft fee statement (2.1). | 2.40 | 2,160.00 |
| 09/19/17 | PJY | Emails to M. Thomas re eighth interim fee application fee committee negotiations (.1); review and revise August monthly fee statement (.4); emails with J. Zajac re same, preparation of ninth interim fee application (.2). | 0.70 | 735.00 |
| 09/19/17 | JZ | Revise and finalize fee statement (1.1); email P. Young re same (.2). | 1.30 | 1,170.00 |
| 09/21/17 | PJY | Review and analyze correspondence with D. Klauder and C. Stephenson re Proskauer's August and SOLIC's July monthly fee statements. | 0.10 | 105.00 |
| 09/21/17 | JZ | Review SOLIC fee statement (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 09/29/17 | PJY | Review and analyze letter from K. Stadler re August monthly fee statement (.1); email to J. Zajac re same (.1). | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2017**
**Invoice No. 171501199**                                                      **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **7.80** | | **8,190.00** |
| JARED ZAJAC | 5.20 | 900.00 | 4,680.00 |
| **Total For Associate** | **5.20** | | **4,680.00** |
| **Professional Fees** | **13.00** | **$** | **12,870.00** |
| **Total this Matter** | | **$** | **12,870.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                           **Page 11**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/06/17 | MAF | Telephonically attend court hearing on multiple disclosure statement plan and termination fee hearings. | 0.90 | 967.50 |
| 09/19/17 | MAF | Telephonically attend court hearing on multiple motions including reconsideration and intervention motion. | 2.70 | 2,902.50 |
| 09/27/17 | MKT | Telephonically attend court hearing. | 0.60 | 765.00 |
| 09/27/17 | MAF | Telephonically attend court hearing on adversary proceeding. | 0.70 | 752.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| MICHAEL A. FIRESTEIN | 4.30 | 1,075.00 | 4,622.50 |
| **Total For Partner** | **4.90** | | **5,387.50** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **4.90** | **$** | **5,387.50** |
| **Total this Matter** | | **$** | **5,387.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2017**
**Invoice No. 171501199**                                          **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/22/17 | MAF | Review EFH motion on claims issues for impact on plan. | 0.20 | 215.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| **Total For Partner** | **0.20** | | **215.00** |

| | Hours | | Amount |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **215.00** |
| **Total this Matter** | | **$** | **215.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **October 20, 2017**
**Invoice No. 171501199**                                                                              **Page 13**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/05/17 | PJY | Travel to Philadelphia, PA to prepare for and participate in 9/6 hearing. | 8.20 | 8,610.00 |
| 09/06/17 | PJY | Travel to Wilmington, DE to prepare for and participate in hearings on, among other things, disclosure statement and entry into Sempra merger agreement (.9); travel to Los Angeles, CA following same (8.4). | 9.30 | 9,765.00 |
| 09/18/17 | PJY | Travel to Philadelphia, PA to prepare for and participate in 9/19 hearing re NextEra merger agreement termination fee matters. | 8.10 | 8,505.00 |
| 09/19/17 | PJY | Travel to Wilmington, DE to prepare for and appear for client at hearing re NextEra merger agreement termination fee matters and travel to Chicago, IL following same. | 6.60 | 6,930.00 |
| 09/24/17 | PJY | Travel to Los Angeles, CA following 9/19 hearing re NextEra merger agreement termination fee matters. | 6.30 | 6,615.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 38.50 | 1,050.00 | 40,425.00 |
| **Total For Partner** | **38.50** | | **40,425.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **38.50** | **$** | **40,425.00** |
| LESS 50% NON-WORKING TRAVEL | | | (20,212.50) |
| **Total this Matter** | | **$** | **20,212.50** |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2017**
**Invoice No. 171501199**                                         **Page 14**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/17 | PJY | Review and analyze D. Ying declaration in support of amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA. | 0.40 | 420.00 |
| 09/01/17 | MAF | Review pleadings re disclosure statement (.2); review hearing agenda for 9/6 (.1). | 0.30 | 322.50 |
| 09/02/17 | MAF | Review Ying declaration in support of new merger motion. | 0.20 | 215.00 |
| 09/05/17 | MKT | Review memo from SOLIC re revised disclosure statement and review pertinent language and emails with N. Luria, R. Nowitz, M. Cumbee and P. Young re same. | 0.30 | 382.50 |
| 09/05/17 | PJY | Review and analyze amended plan, disclosure statement and report re same (1.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); emails with M. Kieselstein and C. Husnick re plan transaction considerations (.2); review and analyze debtors' reply to R. Miller's objection to plan confirmation, merger agreement and disclosure statement and report re same (.3); review and analyze revised proposed orders approving disclosure statement and entry into Sempra merger agreement, termination fee and performance under PSA (.5). | 2.40 | 2,520.00 |
| 09/05/17 | MAF | Review new plan submissions (.2); review disclosure statement on EFH (.3); review new chapter 11 plan (.3). | 0.80 | 860.00 |
| 09/06/17 | PJY | Conference and emails with D. Klauder re transaction issues, open matters, status (.3); prepare for and participate in hearings on, among other things, disclosure statement and entry into Sempra merger agreement (1.0); review and analyze reports re same (.3); email to M. Thomas re same (.1); review and analyze Sempra press release re PUCT transaction approval application and report re same (.2); review and analyze entered order approving entry into Sempra merger agreement, termination fee and performance under PSA, certification of counsel re corrected version of same (.3); review and analyze entered order approving disclosure statement (.3). | 2.50 | 2,625.00 |
| 09/06/17 | MAF | Review debtor replies and related documents concerning disclosure statement and orders thereon. | 0.40 | 430.00 |
| 09/07/17 | PJY | Review and analyze entered corrected order approving entry into Sempra merger agreement, termination fee and performance under PSA (.2); review and analyze docketed EFIH unexchanged bondholder's objection to merger agreement, disclosure statement and plan confirmation (.2). | 0.40 | 420.00 |
| 09/11/17 | PJY | Review and analyze solicitation version of Sempra plan, related disclosure statement. | 0.90 | 945.00 |
| 09/11/17 | MAF | Review revised chapter 11 plan (.3); review revised disclosure statement (.4). | 0.70 | 752.50 |
| 09/20/17 | MAF | Review new court orders on plan issues. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                            **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/17 | PJY | Prepare for and participate by video in PUCT open meeting re Oncor issues (.5); review and analyze agenda for same (.2); review and analyze reports re same (.3); review and analyze PUCT staff's preliminary order re NextEra's proposed acquisition of minority interest in Oncor (.2). | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| MICHAEL A. FIRESTEIN | 2.60 | 1,075.00 | 2,795.00 |
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **10.70** | | **11,367.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **10.70** | **$** | **11,367.50** |
| **Total this Matter** | | **$** | **11,367.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
Invoice No. 171501199                                                          **Page 16**

TAX
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/17 | MKT | Call with S. Rosow and P. Young re tax issues. | 0.40 | 510.00 |
| 09/01/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re Vistra's draft E&P IRS ruling request (.2); telephone conference with M. Thomas and S. Rosow re same (.4). | 0.60 | 630.00 |
| 09/01/17 | RMC | Conference call with L. Arnaboldi and S. Rosow to discuss E&P and stock buy-back issues (.5); conference call with S. Rosow, T. Maynes, A. Sexton and D. Dreier to discuss E&P PLR request from T-side (.6); review TMA, merger agreement for procedural rules related to PLR filings and stock buy backs (.4); research E&P questions (.6). | 2.10 | 2,047.50 |
| 09/01/17 | SLR | Review draft ruling request and stock plan (.4); conference call with L. Arnaboldi and R. Corn re same (.5); conference call with T. Maynes, A. Sexton, D. Dreier and R. Corn re same (.6); email to M. Thomas re follow-up (.2); conference call with M. Thomas and P. Young re ruling request (.4). | 2.10 | 2,992.50 |
| 09/02/17 | SLR | Review materials re draft ruling (1.2); telephone conference with L. Arnaboldi re same (.5). | 1.70 | 2,422.50 |
| 09/04/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status. | 0.10 | 105.00 |
| 09/04/17 | RMC | Conference call with T. Maynes, D. Wheat, S. Rosow, C. Kelly, D. Dreier, B. Okun and A. Sexton to discuss PLR request and tax issues with E&P (.8); review E&P tax issues (.1); office conference with J. Park re same (.5). | 1.40 | 1,365.00 |
| 09/04/17 | JAP | Discuss background and E&P research assignment with R. Corn. | 0.50 | 422.50 |
| 09/04/17 | SLR | Telephone conference with L. Arnaboldi re E&P position (.3); review draft ruling request and alternatives (1.2); prepare for and participate on conference call with T. Maynes, D. Wheat, R. Corn, C. Kelly, D. Drier, B. Okun and A. Sexton re ruling request (.9). | 2.40 | 3,420.00 |
| 09/05/17 | MKT | Review emails from S. Rosow re new tax issues (.3); call with S. Rosow re same (.3). | 0.60 | 765.00 |
| 09/05/17 | RMC | Review E&P tax issues. | 1.60 | 1,560.00 |
| 09/05/17 | JAP | Review draft PLR (.6); research re sources cited by PLR and additional sources re E&P allocation (1.3); review and analyze articles re same (1.8). | 3.70 | 3,126.50 |
| 09/05/17 | SLR | Telephone conference and emails with M. Thomas re IRS ruling report. | 0.40 | 570.00 |
| 09/06/17 | RMC | Review various IRS submissions by EFH re E&P allocation (1.9); office conference with J. Park re same (.1); telephone conference with S. Rosow re same (.2). | 2.20 | 2,145.00 |
| 09/06/17 | JAP | Research re E&P allocation sources (.9); review sources, consider alternative allocation methods and draft summary chart (2.8); discuss conclusions with R. Corn (.1). | 3.80 | 3,211.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                    **Page 17**


TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/06/17 | SLR | Review IMA re dispute resolutions and E&P (.6); review authorities re E&P (.7); telephone conference with L. Arnaboldi re analysis (.5); review R. Corn's email and telephone conference with R. Corn re E&P (.2); telephone conference with M. Firestein re issues (.6). | 2.60 | 3,705.00 |
| 09/06/17 | MAF | Telephone conference with S. Rosow on tax matters dispute with Vistra. | 0.60 | 645.00 |
| 09/07/17 | MKT | Prepare for and participate on calls with S. Rosow, P. Young and R. Corn re new tax issues. | 0.80 | 1,020.00 |
| 09/07/17 | PJY | Telephone conferences (2) and emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status (.8); review and analyze documents and historical correspondence re same (.3). | 1.10 | 1,155.00 |
| 09/07/17 | RMC | Review various IRS submissions by EFH re E&P allocation (.6); conference call with D. Dreier, T. Maynes, L. Arnaboldi, S. Rosow, J. Clegg and G. Gallagher to discuss E&P issues (.4); call with M. Thomas, S. Rosow and P. Young on E&P issues (.8). | 1.80 | 1,755.00 |
| 09/07/17 | SLR | Conference call with T. Maynes, L. Arnaboldi, R. Corn, T. Clegg and G. Gallagher re ruling request (.4); review authorities re E&P issue (.8); conference call with P. Young, M. Thomas and R. Corn re status and open issues (.8). | 2.00 | 2,850.00 |
| 09/07/17 | MAF | Research tax agreement dispute. | 0.30 | 322.50 |
| 09/11/17 | PJY | Review and analyze correspondence re Vistra draft E&P IRS ruling request status (.3); telephone conference with M. Firestein re same, open matters, status (.2). | 0.50 | 525.00 |
| 09/11/17 | SLR | Email L. Arnaboldi re ruling request (.1); review TMA, related materials (.5). | 0.60 | 855.00 |
| 09/11/17 | MAF | Telephone conference with P. Young on tax dispute issues. | 0.20 | 215.00 |
| 09/12/17 | MKT | Calls and emails with S. Rosow and P. Young re tax issues. | 0.60 | 765.00 |
| 09/12/17 | PJY | Review and analyze correspondence re Vistra draft E&P IRS ruling request status (.2); emails with M. Thomas and S. Rosow re same (.1). | 0.30 | 315.00 |
| 09/12/17 | SLR | Review materials re E&P (.5); calls and emails with P. Young and M. Thomas re same (.6); telephone conference with L. Arnaboldi re position (.2). | 1.30 | 1,852.50 |
| 09/13/17 | MKT | Call with S. Rosow re tax issues (.5); review and respond to emails from S. Rosow, P. Young, R. Corn, Kirkland and Ropes re same (.9). | 1.40 | 1,785.00 |
| 09/13/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status, 9/14 call with the Elliott funds re same (.5); review and analyze correspondence among Vistra and Elliott funds re same (.3); emails with L. Arnaboldi, K. Wofford, M. Friedman, M. Thomas, S. Rosow and R. Corn re 9/14 call re same (.2); emails with M. Kieselstein, C. Husnick, T. Maynes, A. Sexton, M. Thomas, S. Rosow and R. Corn re same (.2). | 1.20 | 1,260.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 18**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/13/17 | RMC | Review various IRS submissions by EFH re E&P allocation (.8); review draft E&P ruling request (.4); emails with parties in interest re same (.9); discuss tax issues with S. Rosow (.1). | 2.20 | 2,145.00 |
| 09/13/17 | SLR | Review L. Arnaboldi email (.1); telephone conference with M. Thomas re next steps (.5); office conference with R. Corn re TMA (.1); review authorities and materials re E&P issue (.4); emails with parties in interest re same (.9); conference call with T. Maynes re alternatives (.5); telephone conference with A. Sexton re same (.4). | 2.90 | 4,132.50 |
| 09/14/17 | MKT | Draft, review and respond to emails from Kirkland, A. Wright, S. Rosow, P. Young and R. Corn re Vistra E&P tax issues (1.1); review draft correspondence with Vistra re same (.5); calls and conferences with P. Young and S. Rosow re same (.8); prepare for and participate in call with Elliott's tax counsel, S. Rosow, R. Corn and P. Young re same (.9). | 3.30 | 4,207.50 |
| 09/14/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status, call with the Elliott funds re same, draft letters to Vistra re same, tax returns (.3); telephone conferences with M. Thomas re same (.4); prepare for and participate on telephone conference and emails with L. Arnaboldi, K. Wofford, M. Friedman, M. Thomas, S. Rosow and R. Corn re same (.9); follow-up telephone conference with R. Corn re same (.3); emails with M. Kieselstein, C. Husnick, T. Maynes, A. Sexton, M. Thomas, S. Rosow and R. Corn re same (.2); review and revise draft letters to Vistra re same, tax returns (.6). | 2.70 | 2,835.00 |
| 09/14/17 | RMC | Conference call with L. Arnaboldi, S. Rosow, M. Thomas and P. Young to discuss tax issues with E&P allocation (.9); follow-up telephone conference with P. Young re same (.3); conference call with T. Maynes, A. Sexton and S. Rosow to discuss draft letter on tax returns (.6); review TMA, TSA and prior IRS PLR submissions on E&P issues (2.4); draft letter on tax return issues (1.5). | 5.70 | 5,557.50 |
| 09/14/17 | SLR | Review draft letters re ruling request, tax returns (.9); conference call with L. Arnaboldi, M. Thomas, P. Young and R. Corn re E&P issue (.9); review materials re E&P issue (.8); telephone conference with A. Sexton, T. Maynes and R. Corn re E&P issue (.6); telephone conference with M. Thomas re E&P issue (.4). | 3.60 | 5,130.00 |
| 09/15/17 | MKT | Draft, review and respond to numerous emails from and calls with S. Rosow, R. Corn, P. Young, Ropes, Paul Weiss and Kirkland on Vistra tax issues and reservation of rights letters. | 1.70 | 2,167.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **October 20, 2017**
**Invoice No. 171501199**                                                              **Page 19**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/15/17 | PJY | Review and analyze draft letters (multiple versions) to Vistra's counsel re prospective Vistra E&P IRS ruling request, Vistra / EFH tax returns (.6); emails with T. Maynes, A. Sexton, L. Arnaboldi, M. Thomas, S. Rosow and R. Corn re same (.4); telephone conference with M. Thomas re same, related matters (.4); review and analyze Elliott funds' correspondence re Vistra / EFH tax returns (.2); emails with M. Thomas, S. Rosow and R. Corn re same (.3). | 1.90 | 1,995.00 |
| 09/15/17 | MK | Prepare for and attend meeting with R. Corn and J. Park (.8); assist R. Corn and S. Rosow to finalize and send notice to parties pursuant to TMA (2.4); begin reviewing draft PLR and documents received by R. Corn and J. Park (1.4). | 4.60 | 2,530.00 |
| 09/15/17 | RMC | Conference call and emails with L. Arnaboldi, S. Rosow, M. Thomas, D. Dreier, D. Wheat and B. Okun re tax issues with E&P allocation (.4); office conference with S. Rosow and J. Park re same (.3); prepare for and participate on conference call with T. Maynes, A. Sexton and S. Rosow to discuss draft letter on tax returns (.3); follow-up office conference with S. Rosow (.3); review TMA, TSA and prior IRS PLR submissions on E&P issues (1.6); office conferences with S. Rosow, J. Park and M. Kakkar re research needed (.8); draft and finalize letter on tax return issues (1.7). | 5.40 | 5,265.00 |
| 09/15/17 | JAP | Discuss developments on E&P allocation issue with R. Corn and S. Rosow (.3); calls with Ropes, Kirkland and Paul Weiss re proposed ruling request for allocation of E&P, draft letter re tax returns (.7); draft memo to file summarizing call (.5); discuss research assignment with S. Rosow, R. Corn and M. Kakkar (.8). | 2.30 | 1,943.50 |
| 09/15/17 | SLR | Office conference with R. Corn re letter, TMA (.3); conference call with T. Maynes, A. Sexton, R. Corn and J. Park re no waiver letters and approach to Vistra (.3); telephone conference with M. Thomas re letters, E&P issues (.3); conference call with B. Okun, D. Wheat, D. Drier, J. Park, M. Thomas and L. Arnaboldi re ruling request (.4); telephone conference with L. Arnaboldi re E&P issue (.4); review A. Sexton email re ruling request (.2); office conference with R. Corn and J. Park re work needed (.3); telephone conference with M. Thomas re Vistra call (.6); conference call A. Needham re E&P issues (.4); conference call with C. Howard re tax returns, IRS discussions (.9); review draft returns (.7); review and revise letters re ruling request returns (1.8). | 6.60 | 9,405.00 |
| 09/15/17 | MAF | Review tax dispute correspondence. | 0.30 | 322.50 |
| 09/16/17 | MKT | Review emails and materials re Vistra E&P tax issues (.8) and emails to S. Rosow, M. Firestein, P. Young and R. Corn re same (.6). | 1.40 | 1,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **October 20, 2017**
**Invoice No. 171501199**                                                                      **Page 20**


TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/16/17 | PJY | Emails with M. Thomas and S. Rosow re Vistra tax return issues, 9/17 call re same (.2); review and analyze correspondence from and with Elliott funds re Vistra tax return issues (.3); review and analyze documents re same (1.1). | 1.60 | 1,680.00 |
| 09/16/17 | SLR | Review email from L. Arnaboldi and attachments re Sempra merger agreement re TMA issue (.8); review L. Arnaboldi's email re tax returns (.2); email M. Thomas, P. Young, M. Firestein and R. Corn re same (.2); review EFH return exchange (1.7). | 2.90 | 4,132.50 |
| 09/17/17 | MKT | Review emails from Kirkland, Ropes and S. Rosow re tax issues (.5); emails to S. Rosow re same (.6); call with S. Rosow, P. Young, R. Corn, M. Firestein, J. Park and M. Kakkar re tax issues (1.3). | 2.40 | 3,060.00 |
| 09/17/17 | PJY | Telephone conference and emails with M. Thomas, S. Rosow, R. Corn, M. Firestein, J. Park and M. Kakkar re Vistra tax return issues (1.3); review and analyze correspondence from and with Elliott funds re same (.4). | 1.70 | 1,785.00 |
| 09/17/17 | MK | Prepare for and attend call with S. Rosow, M. Thomas, P. Young, M. Firestein, R. Corn and J. Park (1.3); continue review of materials and begin research on Vistra's aggregate method argument in the draft PLR (2.9). | 4.20 | 2,310.00 |
| 09/17/17 | RMC | Participate in portion of conference call with M. Thomas, P. Young, S. Rosow, J. Park and M. Kakkar to discuss tax issues on E&P. | 1.00 | 975.00 |
| 09/17/17 | JAP | Review correspondence and related provisions of TMA (.4); call with PR bankruptcy and tax re next steps (1.3); tax review of initial IRS submissions (.6). | 2.30 | 1,943.50 |
| 09/17/17 | SLR | Conference call with M. Thomas, P. Young, R. Corn, M.firestein, J. Park and M. Kakkar re E&P issues (1.3); review L. Arnaboldi's email re TMA breach (.1); review TMA re claim of Vistra breach (.2). | 1.60 | 2,280.00 |
| 09/18/17 | MKT | Participate on and prepare for internal call on tax issues (.8); call from A. Wright re tax issues (.2); review emails from Ropes, Kirkland, S. Rosow, P. Young, R. Corn and M. Firestein and draft emails to S. Rosow re tax issues (.7). | 1.70 | 2,167.50 |
| 09/18/17 | PJY | Review and analyze correspondence among T. Maynes, A. Sexton, S. Rosow and R. Corn re accountants (.1); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re prospective Vistra E&P IRS ruling request, Vistra / EFH tax returns (.2). | 0.30 | 315.00 |
| 09/18/17 | BK | Meet with S. Rosow, R. Corn, and J. Park re revising private letter ruling on allocation of E&P (.4); meet with R. Corn and J. Park re same and drafting (.2). | 0.60 | 330.00 |
| 09/18/17 | MK | Continue research on allocation of E&P at the time of the distribution. | 5.80 | 3,190.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 21**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/18/17 | RMC | Conference call with T. Maynes, A. Sexton, S. Rosow and A. Wright to discuss E&P and tax issues (.6); conference call with M. Firestein, S. Rosow and M. Thomas to discuss TMA, TSA and prior IRS PLR submissions on E&P issues (.8); review prior IRS submissions (1.6); review tax law on E&P (.2); conference with S. Rosow, J. Park and B. Koh re same (.4); follow-up conference with J. Park and B. Koh re same (.2).. | 3.80 | 3,705.00 |
| 09/18/17 | JAP | Discuss next steps with R. Corn, S. Rosow and B. Koh (.4); update B. Koh re allocation methodology (.4); discuss revisions to PLR with R. Corn and B. Koh (.2); follow up re IRS submissions and research (.5). | 1.50 | 1,267.50 |
| 09/18/17 | SLR | Review A. Sexton's emails re accountants (.2); review submissions and authorities re E&P issue (1.8); emails from A. Sexton re accountants (.2); email L. Arnaboldi re E&P issue (.1); telephone conference with L. Arnaboldi re E&P issues (.3); review and analyze alternatives (.2); conference call with A. Wright, T. Maynes, A. Sexton and R.Corn re E&P issues (.6); prepare for and participate on conference call with M. Firestein, M. Thomas and R. Corn re E&P and litigation issues (.8); office conference with R. Corn, J. Park and B. Koh re E&P issues (.4). | 4.60 | 6,555.00 |
| 09/18/17 | MAF | Review multiple tax memos pertaining to tax dispute (.4); prepare for and participate on tax dispute conference call with S. Rosow, M. Thomas and R. Corn (.8); research anti-injunction issues (.4); review Kirkland correspondence on timeline of E&P issues (.3). | 1.90 | 2,042.50 |
| 09/19/17 | MKT | Draft, review and respond to emails to and from S. Rosow, P. Young, R. Corn and M. Firestein re E&P allocation issues (.9); participate in call with Elliott's counsel re E&P allocation issues (1.3); follow-up call and emails with S. Rosow, P. Young, M. Firestein and R. Corn re E&P allocation issues (.6); review Ropes' written position on E&P issues and emails to S. Rosow and M. Firestein re same (.4). | 3.20 | 4,080.00 |
| 09/19/17 | PJY | Review and analyze documents re Vistra E&P IRS ruling request, Vistra / EFH tax returns responsive to Elliott funds' request to debtors, correspondence re same (1.1); telephone conference and emails with L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, T. Juers, M. Thomas, S. Rosow and M. Firestein re same (1.3); review and analyze certain provisions of TMA re same (.6); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re same, Vistra demand letter re same (.1); review and analyze Vistra demand letter re same (.3). | 3.40 | 3,570.00 |
| 09/19/17 | BK | Review and analyze Vistra's draft PLR (1.2); review and analyze articles and rules re E&P allocation (.6); meeting with S. Rosow, R. Corn, M. Kakkar and J. Park (.7). | 2.50 | 1,375.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **October 20, 2017**
**Invoice No. 171501199**                                                                        **Page 22**


TAX
Client/Matter No. 26969.0016


| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/19/17 | MK | Continue research on allocation of earnings and profits (5.9); prepare for and attend meeting with S. Rosow, R. Corn, J. Park and B. Koh (.7); draft summary of research findings with respect to case law (1.7); pull documents from earlier PLR submissions to IRS pertaining to E&P (.2). | 8.50 | 4,675.00 |
| 09/19/17 | RMC | Meet with B. Koh, M. Kakkar, J. Park and S. Rosow to discuss drafting matters (.7); conference call with J. Clegg, S. Rosow, L .Arnaboldi, K. Gregor, M. Firestein, P. Young, M. Thomas to discuss E&P issues (1.1); review prior IRS submissions (.6); review tax law on E&P (1.1); draft demand letter on TMA and PLR request (1.8); prepare response on E&P allocation (1.2). | 6.50 | 6,337.50 |
| 09/19/17 | SC | Research re E&P issues. | 0.80 | 212.00 |
| 09/19/17 | JAP | Review E&P authorities (2.0); call with legal advisors re draft ruling request (.7). | 2.70 | 2,281.50 |
| 09/19/17 | SLR | Review L. Arnaboldi email re E&P (.2); telephone conference with L. Arnaboldi re E&P issue (.2); office conference with R. Corn, J. Park, M. Kakkar and B. Koh re E&P analysis (.7); conference call L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, J. Juers, P. Young, R. Corn, M. Firestein and M. Thomas re E&P (1.1); review history re TMA / E&P issue (1.4); telephone conference with M. Thomas re next steps re E&P (.6); review case law research (.4); review draft demand letter (.6); review M. Firestein and M. Thomas emails re TMA breach (.4). | 5.60 | 7,980.00 |
| 09/19/17 | MAF | Review and prepare multiple strategic correspondence on injunction issues and preferred approach on TMA disputed points (.4); telephone conference with S. Rosow, P. Young, R. Corn, Ropes and M. Thomas on E&P controversy (1.1); follow-up emails with R. Corn, S. Rosow, P. Young and M. Thomas on strategy for tax TMA dispute resolution (.4); review TMA and prepare strategic memorandum on same (.3); review Ropes' proposal for litigation plan on TMA with related preparation of strategic correspondence on same (.5). | 2.70 | 2,902.50 |
| 09/20/17 | MKT | Analyze Vistra E&P issues including draft, review and respond to dozens of emails with S. Rosow, P. Young, client and Kirkland re EFH position, Vistra position, Elliott position and options and alternatives (2.5); office conferences with P. Young re same (.4); prepare for and participate on calls with S. Rosow, R. Corn and M. Firestein (.6); prepare for and participate on calls with client (.9); prepare for and participate on call with company, Proskauer tax and Kirkland tax (1.0); revise proposed letter to Vistra (.3). | 5.70 | 7,267.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2017**
**Invoice No. 171501199**                                                      **Page 23**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/20/17 | PJY | Review and analyze correspondence to A. Wright, T. Maynes and A. Sexton re Vistra demand letter (.2); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re TMA, Vistra demand letter re same, discussion with A. Wright re same, next steps (.2); office conferences (2) with M. Thomas re same (.4); research re executed TMA (.4); emails with L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, T. Juers, K. Wofford, M. Thomas, S. Rosow and M. Firestein re E&P allocation issues (.1); review and analyze correspondence from C. Howard re same (.1). | 1.40 | 1,470.00 |
| 09/20/17 | BK | Review authorities cited by Vistra in the draft PLR (3.3); draft outline of section to add to the draft PLR (2.1); meeting with R. Corn (.3); draft EFH section of the PLR (2.4). | 8.10 | 4,455.00 |
| 09/20/17 | MK | Review and send documents containing discussions on E&P (.7); continue research on regulations and legislative history pertaining to the allocation of E&P in the context of reorganizations and spins (3.5). | 4.20 | 2,310.00 |
| 09/20/17 | RMC | Prepare for and participate on conference calls with T. Maynes, A. Sexton, S. Rosow, M. Thomas and M. Firestein re draft letter with respect to tax return and E&P matters (1.5); draft letter from EFH to Vistra on E&P issues (1.0); revise letter from EFH to Vistra on E&P issues (1.1); discussion with B. Koh re E&P tax issues for drafting of PLR request section (.3); review E&P authorities (1.8). | 5.70 | 5,557.50 |
| 09/20/17 | JAP | Review E&P authorities. | 0.80 | 676.00 |
| 09/20/17 | SLR | Review draft letter on E&P (.7); email R. Corn re letter (.2); prepare for and participate on conference calls with M. Firestein, M. Thomas, R. Corn, T. Maynes and A. Sexton re E&P issues (2.2); email M. Thomas re E&P issue (.2); review A. Sexton email re ruling request issue (.2); email L. Arnaboldi re ruling request issue (.2); review case law re E&P (.6); review D. Hariton email re TMA (.1); telephone conference with D. Hariton re same (.3); review E&P documents (.7). | 5.40 | 7,695.00 |
| 09/20/17 | MAF | Review draft letter and related correspondence to Vistra and research re same (.4); telephone conference with S. Rosow, R. Corn and M. Thomas on strategy for dealing with TMA dispute (.5); research potential litigation issues (.3); prepare memorandum and response to Vistra response (.2). | 1.40 | 1,505.00 |
| 09/20/17 | MTD | Research legislative history re EFH / Vistra E&P dispute. | 1.50 | 397.50 |
| 09/20/17 | RHM | Research legislative history re EFH / Vistra E&P dispute. | 0.80 | 212.00 |
| 09/21/17 | MKT | Analyze Vistra E&P allocation tax issues, including drafting, reviewing and responding to dozens of emails with Ropes, S. Rosow, R. Corn, P. Young and M. Firestein, clients and Kirkland (2.6); analyze various issues and alternatives based upon tax positions raised by Ropes and Vistra (1.6); prepare for and participate on several calls and conferences with S. Rosow, R. Corn and M. Firestein (1.1); prepare for (.8) and participate in call with Ropes (1.0). | 7.10 | 9,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 24**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/21/17 | PJY | Emails with L. Arnaboldi, K. Saunders, J. Clegg, K. Wofford, G. Gilardi, D. Egan, M. Thomas, S. Rosow and M. Firestein re E&P allocation issues (.4); review and analyze correspondence with Kirkland team re same (.3); review and analyze letter from K. Saunders to S. Rosow re same (.3); review and analyze summary of same, approach with IRS re same (.7). | 1.70 | 1,785.00 |
| 09/21/17 | BK | Draft PLR and internal correspondences re same (6.0); office conference with R. Corn, J. Park and M. Kakkar re E&P tax issues (.9). | 6.90 | 3,795.00 |
| 09/21/17 | MK | Continue research on legislative history, prior final and proposed regulations and any relevant commentary (3.6); office conference with R. Corn, J. Park and B. Koh re E&P issues (.9). | 4.50 | 2,475.00 |
| 09/21/17 | RMC | Review Ropes' emails on E&P issues (.6); call with D. Hariton and S. Rosow to discuss E&P issues (.4); review and revise PLR request analysis section (.7); review Ropes' letter on E&P and TMA issues (.4); conference call with M. Thomas, S. Rosow, M. Firestein, K. Gregor, L. Arnaboldi, J. Clegg and K. Wofford to discuss E&P and TMA issues (1.0); review draft email on reservation of rights (.4); discussion of E&P tax issues with J. Park, B. Koh and M. Kakkar (.9); calls with M. Thomas, S. Rosow and M. Firestein re E&P / IRS issues (.4); review E&P tax authorities (1.4). | 6.20 | 6,045.00 |
| 09/21/17 | JAP | Discuss updates and drafting approach with R. Corn, M. Kakkar and B. Koh (.9); review E&P authorities (2.9); draft PLR approach (8.4); follow up with B. Koh and M. Kakkar re research (.2). | 12.40 | 10,478.00 |
| 09/21/17 | SLR | Conference call among Proskauer nd Ropes re E&P / IRS issue (1.0); review D. Hariton email and telephone conference with D. Hariton and R. Corn re E&P issue (.7); review L. Arnaboldi's email re E&P / IRS issue (.2); telephone conferences with R. Corn re E&P / IRS issue (.4); telephone conferences with M. Thomas, M. Firestein and R. Corn re E&P / IRS issue (.4); review draft ruling request (.6); review M. Thomas' email re talking points (.3). | 3.60 | 5,130.00 |
| 09/21/17 | MAF | Review and prepare multiple strategic correspondence on brewing tax dispute including preparation for telephone conference call (.7); prepare for and attend Proskauer tax dispute pre-call before telephone call with Ropes (.4); review Ropes' tax correspondence (.1); telephone conference with Proskauer and Ropes on Vistra tax dispute (1.2); post-telephone conference call with M. Thomas, S. Rosow and R. Corn on tax dispute in light of Ropes call (.2); review and prepare strategic memorandum on potential IRS call (.2); prepare email draft of Vistra and related review of multiple revisions to same (.4). | 3.20 | 3,440.00 |
| 09/21/17 | MTD | Research re E&P tax dispute issue. | 1.00 | 265.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                          **Page 25**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/22/17 | MKT | Analyze Vistra tax disputes including drafting, reviewing and responding to over 60 emails with Elliott counsel, Kirkland, clients, S. Rosow, P. Young, M. Firestein and R. Corn re issues and alternatives (2.2); several calls with S. Rosow and R. Corn re tax issues and alternatives (1.1); call with committee counsel re same (.2); call with M. Firestein re same (.2); prepare for and attend call with IRS (.7). | 4.40 | 5,610.00 |
| 09/22/17 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re E&P allocation issues, correspondence with Vistra and IRS re same (.4); review and analyze historical documents and notes re same (.6). | 1.00 | 1,050.00 |
| 09/22/17 | BK | Revise PLR (2.3); research and review authorities (4.2); internal correspondence with J. Park re same (.2). | 6.70 | 3,685.00 |
| 09/22/17 | MK | Complete research on legislative history and regulations (2.2); begin review of final balanced rulings request (.8). | 3.00 | 1,650.00 |
| 09/22/17 | RMC | Call with T. Maynes, S. Rosow and A. Sexton on IRS call (.6); call with IRS to discuss E&P issues (.7); review email chains and back-and-forth addressing IRS call (1.2); review older documents on E&P allocation (.4); review and revise draft PLR request analysis section (1.4); conference with S. Rosow and J. Park re same (.4); calls with M. Thomas and S. Rosow re tax issues and alternatives (1.1). | 5.80 | 5,655.00 |
| 09/22/17 | JAP | Revise draft supplemental ruling (3.7); follow up with B. Koh and M. Kakkar re supplemental research and footnotes (.1); discuss high-level comments with S. Rosow and R. Corn (.4); further revise draft and refine footnotes / analysis (4.4); follow up with B. Koh re procedural matters (.2). | 8.80 | 7,436.00 |
| 09/22/17 | SLR | Review revised ruling request and related materials (.1); conference with R. Corn and J. Park re same (.4); conference call with T. Maynes, R. Corn and A. Sexton re same (.6); review M. Thomas' email re next steps (.1); calls with M. Thomas and R. Corn re same (1.1). | 2.30 | 3,277.50 |
| 09/22/17 | MAF | Review and prepare strategic correspondence on tax disputes, board view of same and IRS telephone call (.5); telephone conference with A. Kaplan on potential litigation strategy issues for tax of dispute (.5); telephone call with M. Thomas on tax strategy issues for pending dispute (.2); review written summary of telephone call prepared by Ropes (.1); research litigation related claims issues for pending dispute (.8). | 2.10 | 2,257.50 |
| 09/22/17 | MTD | Research re E&P tax dispute. | 1.00 | 265.00 |
| 09/23/17 | PJY | Review and analyze draft IRS ruling request re Vistra / EFH E&P allocation, proposed revisions to same. | 0.60 | 630.00 |
| 09/23/17 | BK | Review comments from S. Rosow and R. Corn to draft PLR and call with S. Rosow, R. Corn, J. Park, and M. Kakkar re same. | 0.40 | 220.00 |
| 09/23/17 | MK | Complete review of draft balanced PLR and discuss with S. Rosow, R. Corn, J. Park and B. Koh. | 1.10 | 605.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                      **Page 26**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/23/17 | RMC | Review and revise draft PLR request analysis section (1.5); conference call with S. Rosow, M. Kakkar, J. Park and B. Koh on PLR request analysis section (.4). | 1.90 | 1,852.50 |
| 09/23/17 | JAP | Review S. Rosow and R. Corn comments (.4); call with PR tax team re comments and any supplemental changes (.4); revisions and last review of draft PLR (.4). | 1.20 | 1,014.00 |
| 09/23/17 | SLR | Conference call with R. Corn, J. Park, M. Kakkar and B. Koh re ruling request (.4); review draft ruling request (2.1); telephone conference with A. Sexton re ruling request (.3); review E&P model (.4). | 3.20 | 4,560.00 |
| 09/23/17 | MAF | Review proposed PLR. | 0.60 | 645.00 |
| 09/24/17 | MKT | Review draft ruling request and revisions to same (.6); emails to S. Rosow, M. Firestein, P. Young, R. Corn and Kirkland re process and next steps (.4); draft, review and revise memo to Proskauer attorneys re strategy and process, including draft letters re same (1.1). | 2.10 | 2,677.50 |
| 09/24/17 | PJY | Emails with T. Maynes, A. Sexton, S. Rosow, M. Thomas, R. Corn, M. Firestein and J. Park re IRS ruling request re Vistra / EFH E&P allocation, correspondence with Vistra and Elliott funds' counsel re same. | 0.40 | 420.00 |
| 09/24/17 | JAP | Preliminary review of Kirkland comments to draft PLR request. | 0.50 | 422.50 |
| 09/24/17 | MAF | Review and prepare correspondence on tax dispute, PLR review revised PLR request (.4); review internal emails on strategy for path to resolve tax dispute and related potential correspondence to client (.3). | 0.70 | 752.50 |
| 09/25/17 | MKT | Draft, review and respond to numerous emails from S. Rosow, client, Kirkland and Ropes re Vistra E&P allocation issues (2.3); telephone conference with P. Young re same (.1); call with S. Rosow and Kirkland re current tax status (.8); review tax matters agreement and work on letters relating to same (1.2); calls with S. Rosow re current status of various tax issues and alternatives (.4). | 4.80 | 6,120.00 |
| 09/25/17 | PJY | Review and analyze correspondence re IRS ruling request re Vistra / EFH E&P allocation, correspondence with Elliott funds' counsel re same (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 210.00 |
| 09/25/17 | BK | Call with Kirkland, S. Rosow, M. Thomas, J. Park and M. Kakkar re tax issues (.8); meet with S. Rosow, J. Park and M. Kakkar (.1); revise draft PLR (2.0); review draft transmittal email (.1). | 3.00 | 1,650.00 |
| 09/25/17 | MK | Prepare for and attend call with S. Rosow, J. Park, B. Koh and counsel from external firms (1.3); meet with S.Rosow, J. Park and B. Koh re draft demand letter (.1). | 1.40 | 770.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2017**
Invoice No. 171501199                                                    Page 27

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/25/17 | JAP | Discuss Kirkland revisions to PLR with S. Rosow (.3); revise Kirkland PLR markup (.9); call with Kirkland, M. Thomas, B. Koh and R. Rosow re revised PLR (.8); follow up with B. Koh and M. Kakkar re same (.1); review and revise draft cover letters re PLR (1.6); review draft correspondence to Vistra re E&P allocation and comments to same (1.1). | 4.60 | 3,887.00 |
| 09/25/17 | SLR | Office conference with J. Park re ruling request (.3); telephone conference with M. Thomas re process (.4); emails with A. Sexton and T. Maynes, M. Thomas, J. Park and B. Koh re ruling request (.2); conference call with T. Maynes re ruling request draft, E&P issue (.8); telephone conference with M. Firestein re ruling request, E&P issues (.3); review draft email to Ropes re complaint (.1); review and revise emails A. Wright re ruling request and related letters (.4); review and revise draft ruling request (.8); review K. Sanders email re call (.1); review M. Thomas' email re email and related analysis (.3); review draft demand letter (.6); review J. Park's comments and meet with B. Koh, J. Park and M. Kakkar re same (.2). | 4.50 | 6,412.50 |
| 09/25/17 | MAF | Review multiple correspondence on tax dispute issues (.5); prepare correspondence to M. McKane on adversary proceeding complaint (.1); telephone conference with S. Rosow on tax dispute status and strategy (.3); review supplemental PLR and related correspondence to client (.3). | 1.20 | 1,290.00 |
| 09/26/17 | MKT | Call with M. McKane re tax issues (.2); calls with M. Firestein re same (.3); call with M. Kieselstein re same (.2); telephone conference with P. Young re same (.2); draft, review and respond to emails to and from Kirkland, S. Rosow, Ropes re Vistra E&P issues (1.9); prepare for call with Ropes re same (.3); call with Ropes re same (1.0); call with S. Rosow after call with Ropes re next steps (.2); review and revise demand letter to Vistra re E&P issues (1.7). | 6.00 | 7,650.00 |
| 09/26/17 | PJY | Telephone conference with M. Thomas re next steps re IRS ruling request re Vistra / EFH E&P allocation. | 0.20 | 210.00 |
| 09/26/17 | BK | Prepare comparison of PLR against Vistra draft (.1); review / revise comments to transmittal letters (.7); internal correspondence with J. Park re same (.1). | 0.90 | 495.00 |
| 09/26/17 | RMC | Call with T. Maynes, S. Rosow and A. Sexton re IRS call (.6); follow up with S. Rosow and J. Park re same (.2); call with IRS to discuss E&P issues (.7); review email chains and back-and-forth addressing IRS call (1.0); review older documents on E&P allocation (1.2). | 3.70 | 3,607.50 |
| 09/26/17 | JAP | Prepare for and participate on call with Ropes re litigation strategy approach (1.9); follow-up call with Kirkland tax (.6); discuss internally with S. Rosow and R. Corn (.2); revise E&P letter per comments (.5). | 2.20 | 1,859.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 28**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/26/17 | SLR | Review A. Sexton's email re E&P models (.1); telephone conference with M. Thomas re demand letter, next steps (.2); prepare for and participate on conference call with Ropes re next steps, litigation analysis (1.0); review M. Wright comments on ruling request (.4); review draft demand letter (.9); email A. Sexton re comments (.2); review L. Arnaboldi emails and attachments re E&P issues (.2); telephone conference and email A. Sexton, T. Maynes and R. Corn re next steps (.6); follow up with R. Corn and J. park re same (.2). | 3.80 | 5,415.00 |
| 09/26/17 | MAF | Review tax dispute materials and demand letter as well as strategic correspondence re same (.7); telephone conference with M. McKane on litigation status (.3); telephone conferences with M. Thomas on strategy for hearing and correspondence (.3); review client comments on PLR joint submission and related demand letter (.2). | 1.50 | 1,612.50 |
| 09/27/17 | MKT | Draft, review and respond to over 35 emails and attachments to and from and calls with Kirkland, client, S. Rosow, r. Corn, J. Park P. Young and M. Firestein re tax issues including E&P allocation issues, E&P letter, review and revise letter, review comments on same, and AMT monetization issues and alternatives (2.4); draft preliminary statement for E&P complaint (.3); review M. Firestein's comments re same (.3); calls with S. Rosow and M. Firestein re E&P letter and litigation (.8). | 3.80 | 4,845.00 |
| 09/27/17 | PJY | Review and analyze draft letter to C. Howard and S. Moore re Vistra / EFH E&P allocation, proposed cover email to same (.4); emails with M. Thomas, S. Rosow, R. Corn, J. Park and M. Firestein re same, Sempra transaction tax matters agreement, AMT monetization (.3); review and analyze Sempra transaction tax matters agreement and correspondence re same (.7); review and analyze correspondence and historical notes re AMT monetization (.6). | 2.00 | 2,100.00 |
| 09/27/17 | MK | Discuss research question and agreements with R. Corn (.8); begin review of TMA (.8); begin research on AMT credits (2.8). | 4.40 | 2,420.00 |
| 09/27/17 | RMC | Call with M. Thomas, S. Rosow, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, J. Park, A. Sexton and S. Zablotney on E&P tax issues (.5); review draft PLR request (.2); review documents and emails involving E&P allocation and IRS submissions (.7); review AMT monetization issues (.3); discuss research issues with M. Kakkar (.8); review AMT calculations (.4); review documents relating to AMT credit refunds (.4); review prior documents discussing AMT credit issues (1.9); review E&P letter for Vistra (2.0). | 7.20 | 7,020.00 |
| 09/27/17 | JAP | Call re E&P allocation with Kirkland. | 0.50 | 422.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/27/17 | SLR | Review A. Sexton's email re TMA (.2); review A. Sexton's email re AMT issues (.2); analyze AMT issue (.4); review L. Arnaboldi's email and attachments re TMA (.3); telephone conference with D. Hariton re AMT issue (.2); review AMT balances and analysis (.4); analyze financing AMT issue (.2); review A. Wright's comments to demand letter (.3); review A. Sexton's email re revised TMA (.1); review A. Sexton's comments on demand letter (.2); telephone conference with M. Thomas, R. Corn, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, A. Sexton, S. Zablotney and J. Park re demand letter (.5); review M. Thomas' email re demand letter (.1); review M. Firestein's email re demand letter (.1); telephone conference with M. Firestein re new tax election (.2). | 3.40 | 4,845.00 |
| 09/27/17 | MAF | Review revised demand letter on tax dispute and prepare same (.6); prepare strategic correspondence on demand letter strategy (.2); review revised TMA memos (.3); various telephone conferences with M. Thomas on strategy for dispute and demand letter (.6); review multiple correspondence and draft complaint allegations (.4); telephone conference with S. Rosow on new tax election issues (.2); review and prepare correspondence to A. Kaplan on dispute (.1). | 2.40 | 2,580.00 |
| 09/28/17 | GMM | Review case background materials. | 1.00 | 1,200.00 |
| 09/28/17 | MKT | Continue to work on E&P allocation issues, letter and litigation including drafting, reviewing and responding to over 50 emails (and attachments) to and from and calls with Kirkland, S. Rosow, R. Corn, M. Firestein, client, and counsel for creditors re E&P allocation letter (2.9); review draft complaint on E&P issues (.8) and participate in call with M. Firestein, S. Rosow and R. Corn re same (.9); calls with M. McKane (.2), A. Wright (.3), S. Rosow (.3) and M. Firestein (.3) re E&P letter; review and respond to several emails re AMT tax issues (.4). | 6.10 | 7,777.50 |
| 09/28/17 | BK | Review / revise / draft letter to Vistra (2.4); conference with M. Kakkar and J. Park re same (.2); review complaint (.6); call with Kirkland re complaint (.7). | 3.90 | 2,145.00 |
| 09/28/17 | MK | Complete research on AMT credits (1.1); complete review of TMA (2.2); begin review of TAA (1.8); review E&P letter and circulate comments (.6); conference with B, Koh and J. Park re same (.2). | 5.90 | 3,245.00 |
| 09/28/17 | RMC | Call with M. Thomas, S. Rosow and M. Firestein re draft complaint (.9); review draft PLR request (.3); call with A. Sexton, S. Rosow, M. Firestein and T. Maynes to discuss AMT monetization (.6); call with J. Park, S. Rosow, A. Sexton, M. Firestein, M. Thomas, M. McKane, M. Kieselstein and T. Maynes to discuss response to Vistra on E&P issue (1.1); review draft complaint (.4); review and revise letter to Vistra on E&P issues (1.9). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **October 20, 2017**
**Invoice No. 171501199**                                                                              **Page 30**


TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/17 | JAP | Review A.Wright's comments to E&P letter (.5); discuss internally with B. Koh and M. Kakkar (.2); internal call re Proskauer comments to complaint (.5); review EFH complaint (.6); all-hands call to finalize comments to E&P letter and initial comments to complaint (1.1); discuss internally and finalize E&P letter (.5); draft revisions to paragraph 4 of complaint (.1). | 3.50 | 2,957.50 |
| 09/28/17 | SLR | Telephone conference with M. Thomas, M. Firestein and R. Corn re Vistra letter and email T. Maynes re same (.9); telephone conference with M. Firestein re complaint, demand letter (.4); conference call re AMT issue (.4); review material re AMT issues (.8); revise demand letter (.6); email A. Wright re letter (.2); review T. Maynes' email and language re demand letter (.2); review draft complaint (1.1); conference call with A. Sexton, R. Corn, M. Firestein and T. Maynes re AMT issue (.6). | 5.20 | 7,410.00 |
| 09/28/17 | MAF | Telephone conference with S. Rosow on strategy for demand letter (.4); telephone conference with T. Maynes, A. Sexton and S. Rosow on tax dispute issues (.6); review client redline changes in multiple versions of demand letter including Kirkland changes thereto (.4); review and revise draft complaint against Vistra (.5); telephone conference with S. Rosow, M. Thomas and R. Corn on complaint edits and strategy issues (.9); telephone conference with A. Kaplan on status of complaint (.2); telephone conference with Kirkland and Proskauer on demand letter and complaint status and strategic go-forward issues (1.1); prepare correspondence to McKane on declaration relief issues based on unilateral IRS contact (.2). | 4.30 | 4,622.50 |
| 09/29/17 | GMM | Review draft complaint (1.2); review draft letter (.3); review background materials (1.5); email to M. Firestein re same (.2). | 3.20 | 3,840.00 |
| 09/29/17 | MKT | Review and analyze E&P allocation dispute issues including review Elliott's comments to Vistra letter (.3); revise and finalize Vistra letter (.7); draft, review and respond to numerous emails to and from client, M. Firestein, S. Rosow, R. Corn, T. Maynes, Elliott counsel and committee counsel re Vistra letter, options and alternatives (2.2); calls and conferences with client (.6), M. Firestein (.4), Proskauer and Kirkland tax (.4) re E&P issues and IRS joint ruling request position; review and revise draft E&P complaint (.8). | 5.40 | 6,885.00 |
| 09/29/17 | MK | Complete review of TAA (1.1); calls with R. Corn and others (.9); prepare letters for mailing and review (.9). | 2.90 | 1,595.00 |
| 09/29/17 | RMC | Call with M. Thomas, S. Rosow, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, A. Sexton and S. Zablotney on Vistra letter (1.0); review and finalize E&P letter for Vistra (2.2). | 3.20 | 3,120.00 |
| 09/29/17 | JAP | Tax review and comments to draft complaint. | 0.80 | 676.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                          **Page 31**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/29/17 | SLR | Review complaint (.9); review Ropes' comments on letter (.6); review M. Thomas' email re Ropes' comments (.1); telephone conference with A. Sexton re comments and revisions (.4); telephone conference with M. Firestein re letter (.4); review revisions to letter (.3); review A. Sexton's email and attachments re AMT issue (.3); review R. Corn's markup of letter (.2); review M. Firestein's markup (.3); conference call with IRS re ruling request (.3); telephone conference with M. Thomas re IRS call (.4); conference call re IRS ruling issue (.4); review draft letter (.3). | 4.90 | 6,982.50 |
| 09/29/17 | MAF | Review revised demand letter and revise same (.4); review revised complaint and revise same (.6); various telephone conferences with M. Thomas on demand letter revisions (.4); prepare correspondence on demand letter and prepare demand letter (.4); telephone conference with S. Rosow on demand letter revisions and strategy (.4); telephone conference with M. Thomas and R. Corn on final issues re demand letter and related activities (.3); telephone conference with T. Maynes, S. Rosow and M. Thomas on tax dispute strategy (.4); telephone conference with R. Corn on surface issues and demand letter strategy (.1); telephone conference with S. Rosow on post IRS call strategy (.2); review and prepare post IRS call correspondence including correspondence from and to Ropes and the unsecured creditors committee (.4). | 3.60 | 3,870.00 |
| 09/30/17 | MKT | Consider options and alternatives given IRS position on joint ruling request (.9) and memo to file re same (1.0). | 1.90 | 2,422.50 |
| 09/30/17 | RMC | Review draft complaint. | 0.60 | 585.00 |
| 09/30/17 | MAF | Further review complaint and letter of demand in light of IRS decision. | 0.50 | 537.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 32**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| GREGG M. MASHBERG | 4.20 | 1,200.00 | 5,040.00 |
| MARK K. THOMAS | 64.80 | 1,275.00 | 82,620.00 |
| MICHAEL A. FIRESTEIN | 27.50 | 1,075.00 | 29,562.50 |
| PETER J. YOUNG | 22.90 | 1,050.00 | 24,045.00 |
| RICHARD M. CORN | 73.20 | 975.00 | 71,370.00 |
| STUART L. ROSOW | 77.20 | 1,425.00 | 110,010.00 |
| **Total For Partner** | **269.80** | | **322,647.50** |
| | | | |
| BOWON KOH | 33.00 | 550.00 | 18,150.00 |
| JANICELYNN ASAMOTO PARK | 52.10 | 845.00 | 44,024.50 |
| MANI KAKKAR | 50.50 | 550.00 | 27,775.00 |
| **Total For Associate** | **135.60** | | **89,949.50** |
| | | | |
| MEGAN T. D'ERRICO | 3.50 | 265.00 | 927.50 |
| RACHAEL HOPE MOLLER | 0.80 | 265.00 | 212.00 |
| SHERRI CUPPLO | 0.80 | 265.00 | 212.00 |
| **Total For Library** | **5.10** | | **1,351.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **410.50** | **$** | **413,948.50** |
| **Total this Matter** | | **$** | **413,948.50** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501395**

**December 12, 2017**
**Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/17 | PJY | Review and analyze motion for final decree in T-side cases. | 0.30 | 315.00 |
| 10/12/17 | NP | Schedule with CourtCall telephonic appearance for P. Young at 10/13 status conference. | 0.10 | 33.00 |
| 10/27/17 | PJY | Review and analyze certification of counsel re 12/11 omnibus hearing. | 0.10 | 105.00 |
| 10/30/17 | PJY | Review and analyze entered order scheduling 12/11 omnibus hearing. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.50 | 1,050.00 | 525.00 |
| **Total For Partner** | **0.50** | | **525.00** |
| | | | |
| NATASHA PETROV | 0.10 | 330.00 | 33.00 |
| **Total For Legal Assistant** | **0.10** | | **33.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.60** | **$** | **558.00** |
| **Total this Matter** | | **$** | **558.00** |

**ENERGY FUTURE HOLDINGS CORP.**                        **December 12, 2017**
**Invoice No. 171501395**                                               **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/17 | MKT | Review latest EFH monthly operating report. | 0.20 | 255.00 |
| 10/23/17 | PJY | Review and analyze statement of amounts paid to OCPs from 7/1-9/30 (.2); review and analyze debtors' August monthly operating report and report re same (.4). | 0.60 | 630.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| **Total For Partner** | **0.80** | | **885.00** |

| | Hours | Rate | Amount |
|---|-------|------|--------|
| **Professional Fees** | **0.80** | **$** | **885.00** |
| **Total this Matter** | | **$** | **885.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     December 12, 2017
Invoice No. 171501395                                                            Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/17 | GMM | Review draft documents. | 0.50 | 600.00 |
| 10/01/17 | MKT | Draft memo to S. Rosow, R. Corn and M. Firestein re tax issues and options (.6); review and analyze email from committee counsel re same (.4); emails to client with memo on same (.2) email to committee counsel re same (.2); calls and draft, review and respond to numerous emails with client, Kirkland, P. Young, S. Rosow, R. Corn and M. Firestein re same (1.3). | 2.70 | 3,442.50 |
| 10/01/17 | PJY | Emails with M. Thomas re Vistra / EFH E&P allocation issues (.3); review and analyze correspondence re same with and among clients, debtors' counsel, Elliott funds' counsel and E-side creditors committee counsel (.3). | 0.60 | 630.00 |
| 10/01/17 | MAF | Review strategic correspondence from M. Thomas and respond to same (.4); review and prepare supplemental strategic correspondence and multiple versions of demand letter (.4); review correspondence to unsecured creditor committee and Ropes & Gray (.1); telephone conference with M. McKane on litigation strategy (.3); various telephone conferences with M. Thomas on strategy and go-forward issues concerning complaint against Vistra (.3); telephone conference with client, Kirkland and Proskauer on new litigation strategy versus joint PLR issues (.4). | 1.90 | 2,042.50 |
| 10/02/17 | GMM | Telephone call with M. Firestein re background (1.5); review final Vistra E&P letter (.2). | 1.70 | 2,040.00 |
| 10/02/17 | MKT | Finalize tax letter to Vistra and draft, review and respond to emails to and from committee counsel, Elliott counsel, client and Kirkland (1.8) and S. Rosow, P. Young, R. Corn and M. Firestein re same (.7); telephone conference with S. Rosow re same (.3); review and revise draft Vistra complaint (2.3); emails and call with client re same (.4); telephone conference with S. Rosow re same, next steps (.2); telephone conference with M. Firestein re same (.2); emails and calls with R. Corn re same (.4). | 6.30 | 8,032.50 |
| 10/02/17 | PJY | Telephone conference with and email to R. Nowitz re Vistra / EFH E&P allocation issues, NextEra merger agreement termination fee issues, open matters, status (.4); review and analyze letter to Vistra re E&P allocation and email from M. Thomas re same (.3); review and analyze amended agenda for 10/3 hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1). | 0.80 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 12, 2017
Invoice No. 171501395                                                        **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/02/17 | MAF | Review and prepare multiple strategic correspondence on new demand letter in light of changes in facts and related review of strategic internal memos (.3); review complaint and prepare correspondence re same (.2); telephone conference with G. Mashberg on injunctive issues and history for dispute purposes (1.5); telephone conference with M.Thomas on strategy for complaint and injunction (.2); review and revise complaint and prepare memo on same concerning strategy (.5). | 2.70 | 2,902.50 |
| 10/03/17 | GMM | Telephone conference with M. Firestein (1.3); review complaint and letter (.2). | 1.50 | 1,800.00 |
| 10/03/17 | MKT | Work on Vistra complaint including drafting, reviewing and responding to over 30 emails with Ropes, client, M. Firestein, S. Rosow, R. Corn, P. Young and Kirkland re draft complaint and issues relating thereto (3.6); review and revise same (.8); call with client re same (.2); calls with S. Rosow and R. Corn re same (.6); calls with M. Firestein re same (.4). | 5.60 | 7,140.00 |
| 10/03/17 | PJY | Review and analyze correspondence with Elliott funds' counsel re Vistra / EFH E&P allocation issues (.2); emails with M. Thomas re same (.1); telephone conference with M. Thomas re same, joint boards meeting to address same, open matters, status (.3); emails with M. Thomas re injunction papers re same (.2); research re same (1.9); review and analyze V. Dotson's objections to TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same, declaration in support of same (.3); review and analyze certification of counsel re and entered order granting motion (.1); review and analyze court's opinion re reconsideration of 9/19/16 NextEra merger agreement termination fee order and reports re same (.7); emails to M. Thomas and M. Firestein re same (.1). | 3.90 | 4,095.00 |
| 10/03/17 | CMB | Confer with M. Firestein re need to draft preliminary injunction motion to prevent filing of tax returns. | 0.20 | 147.00 |
| 10/03/17 | MAF | Review and prepare correspondence on complaint issues with related telephone conference with R. Corn on complaint strategy (.3); review complaint and prepare memo re multiple revisions of complaint (.3);research injunction issues (.1); telephone conference with G. Mashberg on preliminary injunction strategy (1.3); telephone conference with M. McKane re strategy on go-forward issues for potential litigation with Vistra (.2); telephone conference with M. Thomas on TRO strategy and go-forward approaches (.4); prepare memo on litigation strategy (.3); telephone conference with C. Bowman on preliminary injunction issues (.2); research and review court opinion on reconsideration of termination fee and related review of additional pleadings (.5). | 3.60 | 3,870.00 |

**ENERGY FUTURE HOLDINGS CORP.**                            **December 12, 2017**
Invoice No. 171501395                                                              **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/17 | SDF | Emails re motion for TRO and preliminary injunction (2); review documents re Vistra dispute (.3). | 0.50 | 462.50 |
| 10/04/17 | GMM | Conference calls with M. Firestein, C. Bowman and S. Fier re background (.7); correspondence with M. Firestein, C. Bowman and S. Fier re status (.2); correspondence with M. Firestein, C. Bowman and S. Fier re draft pleadings (.2). | 1.10 | 1,320.00 |
| 10/04/17 | MKT | Continue to draft, review and respond to numerous emails from M. Firestein, P. Young, S. Rosow, R. Corn and client re Vistra complaint, revisions to and issues related thereto (2.9); review correspondence from Vista counsel (.1) and consider responses to same (.2); review correspondence from Ropes re Vistra position and consider same (.4); calls with M Firestein (.4), and P Young (.4) re litigation issues and options. | 4.40 | 5,610.00 |
| 10/04/17 | PJY | Telephone conferences with M. Thomas re Vistra / EFH E&P allocation issues, AMT issues, open matters, status (.4); review and analyze Vistra's letter in response to EFH's 10/2 letter re E&P allocation and correspondence re same (.2); emails with M. Thomas re injunction papers re Vistra / EFH E&P allocation issues, background (.4); office and telephone conferences with M. Firestein re same (.2); review and analyze documents for background (.9); emails with M. Thomas, M. Firestein, G. Mashberg, C. Bowman and S. Fier re same, preparation of injunction papers (.2); legal research re same (.8); review and analyze V. Dotson's further objection to TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1); review and analyze further report re court's opinion re reconsideration of 9/19/16 NextEra merger agreement termination fee order (.2). | 3.40 | 3,570.00 |
| 10/04/17 | CMB | Participate in conference call and emails with M. Firestein, G. Mashberg and S. Fier re background for drafting preliminary injunction motion to prevent Vistra from filing tax return (1.1); call with S. Fier to discuss strategy re drafting same (.2); review relevant documents to determine which should be used as exhibits to declaration in support of preliminary injunction motion (2.7). | 4.00 | 2,940.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
Invoice No. 171501395                                                              **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/04/17 | MAF | Research injunction issues (.4); various telephone conferences with M. Thomas on same (.4); telephone conference with S. Fier on litigation approach and preparation of memo on same (.3); office and telephone conferences with P. Young re same (.2); prepare multiple strategic memos on preliminary injunction issues, witness interviews (.8); telephone conference with M. McKane on complaint strategy issues (.2); telephone conference and emails with G. Mashberg, S. Fier and C. Bowman on injunction strategy and go-forward approach (1.1); review revised complaint and various telephone conferences with M. Thomas on same including review of Ropes correspondence on demand (.8); review Paul Weiss response issues (.1); review multiple correspondence on strategy for complaint (.3). | 4.60 | 4,945.00 |
| 10/04/17 | SDF | Conferences and emails with M. Firestein, G. Mashberg, C. Bowman and R. Corn re draft motion for TRO and preliminary injunction (1.1); review documents re Vistra dispute (4.0); draft brief in support of motion for TRO (6.9). | 12.00 | 11,100.00 |
| 10/05/17 | GMM | Review and revise complaint against Vistra (2.9); correspondence re complaint (.2); telephone conference re complaint (.2). | 3.30 | 3,960.00 |
| 10/05/17 | MKT | Draft, review and respond to over 50 emails, with attachments, to and from committee counsel, client, Elliott counsel, Vistra counsel re Vistra E&P dispute, potential next steps, and demand letters / litigation matters (3.8); calls with counsel to Elliott (.4); and counsel to Vistra (.3) re same; work on E&P allocation complaint including revisions of same (1.5) and review comments from client and M. Firestein re same (.6); calls with M. Firestein (.3) and client (.3) re complaint. | 7.20 | 9,180.00 |
| 10/05/17 | CMB | Draft declaration in support of preliminary injunction motion to prevent Vistra from filing tax return (2.6); draft argument re estoppel for inclusion in preliminary injunction motion (1.0). | 3.60 | 2,646.00 |
| 10/05/17 | MAF | Review and prepare correspondence on strategy for complaint including review of complaint and dispute resolution procedure (.5); telephone conference with M. Thomas on strategy for litigation (.2); review new revised complaint and prepare memo on same including telephone conference with M. Thomas on edits (1.0); prepare further correspondence on same and strategic memos (.6); review and revise injunction papers and prepare memo on same (1.5); review client edits to correspondence and prepare note to G. Mashberg on litigation strategy (.2). | 4.00 | 4,300.00 |
| 10/05/17 | SDF | Review documents re Vistra dispute (3.0); draft brief in support of motion for TRO (8.3). | 11.30 | 10,452.50 |
| 10/06/17 | GMM | Review and revise motion for TRO (1.3); correspond re jurisdictional issues (.3); legal research re same (.1). | 1.70 | 2,040.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                               **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/17 | MKT | Calls and emails with S. Rosow and R. Corn re potential paths to resolve Vistra dispute (.8); emails with Paul Weiss re same (.3); calls and emails with M. Firestein re litigation issues on Vistra dispute (.8). | 1.90 | 2,422.50 |
| 10/06/17 | CMB | Draft declaration in support of motion for preliminary injunction (4.3); confer with M. Firestein, G. Mashberg and S. Fier re progress on preliminary injunction (.3). | 4.60 | 3,381.00 |
| 10/06/17 | MAF | Review and prepare multiple strategic correspondence on TRO (.3); various telephone conferences with M. Thomas on status and strategy on tax dispute and go-forward approach (.8); prepare TRO brief (.8); telephone conference with G. Mashberg, C. Bowman and S. Fier on revisions to TRO (.3); research and prepare memo on waiver of arbitration with complaint as filed (.3); prepare correspondence to M. McKane and related telephone conference with M. McKane on same (.3); telephone conference with G. Mashberg on strategy for pleadings (.3); review multiple correspondence with Ropes on tax dispute approach (.1). | 3.20 | 3,440.00 |
| 10/06/17 | SDF | Draft brief in support of motion for TRO (6.7); conferences with M. Firestein, G. Mashberg and C. Bowman re same (.3); review draft declaration in support of motion (1.2). | 8.20 | 7,585.00 |
| 10/07/17 | MKT | Draft, review and respond to emails to and from S. Rosow and Paul Weiss. | 0.50 | 637.50 |
| 10/07/17 | MAF | Review TRO papers and related issues. | 0.30 | 322.50 |
| 10/08/17 | MKT | Draft, review and respond to numerous emails from clients, Elliott counsel, Vistra counsel and S. Rosow re E&P allocation dispute (4.2); calls with M. Firestein re same (.4); calls with R. Corn re same (.5); calls with client re same (.7); analyze issues, options and alternatives based on positions of the parties (1.4). | 7.20 | 9,180.00 |
| 10/08/17 | CMB | Review internal correspondence re proposed Elliott complaint. | 0.10 | 73.50 |
| 10/08/17 | MAF | Review board declaration on tax issues and prepare strategic correspondence on litigation (.2); review and prepare correspondence on litigation in light of Elliott complaint revisions (.2); review Elliott complaint revisions and prepare strategic correspondence on same (.7); review and prepare tax treatment strategy memo (.2); telephone conferences with M. Thomas on case strategy and settlement issues (.4); review correspondence from Ropes and company on tax issues (.2). | 1.90 | 2,042.50 |
| 10/08/17 | SDF | Emails re potential filings and strategy (.4); review comments and draft complaint from Elliott counsel (.9). | 1.30 | 1,202.50 |
| 10/09/17 | GMM | Review and revise complaint and memo in support of TRO and preliminary injunction (5.4); telephone conferences with Proskauer team re finalizing complaint and memorandum of law (.4); correspondence with Proskauer team and Ropes & Gray re strategy for litigation (.3). | 6.10 | 7,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
Invoice No. 171501395                                                              **Page 9**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/09/17 | MKT | Work on Vistra complaint including drafting, reviewing and responding to over 250 emails from clients, Vistra counsel, Elliott counsel, M. Firestein, A. Wright, S. Rosow, G. Mashberg and Kirkland re complaint, exhibits, proposed settlement process (6.0); work on revised complaint and related pleadings (4.4); several conference calls with Proskauer team, Vistra and Elliott attorneys (1.6). | 12.00 | 15,300.00 |
| 10/09/17 | PJY | Telephone conference with M. Thomas re Vistra / EFH E&P allocation dispute, next steps re same (.2); review and analyze order denying NextEra's request to transfer to appeals court PUCT's Oncor transaction decision and report re same (.2). | 0.40 | 420.00 |
| 10/09/17 | CMB | Review draft motion for temporary restraining order from Ropes & Gray (.4); confer with S. Fier re strategy for filing complaint and motion for temporary restraining order (.4); confer with M. Firestein re same (.1); draft motion for temporary restraining order and preliminary injunction, and associated declaration and motion to seal (2.0); revise complaint, motion for temporary restraining order and preliminary injunction, and associated declaration and motion to seal, and prepare same for filing (6.4). | 9.30 | 6,835.50 |
| 10/09/17 | MAF | Review and revise note to Ropes on litigation issues in dispute (.2); various telephone conferences with M. Thomas on strategy including post-board call and matters relating to settlement of litigation with Paul Weiss (.9); attend conference call with Ropes, Proskauer, Paul Weiss on tax case settlement issues (.4); attend conference call with Ropes on tax strategy issues and dispute resolution (.5); telephone call with G. Mashberg and M. Thomas on TRO strategy (.2); research complaint and TRO issues with related telephone conference with C. Bowman on sealing (.7); various telephone conferences with S. Fier on motion strategy (.3); revise complaint and related telephone conference with G. Mashberg including preparation of multiple memos on same (1.0); review and prepare injunction papers (4.8); telephone conference with client on complaint substance (.9). | 9.90 | 10,642.50 |
| 10/09/17 | SDF | Draft and revise brief and related papers in support of motion for TRO (13.5); conferences with M. Firestein, G. Mashberg, and C. Bowman re same (1.0). | 14.50 | 13,412.50 |
| 10/09/17 | OAG | Prepare complaint exhibits (2.7); review and revise complaint (.5); review TRO motion (.3); prepare exhibits for same (.9). | 4.40 | 1,694.00 |
| 10/10/17 | GMM | Review and revise and finalize TRO papers (3.6); telephone conferences re finalizing TRO papers (.5); correspondence re finalizing and filing TRO papers (.4). | 4.50 | 5,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                          Page 10

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/10/17 | MKT | Work on Vistra E&P complaint and TRO pleadings, including drafting, reviewing and responding to over 200 emails to and from counsel for Elliott, counsel for committee, counsel for Vistra, the client, Proskauer team (P. Young, S. Rosow, R. Corn, G. Mashberg, M. Firestein, S. Fier and C. Bowman) re draft pleadings, revisions to same, potential settlement of same (3.2); telephone conference with P. Young re same (.4); review and revise complaint and motion to seal same (2.2); review and revise TRO brief, motion, order and motion to seal (2.7); several calls with client (.7); calls with counsel for Elliott (.5); calls with counsel for Vistra (.4); calls with Proskauer team on status and tasks (.9); calls with M. Firestein re tactics and strategy (.4); quick review of pleadings filed by Elliott and email to client re same (1.8). | 13.20 | 16,830.00 |
| 10/10/17 | PJY | Telephone conference with M. Thomas re Vistra / EFH E&P allocation dispute, next steps re same (.2); review and analyze E&P declaratory judgment action against Vistra, related documents and reports re same (1.3); correspondence with parties in interest re same (.4); telephone conference with M. Thomas re same, service thereof (.2); review and analyze Elliott funds' motions to intervene in same, file intervenor complaint, correspondence from E. Fay re same (1.9); review and analyze competing proposed orders granting Elliott funds' NextEra merger agreement termination fee approval order reconsideration motion (.5). | 4.50 | 4,725.00 |
| 10/10/17 | JK | Analyze and revise TRO memorandum authorities per C. Bowman | 3.00 | 720.00 |
| 10/10/17 | CMB | Participate in internal call re strategy for filing complaint and motion for temporary restraining order and preliminary injunction (.4); revise motion for temporary restraining order and preliminary injunction and associated declaration, and prepare same for filing (8.2). | 8.60 | 6,321.00 |
| 10/10/17 | MAF | Review and prepare multiple strategic memos on pleading construction (.6); telephone conference with G. Mashberg, M. Thomas, S. Rosow, R. Corn, C. Bowman and S. Fier on all filing revisions and strategy (.5); review correspondence on 5452 issues (.2); review TRO papers (.3); telephone conference with M. Thomas on strategy for TRO issues (.2); telephone conference with G. Mashberg on status of remaining pleading preparation (.2); review draft declaration (.2); review Elliott intervention motion (.3); review Elliott new intervention complaint (.3). | 2.80 | 3,010.00 |
| 10/10/17 | SDF | Draft and revise brief and related papers in support of motion for TRO (12.8); conferences with M. Firestein, G. Mashberg, M. Thomas, S. Rosow, R. Corn and C. Bowman re same (.5). | 13.30 | 12,302.50 |
| 10/10/17 | OAG | Prepare complaint and exhibits. | 1.50 | 577.50 |

**ENERGY FUTURE HOLDINGS CORP.**        December 12, 2017
Invoice No. 171501395        Page 11

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/17 | WAR | Cite check and proofread draft memo of law in support of motion for temporary restraining order and preliminary injunction for S. Fier. | 2.80 | 672.00 |
| 10/11/17 | GMM | Review and revise stipulation and correspondence re same (.9); finalize TRO brief and related filings and correspondence re same (2.5). | 3.40 | 4,080.00 |
| 10/11/17 | MKT | Work on Vistra litigation including drafting, reviewing and responding to over 180 emails from client, Proskauer team (P. Young, S. Rosow, R. Corn, M. Firestein, G. Mashberg), creditor counsel, US Trustee, Vistra counsel and Elliott counsel re filed complaint and to be filed TRO pleadings (4.7); final review and revision of TRO pleadings (.9); two conference calls with client re TRO filing (.8); calls with S. Rosow, M. Firestein and G. Mashberg re TRO filings and revisions (.9); calls with local counsel re TRO status and status conference (.6); calls with Elliott counsel (.4) and Vistra counsel (.4) re filed complaint, status hearing and TRO status and filing; review prior emails to and from Elliott counsel, committee counsel and Vistra counsel re prior rule 408 settlement proposals on potential resolution of E&P dispute to begin consideration of potential resolution of dispute (1.3); emails and calls with S. Rosow, R. Corn and M. Firestein re potential resolution of dispute and draft proposed stipulation (1.6). | 11.60 | 14,790.00 |
| 10/11/17 | PJY | Telephone conference with G. Kroup re declaratory judgment action against Vistra (.2); correspondence with parties in interest re service of same (.2); review and analyze further correspondence from E. Fay re Elliott funds' motions to intervene in same, file intervenor complaint (.2); review and analyze correspondence from parties in interest re same, related documents (.3); review and analyze notice of 10/12 telephonic status conference re same, report re same, correspondence to and from parties in interest re same (.3); emails with A. Yenamandra, D. Klauder, C. Stephenson, M. Thomas and M. Firestein re same (.2); review and analyze TRO / preliminary injunction motion re same, report re same (.7); review and analyze Elliott funds' joinder thereto, related memorandum, motion to file same under temporary seal and report re same (.6). | 2.70 | 2,835.00 |
| 10/11/17 | CMB | Participate in internal call re strategy for filing motion for temporary restraining order and preliminary injunction (.9); prepare motion for temporary restraining order and preliminary injunction for filing (1.4). | 2.30 | 1,690.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                            December 12, 2017
Invoice No. 171501395                                                                Page 12

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/17 | MAF | Review and prepare strategic correspondence on TRO (.3); review and revise TRO brief (.6); telephone conference with M. Thomas re strategy on TRO and court hearing issues (.3); research and prepare memo on standard of review issues (.2); telephone conference with M. Thomas on court hearing strategy (.3); telephone conference with G. Mashberg on court hearing strategy (.2); review multiple injunction correspondence and related briefing including preparation of same (.7); telephone conference with G. Mashberg, S. Rosow, M. Thomas, S. Fier and C. Bowman on revisions to TRO issues and scheduling orders (.9); revise stipulation and order on possible process for resolution and prepare multiple versions of memos re same (.4); telephone conference with S. Rosow on revisions to stipulation and order (.2); review Ropes' brief on TRO intervention (.3). | 4.40 | 4,730.00 |
| 10/11/17 | SDF | Finalize TRO filings (4.5); conferences with M. Thomas, G. Mashberg, S. Rosow, M. Firestein C. Bowman and DE counsel re same (1.8). | 6.30 | 5,827.50 |
| 10/12/17 | GMM | Correspondence re TRO (.2); telephone conference with M. Firestein (.2); correspondence re pleadings (.1). | 0.50 | 600.00 |
| 10/12/17 | MKT | Vistra litigation including drafting, reviewing and responding to emails from creditors and Paul Weiss re redactions and copies of sealed documents (.9); prepare for and attend telephonic status hearing (.8); telephone conference with P. Young re same (.1); several conference calls with client and M. Firestein re proposed stipulation and order, and options and alternatives (1.2); call with T. Horton re case issues (.3); three calls with A. Wright re case issues (.5); calls with M. Firestein re status hearing (.3) and TRO order and hearing (.4); review TRO order and emails with client re same (.3); calls with counsel for Elliott, committee and Vistra re proposed stipulation and order (1.1); calls with S. Rosow re tax issues raised by committee and Vistra counsel (.8); draft, review and respond to numerous emails from Elliott counsel, Vistra counsel, committee counsel, client, Proskauer team (S. Rosow, M. Firestein, R. Corn) re status hearing, TRO hearing and proposed stipulation and order (2.7). | 9.40 | 11,985.00 |
| 10/12/17 | PJY | Telephone conference and emails with D. Klauder re E&P declaratory judgment action against Vistra (.2); emails with N. Luria and R. Nowitz re same (.2); review and analyze reports re telephonic status conference re same (.2); review and analyze ex parte temporary restraining order re same and report re same (.2); review and analyze Vistra's memorandum of law in opposition to EFH's motion for TRO and preliminary injunction re same (.5); emails with A. Yenamandra re appearances at 10/13 temporary restraining order hearing (.1); review and analyze notice of same (.1); emails with N. Petrov re telephonic appearance at same (.1); telephone conference with M. Thomas re same (.1). | 1.70 | 1,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  December 12, 2017
Invoice No. 171501395                                                            Page 13

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | CMB | Review TRO order issued in case. | 0.10 | 73.50 |
| 10/12/17 | MAF | Prepare for court hearing including preparation of multiple strategic correspondence and outlines and redrafts of court order concerning stipulation for resolutions (4.7); review TRO pleadings and client memos and correspondence (.4); review and prepare multiple correspondence on stipulation re agreement with Vistra (.3); various telephone conferences with client and M. Thomas on strategy for court hearing and client issues on tax dispute (1.6); conference call with clients, Kirkland and Proskauer lawyers on court strategy for TRO hearing (.5); telephone conference with G. Mashberg on TRO hearing strategy (.2); telephone conference with D. Klauder on court order issues (.2); telephone conference with S. Rosow and R. Corn on tax changes in stipulation for Paul Weiss (.3); telephone conference with M. McKane on tax resolution (.2); telephone conference with S. Rosow on tax dispute strategy (.3). | 8.70 | 9,352.50 |
| 10/12/17 | SDF | Emails re TRO motion. | 0.30 | 277.50 |
| 10/13/17 | GMM | Correspondence and telephone conference re TRO. | 0.40 | 480.00 |
| 10/13/17 | MKT | Prepare for court hearing, including final review and revisions to court order, draft, review and respond to over 90 emails from committee counsel, Vistra counsel, Elliott counsel, clients on court hearing and proposed order (2.6); call with P. Young re same (.2); calls and conversations with client, committee counsel and Vistra counsel prior to court hearing (1.0); calls and conferences after court hearing with committee counsel, Vistra counsel, client re next steps (1.1). | 4.90 | 6,247.50 |
| 10/13/17 | PJY | Review and analyze report re Vistra's memorandum of law in opposition to EFH's motion for TRO and preliminary injunction re E&P allocation (.2); prepare for and telephonically participate in TRO hearing re same (1.6); review and analyze reports re same (.1); telephone conference with M. Thomas re same, lead up to same (.2); review and analyze stipulation and scheduling order re same, E&P declaratory judgment action against Vistra (.3); review and analyze correspondence re distribution of sealed pleadings re same to entitled parties (.2); email to M. Thomas re 1/8 status hearing re E&P allocation dispute (.1); review and analyze V. Dotson's motion for reconsideration of order enforcing T-side plan confirmation order (.2); review and analyze letters to court re 10/3 opinion re Elliott funds' NextEra merger agreement termination fee approval order reconsideration motion (.4). | 3.30 | 3,465.00 |
| 10/13/17 | CMB | Confer with M. Firestein re outcome of TRO hearing. | 0.10 | 73.50 |

**ENERGY FUTURE HOLDINGS CORP.**                        **December 12, 2017**
**Invoice No. 171501395**                                                    **Page 14**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/13/17 | MAF | Prepare for TRO and related preparation of multiple strategic memos for hearing (1.6); follow-up call with C. Bowman re same (.1); review Paul Weiss' opposition to TRO (.4); conference call with client on strategy and related telephone conference with S. Rosow on same (.6); review and prepare multiple strategic hearing correspondence (.2); telephone conference with S. Rosow on strategy for arbitration post-hearing (.3); telephone conference with M. McKane on go-forward issues relating to accounting arbitration (.2). | 3.40 | 3,655.00 |
| 10/14/17 | GMM | Correspondence re scheduling re submission to accountants. | 0.10 | 120.00 |
| 10/14/17 | MKT | Draft, review and respond to emails to and from S. Rosow and M. Firestein re next steps in Vistra arbitration process (.6); call with S. Rosow re same (.2); call from client re next steps (.2). | 1.00 | 1,275.00 |
| 10/14/17 | MAF | Review and prepare correspondence on arbitration issues (.2); prepare and research potential arbitration clause for approach (1.4). | 1.60 | 1,720.00 |
| 10/15/17 | GMM | Prepare for and participate in call with M. Firestein, M. Thomas and S. Rosow re submission to accounting firm (1.1); review JAMS and AAA procedures re baseball arbitration (.4). | 1.50 | 1,800.00 |
| 10/15/17 | MKT | Call with S. Rosow, M. Firestein, G. Mashberg re next steps re Vistra arbitration (1.1); review and respond to numerous emails from M. Firestein and S. Rosow re same (.4). | 1.50 | 1,912.50 |
| 10/15/17 | MAF | Prepare for and attend conference call on arbitration strategy and privilege issues and instructions to accounting firm (1.1); prepare email on redaction issues (.1); research and prepare correspondence to M. McKane on privilege issues (.2); telephone conference with M. McKane on privilege evaluation matters (.3); prepare strategic memo based on call with M. McKane re privilege (.2); review and prepare memorandums on arbitration instructions (.3); review multiple correspondence to court on finality of reconsideration order (.3). | 2.50 | 2,687.50 |
| 10/16/17 | GMM | Review and revise protocol for submission of disputes to accountant (2.2); review correspondence re submission of dispute to accountants (.1); call with S. Rosow re same (.2). | 2.50 | 3,000.00 |
| 10/16/17 | MKT | Review transcript of 10/13 hearing (.2); forward pleading and transcript to client and S. Rosow for written submissions (.3). | 0.50 | 637.50 |
| 10/16/17 | CMB | Confer with M. Firestein re research re waiver of privilege in context of joint representation (.2); conduct legal research re same (1.5). | 1.70 | 1,249.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          December 12, 2017
Invoice No. 171501395                                                                      Page 15

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/17 | MAF | Review arbitration instruction memo (.2); telephone conference with S. Rosow on arbitration strategy (.2); prepare correspondence to M. McKane on document retrieval and research (.2); review and prepare multiple versions of arbitration protocol (.7); conference with C. Bowman on privilege issues on joint representation (.2); review and prepare strategic correspondence on go-forward issues re arbitration (.2); review and prepare correspondence on arbitration selection approvals (.2); review transcript of hearing and prepare memo on same (.7); review privilege memo with related research re same (.3). | 2.90 | 3,117.50 |
| 10/17/17 | GMM | Review and revise protocol and conferences re same (.8); review hearing transcript (.4). | 1.20 | 1,440.00 |
| 10/17/17 | MKT | Calls and conferences with clients (.5), S Rosow (.6) and Vistra counsel (.4) re arbitration issues and next steps; review proposed redacted complaint from Vistra counsel and call with M. Firestein re same (.3); review proposed issues list from Elliott counsel (.4); draft, review and respond to numerous emails from and to S. Rosow, M. Firestein and G. Mashberg re draft directions to accounting firm (1.3); review and substantially revise directions to accounting firm (2.1) and emails to clients (.2) and Vistra counsel re same (.2); calls from two creditors with questions re tax litigation and termination fee litigation status (.9). | 6.90 | 8,797.50 |
| 10/17/17 | PJY | Review and analyze entered order denying V. Dotson's motion for reconsideration of order enforcing T-side plan confirmation order. | 0.10 | 105.00 |
| 10/17/17 | CMB | Research waiver of privilege in context of joint representation. | 2.00 | 1,470.00 |
| 10/17/17 | MAF | Review multiple strategic correspondence on arbitration strategy and preparation for client call on same (.4); attend client conference call on arbitration status and strategy including arbitrator choice, dispute rules and related matters (.5); review and revise multiple versions of dispute resolution protocol including research of same and prepare memos on same (1.3); prepare memo on dispute protocol (.6); review correspondence to potential arbitrators (.1); review multiple correspondence from Ropes and others on protocol issues (.2); telephone conference with M. Thomas on arbitration strategy (.2). | 3.30 | 3,547.50 |
| 10/17/17 | SDF | Review transcript of TRO hearing. | 0.40 | 370.00 |
| 10/18/17 | GMM | Review correspondence re redacting publicly-filed papers (.2); review current version of protocol to accountants (.3). | 0.50 | 600.00 |
| 10/18/17 | MKT | Emails and calls with M. Firestein and client re redactions to complaints and related pleadings and review proposed redactions (1.8); draft, review and respond to numerous emails to and from client, S. Rosow and Paul Weiss re choice of accountant firm and proposed directions to accounting firm (1.6). | 3.40 | 4,335.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 12, 2017**
Invoice No. 171501395                                                      **Page 16**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/17 | PJY | Review and analyze entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.20 | 210.00 |
| 10/18/17 | CMB | Review and make suggested revisions to Paul Weiss redactions to complaints and exhibits (1.7); conference with M. Firestein re same (.2); conduct legal research re waiver of privilege in context of joint representation (3.6). | 5.50 | 4,042.50 |
| 10/18/17 | MAF | Review multiple correspondence on sealing issues and accountant selection (.2); prepare memo on redaction strategy and upcoming tax brief (.2); review redaction and research new ones with related telephone conference with R. Corn on need for further redactions (.4); conference with C. Bowman on redaction strategy (.2); review and prepare correspondence to A. Sexton on potential letter of direction to accountant (.3); telephone conference with M. Thomas on redaction and direction strategy and revised direction to accountant (.3); telephone conference and emails with S. Fier on further redactions for public filing and prepare same (.8). | 2.40 | 2,580.00 |
| 10/18/17 | SDF | Review and revise draft redactions to adversary complaints and TRO papers (2.5); emails and confer with M. Firestein re same (.8). | 3.30 | 3,052.50 |
| 10/19/17 | GMM | Review revisions to protocol. | 0.20 | 240.00 |
| 10/19/17 | MKT | Draft, review and respond to emails to and from client, proposed accountants, S. Rosow, M. Firestein and Vistra counsel re proposed instructions to accountants and proposed choice of accountants (1.2); calls with S. Rosow and client re accountant choices (.4); review Vistra revisions to accountant directions and review TMA and 10/13 order for perspective on revisions (1.1); review M. Firestein's comments to Vistra revisions (.3); review 10/13 transcript and provide citations to S. Rosow and R. Corn (.3); respond to M. Firestein email (.2); review and respond to emails from S. Rosow (all re Vistra revisions) (.4). | 3.90 | 4,972.50 |
| 10/19/17 | CMB | Review M. Firestein declaration to TRO motion to determine which exhibits should remain sealed (.1); review Vistra's opposition to TRO (.1); review Paul Weiss' revisions to dispute resolution protocol agreement (.1); confer and email with S. Fier and M. Firestein re Proskauer's redactions to TRO briefs (.7). | 1.00 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **December 12, 2017**
Invoice No. 171501395                                                                              **Page 17**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/17 | MAF | Research privilege issues and prepare correspondence to M. McKane on same (.6); research tax briefing issues (.4); prepare memos on sealing matters due next week for TRO materials (.2); telephone conference with M. McKane on production of documents and tax issues (.3); various telephone conferences with S. Rosow on arbitration issues, directions to dispute protocol and independence issues for E&Y (.5); review and revise redactions of all TRO papers (.3); conferences and emails with C. Bowman and S. Fier re same (.7); review / revise protocol and prepare memos on same (.7); review new order on termination fee issues re finality and changed prior order (.2). | 3.90 | 4,192.50 |
| 10/19/17 | SDF | Review and revise draft redactions to adversary complaints and TRO papers (4.0); emails and confer with M. Firestein and C. Bowman re same (.7); review correspondence re instructions to accountant for dispute resolution (1.0). | 5.70 | 5,272.50 |
| 10/20/17 | GMM | Review correspondence and drafts of instructions to accountants (.4); correspondence re redactions (.2); review and revise mediation statement (.5). | 1.10 | 1,320.00 |
| 10/20/17 | MKT | Call with S. Rosow, R. Corn and M. Firestein to discuss proposed Vistra revisions and our proposed response (.6); draft, review and respond to over 40 emails from S. Rosow, M. Firestein and R. Corn re response to Vistra (1.8); review proposed response to Vistra (.6); review and respond to emails with proposed accounting firm and M. Firestein and S. Rosow re inability to take on project and next steps (.6); review proposed redactions to pleadings for confidentiality and emails to Vistra counsel re same (.9). | 4.50 | 5,737.50 |
| 10/20/17 | CMB | Review M. Firestein's email to Paul Weiss re Proskauer's redactions to EFH and Elliott complaints and TRO briefs. | 0.10 | 73.50 |
| 10/20/17 | MAF | Prepare for and attend conference call on revisions to accounting instructions (.8); review redactions and prepare memo on same (.2); revise accountant protocol (multiple versions) (.9); prepare cover email to Paul Weiss on revised protocol instructions (.2); telephone conference with A. Wright on resolutions and accountant choice issues with related preparation of correspondence to Kirkland on similar issues (.4); research and prepare correspondence to Paul Weiss on redaction issues and other memos on accountant-related matters (.7). | 3.20 | 3,440.00 |
| 10/21/17 | GMM | Review correspondence re instructions to accountants and revised drafts of directions. | 0.30 | 360.00 |
| 10/21/17 | MKT | Review Vistra counsel's revisions to joint written directions to accountants re Vistra E&P arbitration (.4); draft, review and respond to emails to and from S. Rosow, R. Corn and M. Firestein re same (.9). | 1.30 | 1,657.50 |
| 10/21/17 | CMB | Review internal correspondence re revisions to dispute resolution protocol agreement. | 0.10 | 73.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
Invoice No. 171501395                                                 Page 18

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/17 | MAF | Review revised accounting protocol directions and prepare emails and memos on same (.8). research arbitration issues (.4). | 1.20 | 1,290.00 |
| 10/22/17 | MKT | Call with S. Rosow, R. Corn and M. Firestein re status and next steps (Vistra E&P arbitration) (.6); draft, review and respond to emails from M. Firestein, Vistra counsel and S. Rosow re same (.8). | 1.40 | 1,785.00 |
| 10/22/17 | MAF | Prepare for conference call on dispute resolution protocol strategy (.6); attend conference call with A. Wright, T. Maynes, A. Sexton, S. Rosow. R. Corn and M. Thomas for revisions to dispute protocol in preparation for call with Paul Weiss (.6); research privilege matters and related issues concerning Vistra (.3); review tax briefing and factual allegations (.4); review new and revised instructions to accountants (.3). | 2.00 | 2,150.00 |
| 10/23/17 | GMM | Review correspondence re instructions to accountant. | 0.20 | 240.00 |
| 10/23/17 | MKT | Review proposed joint statement of facts re Vistra E&P arbitration (.4); review and respond to numerous emails from M. Firestein and S. Rosow re same (.7); review proposed redactions and emails with Vistra and Elliott counsel re same (.6); review latest revisions to written directions to accountant (.4); review and respond to emails from S. Rosow, Vistra counsel and client re same (.6). | 2.70 | 3,442.50 |
| 10/23/17 | PJY | Telephone conference with M. Firestein re EFH / Vistra tax dispute arbitration, other potential litigation matters (.3); research re other potential litigation matters (.6). | 0.90 | 945.00 |
| 10/23/17 | CMB | Review correspondence with Paul Weiss re redactions to complaints and TRO motion papers. | 0.10 | 73.50 |
| 10/23/17 | MAF | Prepare for Paul Weiss call on arbitration protocol (.2); prepare briefs and fact section with related preparation of strategic memo on same (1.0); attend Paul Weiss and Proskauer call on protocol re arbitration protocols (.6); prepare client correspondence on status and review other correspondence on arbitration protocol (.2); telephone conference with S. Rosow and R. Corn on strategy for brief and other issues (.3); review and prepare correspondence on redaction issues (.3); prepare correspondence to M. McKane on document production issues (.2); telephone conference with M. McKane on discovery and document production (.2); telephone conference with J. Park on revisions to draft opening brief (.4); telephone conference with G. Kroup on sealing issues (.2); conference call with A. Wright, R. Corn and Kirkland on accounting issues status and strategy (.7); review and revise potential joint statement of facts and prepare memo on same (.2); telephone conferences with P. Young re E&P allocation dispute, open matters (.3). | 4.80 | 5,160.00 |
| 10/23/17 | SDF | Review correspondence and related drafts concerning dispute resolution instructions to accountants (.9); confer with DE counsel re filing redacted complaint and brief (.3); emails re same (.3). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
Invoice No. 171501395                                                          Page 19

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/24/17 | GMM | Review proposed fact section re accountant's review (.2); review redaction drafts (.1). | 0.30 | 360.00 |
| 10/24/17 | MKT | Vistra E&P arbitration issues, including reviewing proposed redactions to pleadings and emails to and from Vistra counsel and Elliott counsel re same (.7); calls and emails with S. Rosow and R. Corn re potential choice of accountant and Elliott counsel positions re same (.4); quick review of current draft of proposed joint statement of facts (.3). | 1.40 | 1,785.00 |
| 10/24/17 | PJY | Review and analyze redacted E&P declaratory judgment action against Vistra, report re same (.3); review and analyze Elliott funds' redacted exhibit to intervenor complaint re same, joinder re TRO and preliminary injunction motion and related memorandum of law and report re same (.3). | 0.60 | 630.00 |
| 10/24/17 | CMB | Review complaint redacted for filing and associated correspondence. | 0.10 | 73.50 |
| 10/24/17 | MAF | Research protocol contents for arbitration (.2); telephone conference with S. Fier on sealing issues (.2); review materials on arbitrator choices (.2); review new draft of proposed agreed upon facts (.3); research brief issues on estoppel (.2); review and prepare Vistra correspondence on redaction for its brief (.2); review and prepare correspondence on arbitrator selection process (.2); telephone conference with J. Park on estoppel issues (.2). | 1.70 | 1,827.50 |
| 10/24/17 | SDF | Finalize redacted complaint and exhibits for filing (1.1); confer with M. Firestein re same (.2). | 1.30 | 1,202.50 |
| 10/25/17 | MKT | Call with Vistra counsel re open issues (.3); prepare for and calls with R. Corn and M. Firestein re same, written directions to accountant, joint statement of facts, choice of accountant and joint exhibits (1.1); draft, review and respond to numerous emails with Vistra counsel and M Firestein, J. Park, S. Rosow and R. Corn re same (.8); extensive review, revision and rewriting of joint statement of facts (3.3). | 5.50 | 7,012.50 |
| 10/25/17 | PJY | Review and analyze report re TCEH first-lien intercreditor litigation status, documents filed in same. | 0.40 | 420.00 |
| 10/25/17 | CMB | Review internal correspondence re joint exhibit list and submissions in accounting dispute. | 0.10 | 73.50 |
| 10/25/17 | MAF | Research and prepare memo on strategy for tax arbitration briefing (.4); telephone conference with S. Fier on redaction and briefing strategy (.1); review multiple correspondence on instructions and protocol and arbitration selection issues (.2); review docket on redacted filings and related pleadings (.2); review joint proposed exhibit list and prepare memo on same (.3); telephone conference with M. Thomas on briefing calendar and exhibits (.2); review EFH Q-3 financial disclosure (.2); review and prepare revised joint statement of facts (.4). | 2.00 | 2,150.00 |
| 10/25/17 | SDF | Finalize filing of redacted TRO brief and exhibits (.4); confer with M. Firestein re same (.1); emails re procedures for dispute resolution (.2). | 0.70 | 647.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 12, 2017
Invoice No. 171501395                                                          Page 20

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | GMM | Review correspondence re referral to accountants. | 0.20 | 240.00 |
| 10/26/17 | MKT | Vistra E&P arbitration matters including emails to Vistra counsel re status of submissions (.2); review Vistra revised instructions to accountants (.3); review and revise same (.6); review emails re proposed joint exhibits (.3); review emails re proposed written submissions and exhibits (.4); review emails re sealing of documents (.3). | 2.10 | 2,677.50 |
| 10/26/17 | PJY | Review and analyze redacted TRO / preliminary injunction filings docketed in Vistra E&P allocation adversary proceeding. | 0.40 | 420.00 |
| 10/26/17 | CMB | Confer with M. Firestein re need to review documents for discussion of E&P allocation method (.3); call with J. Park re strategy re same (.4); review D. Wheat emails and complaint to prepare for document review (.9). | 1.60 | 1,176.00 |
| 10/26/17 | MAF | Review correspondence on arbitrator's selection (.1); review and prepare correspondence on exhibit list issues, including review of exhibit list (.3); further review of exhibits for submission (.4); review motion to seal by Vistra and proposed redactions (.3); review revised arbitration protocol and prepare memo on same (.5); telephone conference with C. Bowman on document production, review and prepare memo on same (.3); telephone conference with A. Terteryan on document production by Kirkland (.2); review Proskauer revisions to protocol and prepare memo on same (.2). | 2.30 | 2,472.50 |
| 10/26/17 | SDF | Prepare joint exhibits. | 1.20 | 1,110.00 |
| 10/27/17 | GMM | Review correspondence re joint submission. | 0.10 | 120.00 |
| 10/27/17 | MKT | Vistra E&P arbitration emails with Vistra counsel re open issues and next steps (.8); emails and calls with R. Corn and M. Firestein re open issues and next steps (1.4); revisions to instructions and joint statement (.5) memo to client re same (.3); memo to litigators re potential amended order for arbitration process and dates (.5). | 3.50 | 4,462.50 |
| 10/27/17 | PJY | Review and analyze further report re TCEH first-lien intercreditor litigation status. | 0.10 | 105.00 |
| 10/27/17 | CMB | Confer with J. Park and M. Kakkar re strategy for review of documents for discussion of E&P allocation method (1.2); review documents to identify any discussions re same (8.6). | 9.80 | 7,203.00 |
| 10/27/17 | MAF | Telephone conference with J. Park and C. Bowman on document revision strategy (.2); review and prepare correspondence on strategy for arbitrator selection issues (.2); research and prepare memo on supplemental letter to court on calendar filings, including telephone conference with M. Thomas on same (.3). | 0.70 | 752.50 |
| 10/27/17 | ILA | Assist C. Bowman in formulating directory listing of records received in production and review spreadsheet. | 0.40 | 148.00 |
| 10/28/17 | MKT | Emails with R. Corn and C. Bowman re amended order, dates and fact statement. | 0.90 | 1,147.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
Invoice No. 171501395                                                                    **Page 21**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/28/17 | CMB | Review Kirkland documents for discussion of E&P allocation method (2.8); telephone conference with M. Firestein re same (.2); draft revised scheduling order and letter to court re parties' stipulation to revised schedule (2.1); emails with M. Thomas, M. Firestein and R. Corn re same (.5). | 5.60 | 4,116.00 |
| 10/28/17 | MAF | Review Kirkland documents and prepare memo re same (.5); review new documents on privilege and allocation issues (.2); telephone conference with C. Bowman on document issues for privilege determination (.2). | 0.90 | 967.50 |
| 10/29/17 | MKT | Vistra E&P arbitration review and respond to emails re accountant choice and joint statement of facts (.4), review and revise modified scheduling order and letter to court re same (.4). | 0.80 | 1,020.00 |
| 10/29/17 | CMB | Correspond with M. Kakkar re identifying documents reflecting selection of E&P allocation method. | 0.60 | 441.00 |
| 10/29/17 | MAF | Review new and revised statement of facts with commentary from third parties (.3); review and prepare memo on document review and privilege matters (.2). | 0.50 | 537.50 |
| 10/30/17 | MKT | Memo to clients re status of arbitration and related issues (.3); telephone conferences and emails to and from S. Rosow and M. Firestein re same (.3); emails to and from Vistra counsel re same (.3). | 0.90 | 1,147.50 |
| 10/30/17 | PJY | Review and analyze NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.20 | 210.00 |
| 10/30/17 | MAF | Review revised fact statement proposal (.4); telephone conference with S. Rosow on accounting strategy (.1); telephone conference with R. Bartley on sealing for multiple Vistra briefs on related preparation of correspondence on same (.4); telephone conference with A. Terteryan on Vistra brief production issues (.2); review and prepare memo on joint exhibit list (.2). | 1.30 | 1,397.50 |
| 10/31/17 | MKT | Emails to Vistra counsel re arbitration issues and next steps (.7); review and finalize proposed joint statement of facts and joint exhibit list (.9); review and finalize proposed modified scheduling order (.4); telephone conference with M. Firestein re dispute resolution proceedings (.3). | 2.30 | 2,932.50 |
| 10/31/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.40 | 420.00 |
| 10/31/17 | CMB | Review joint statement of facts sent to Paul Weiss. | 0.20 | 147.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 12, 2017
Invoice No. 171501395                                                      Page 22

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/17 | MAF | Telephone conference with M. Thomas on status and strategy on litigation arbitrator dispute resolution proceedings including review of correspondence on same (.3); telephone conferences with S. Rosow on strategy for briefing and exhibits including review of correspondence re trustee issues and filing under seal, further arbitrator conflict issues and Sempra potential claim (.5); review sealing order for Vistra (.1); review revised exhibit list and statement of facts (.2). | 1.10 | 1,182.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| GREGG M. MASHBERG | 32.90 | 1,200.00 | 39,480.00 |
| MARK K. THOMAS | 131.40 | 1,275.00 | 167,535.00 |
| MICHAEL A. FIRESTEIN | 89.70 | 1,075.00 | 96,427.50 |
| PETER J. YOUNG | 24.60 | 1,050.00 | 25,830.00 |
| **Total For Partner** | **278.60** | | **329,272.50** |
| | | | |
| COURTNEY M. BOWMAN | 61.40 | 735.00 | 45,129.00 |
| SETH D. FIER | 81.80 | 925.00 | 75,665.00 |
| **Total For Associate** | **143.20** | | **120,794.00** |
| | | | |
| JOAN KIM | 3.00 | 240.00 | 720.00 |
| OLGA A. GOLINDER | 5.90 | 385.00 | 2,271.50 |
| WILLIAM A. REED | 2.80 | 240.00 | 672.00 |
| **Total For Legal Assistant** | **11.70** | | **3,663.50** |
| | | | |
| ISAAC L. ANTOON | 0.40 | 370.00 | 148.00 |
| **Total For Prac. Support** | **0.40** | | **148.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **433.90** | **$** | **453,878.00** |
| | | | |
| **Total this Matter** | | **$** | **453,878.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                           Page 23

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/05/17 | PJY | Review and analyze correspondence to and from joint board members re 10/4 press release re Oncor-Sempra deal structure, Sempra presentation re same, impending PUCT change-of-control application. | 0.30 | 315.00 |
| 10/06/17 | MKT | Review draft board slides (.4); emails to and from Kirkland re same (.4). | 0.80 | 1,020.00 |
| 10/06/17 | PJY | Review and revise 8/18, 8/20, 9/5 and 9/22 joint board meetings minutes (.8); emails with A. Wright, M. McKane, A. Yenamandra, P. Gelston and R. Levin re same (.2); review and analyze proposed revisions to certain of same (.3). | 1.30 | 1,365.00 |
| 10/07/17 | MKT | Review draft board materials. | 0.20 | 255.00 |
| 10/07/17 | PJY | Review and analyze draft materials for 10/9 joint boards meeting, email from A. Yenamandra re same. | 0.60 | 630.00 |
| 10/08/17 | MKT | Draft, review and respond to numerous emails to and from client, Kirkland and P. Young re board materials for 10/9 board meeting (.9) including reviewing and revising materials and proposed resolutions (.6); telephone conference with P. Young re same (.1); calls with A. Sexton re board materials (.4). | 2.00 | 2,550.00 |
| 10/08/17 | PJY | Review and analyze materials for 10/9 joint boards meeting, email from A. Wright re same, response to same (.9); emails with A. Yenamandra and M. Thomas re appendix to same (.3); telephone conference with M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 10/09/17 | MKT | Prepare for and attend board call. | 1.00 | 1,275.00 |
| 10/09/17 | PJY | Prepare for and telephonically participate in joint boards meeting (.9); emails with M. Firestein re same, materials for same (.2); review and analyze revised board resolutions re Vistra / EFH E&P allocation dispute, correspondence to and from joint boards re same (.4). | 1.50 | 1,575.00 |
| 10/09/17 | MAF | Emails with P. Young re board meeting, materials for same (.2); attend board meeting on tax dispute and related issues (.9). | 1.10 | 1,182.50 |
| 10/23/17 | MKT | Review draft slides for board meeting (.2); review and respond to emails from Kirkland, P. Young, S. Rosow and R. Corn re same (.3). | 0.50 | 637.50 |
| 10/23/17 | PJY | Emails with A. Yenamandra, A. Sexton, S. Zablotney, P. Venter, M. Thomas, S. Rosow and R. Corn re tax dispute update slides for 10/25 joint boards meeting materials (.2); review and analyze same (.3); review and analyze email from A. Wright re 10/25 joint boards meeting (.1). | 0.60 | 630.00 |
| 10/24/17 | MKT | Review and revise tax slides for board call (.4); review and respond to emails from client and Kirkland re tax slides for board call (.3). | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 12, 2017**
**Invoice No. 171501395**                                              **Page 24**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/17 | PJY | Emails with A. Yenamandra, A. Sexton, S. Zablotney, P. Venter, M. Thomas, S. Rosow and R. Corn re tax dispute update slides for 10/25 joint boards meeting materials (.1); review and analyze proposed revisions to same (.3); emails with M. Thomas re 10/25 joint boards meeting (.1). | 0.50 | 525.00 |
| 10/25/17 | MKT | Emails to and from Kirkland, P. Young, S. Rosow and R. Corn re board materials (.4); call with B. Williamson re board issues (.3); prepare for board call (.1); emails with P. Young re same (.1); attend board call (.6); review materials submitted to board re Oncor dividend issues (.4). | 1.90 | 2,422.50 |
| 10/25/17 | PJY | Review and analyze final joint boards meeting materials and email from A. Wright re same. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 7.10 | 1,275.00 | 9,052.50 |
| MICHAEL A. FIRESTEIN | 1.10 | 1,075.00 | 1,182.50 |
| PETER J. YOUNG | 6.50 | 1,050.00 | 6,825.00 |
| **Total For Partner** | **14.70** | | **17,060.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **14.70** | **$** | **17,060.00** |
| **Total this Matter** | | **$** | **17,060.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                December 12, 2017
Invoice No. 171501395                                                      Page 25

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/17 | DG | Stage hardware for storage in evidence room and arrange for storage and Legal Key logging with S. Chatterton. | 0.50 | 185.00 |
| 10/20/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation scheduling order (.1); review and analyze certain documents produced (.9). | 1.00 | 1,050.00 |
| 10/27/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation-related discovery (.1); review and analyze certain documents produced (.8). | 0.90 | 945.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.90 | 1,050.00 | 1,995.00 |
| **Total For Partner** | **1.90** | | **1,995.00** |
| DENYSE GIL | 0.50 | 370.00 | 185.00 |
| **Total For Prac. Support** | **0.50** | | **185.00** |
| **Professional Fees** | **2.40** | **$** | **2,180.00** |
| **Total this Matter** | | **$** | **2,180.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 26**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/03/17 | PJY | Review and analyze email from M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/06/17 | JZ | Review SOLIC CNO (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 10/09/17 | PJY | Emails with M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/10/17 | PJY | Emails with M. Reetz re September invoice (.1); review and revise September invoice in preparation for preparation of monthly fee statement (1.7). | 1.80 | 1,890.00 |
| 10/10/17 | JZ | Email J. Blanchard re blended rate (.2); prepare calculations for fee application (.5); review filed CNO (.1); email P. Hogan re same (.1). | 0.90 | 810.00 |
| 10/12/17 | PJY | Further review and revise September invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 10/12/17 | JZ | Draft fee application. | 6.60 | 5,940.00 |
| 10/13/17 | PJY | Draft, review and revise November budget and staffing plan (1.2); email to M. Thomas re same (.1); draft summary of same for fee committee (.2); emails with M. Reetz re preparation of same, September invoice (.2); telephone conference with J. Zajac re interim fee application, CNO re August fee statement and August invoice (.2). | 1.90 | 1,995.00 |
| 10/13/17 | JZ | Draft fee application (3.1); telephone conference with P. Young re same, fee issues (.2). | 3.30 | 2,970.00 |
| 10/16/17 | PJY | Emails with G. Moor and C. Dobry re November budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); review and revise August fee statement CNO and invoice (.3); emails with J. Zajac re same, ninth interim fee application (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re August fee statement CNO and invoice (.1); email to M. Thomas re eighth interim fee application issue (.1). | 0.80 | 840.00 |
| 10/16/17 | JZ | Draft fee application (3.1); draft CNO (.3); email P. Young re same, fee application (.1); email D. Klauder re same (.1); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 4.00 | 3,600.00 |
| 10/17/17 | PJY | Emails with M. Reetz re September invoice (.1); emails with J. Zajac re ninth interim fee application (.1); review and revise same (.6). | 0.80 | 840.00 |
| 10/17/17 | JZ | Draft and finalize fee application (2.9); email P. Young re same (.1); finalize expense exhibit (.9); draft notice of fee application (.3). | 4.20 | 3,780.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501395

December 12, 2017
Page 27

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/17 | PJY | Review and revise ninth interim fee application (.8); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); finally review and revise September invoice in preparation for preparation of monthly fee statement (.9); email to M. Reetz re same (.1). | 2.00 | 2,100.00 |
| 10/18/17 | JZ | Finalize fee application (.2); emails with P. Young re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 10/19/17 | PJY | Emails with M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/20/17 | JZ | Review SOLIC CNO (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 10/23/17 | JZ | Review filed SOLIC CNO (.1); email P. Hogan re same (.1). | 0.20 | 180.00 |
| 10/24/17 | PJY | Telephone conference with L. Schmidt re eighth interim fee application fee committee negotiations (.2); telephone conference with M. Reetz re August invoice payment (.1). | 0.30 | 315.00 |
| 10/24/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 10/25/17 | PJY | Review and revise September monthly fee statement (.4); voicemail to and emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 10/25/17 | JZ | Draft fee statement (2.8); email P. Young re same (.1). | 2.90 | 2,610.00 |
| 10/26/17 | PJY | Emails with J. Zajac re September monthly fee statement (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1). | 0.20 | 210.00 |
| 10/26/17 | JZ | Review P. Young voicemail comments to fee statement (.1); revise same (.2); email P. Young re same (.1); email D. Klauder re same (.1). | 0.50 | 450.00 |
| 10/30/17 | PJY | Review and analyze proposed omnibus fee order, fee committee's summary report re uncontested fee applications. | 0.30 | 315.00 |
| 10/31/17 | PJY | Emails to N. Petrov re telephonic access to 11/8 hearing re uncontested fee applications. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 10.20 | 1,050.00 | 10,710.00 |
| **Total For Partner** | **10.20** | | **10,710.00** |
| JARED ZAJAC | 23.90 | 900.00 | 21,510.00 |
| **Total For Associate** | **23.90** | | **21,510.00** |
| **Professional Fees** | **34.10** | **$** | **32,220.00** |
| **Total this Matter** | | **$** | **32,220.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                              **Page 28**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | PJY | Prepare for and telephonically appear for client at telephonic status conference re declaratory judgment action against Vistra. | 0.30 | 315.00 |
| 10/12/17 | MAF | Attend court hearing on status conference on TRO with judge. | 0.50 | 537.50 |
| 10/13/17 | MKT | Attend court hearing on Vistra TRO. | 1.30 | 1,657.50 |
| 10/13/17 | MAF | Prepare for and attend court hearing. | 3.00 | 3,225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.30 | 1,275.00 | 1,657.50 |
| MICHAEL A. FIRESTEIN | 3.50 | 1,075.00 | 3,762.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **5.10** | | **5,735.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **5.10** | $ | **5,735.00** |
| **Total this Matter** | | $ | **5,735.00** |

**ENERGY FUTURE HOLDINGS CORP.**        **December 12, 2017**
**Invoice No. 171501395**        **Page 29**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/17 | PJY | Review and analyze debtors' motion for entry of order further extending deadline to object to claims against TCEH debtors. | 0.20 | 210.00 |
| 10/13/17 | PJY | Voicemail from and emails with N. Petrov re claimant's inquiry (.2); research re same (.4). | 0.60 | 630.00 |
| 10/13/17 | NP | Review voicemail from stockholder Rivas (.1); forward to P. Young and email re same (.1). | 0.20 | 66.00 |
| 10/16/17 | PJY | Briefly review and analyze quarterly claims register. | 0.20 | 210.00 |
| 10/19/17 | PJY | Review and analyze notice of satisfaction of claims. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.40** | **$** | **1,326.00** |
| **Total this Matter** | | **$** | **1,326.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 30**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | MKT | Travel from Chicago to Wilmington for court hearing. | 4.50 | 5,737.50 |
| 10/13/17 | MKT | Return to Chicago from Wilmington, Delaware. | 5.50 | 7,012.50 |
| 10/13/17 | MAF | Return to Los Angeles from TRO hearing. | 7.00 | 7,525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 10.00 | 1,275.00 | 12,750.00 |
| MICHAEL A. FIRESTEIN | 7.00 | 1,075.00 | 7,525.00 |
| **Total For Partner** | **17.00** | | **20,275.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **17.00** | $ | **20,275.00** |
| Less 50% Non-Working Travel | | | (10,137.50) |
| **Total this Matter** | | $ | **10,137.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                              December 12, 2017
Invoice No. 171501395                                                          Page 31

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/17 | MAF | Review new debtor motions on claims bar order for impact on plan. | 0.20 | 215.00 |
| 10/04/17 | PJY | Review and analyze press release re Oncor-Sempra deal structure, Sempra presentation re same, impending PUCT change-of-control application and report re same. | 0.40 | 420.00 |
| 10/05/17 | PJY | Review and analyze Oncor / Sempra joint PUCT regulatory approval application and report re same. | 1.40 | 1,470.00 |
| 10/06/17 | PJY | Review and analyze Sempra's 8-K re modifications to Oncor transaction merger agreement and report re same (.5); review and analyze email from P. Venter re professional fee escrow (.1); review and analyze emails from P. Venter re professional fee escrow estimates (.2). | 0.80 | 840.00 |
| 10/09/17 | PJY | Research, draft and revise professional fee escrow account estimate (1.3); emails with A. Yenamandra, P. Venter and N. Hwangpo re same (.2). | 1.50 | 1,575.00 |
| 10/10/17 | PJY | Review and analyze PUCT 10/11 open meeting agenda re Oncor-Sempra regulatory approval and Oncor issues. | 0.20 | 210.00 |
| 10/11/17 | PJY | Prepare for and participate by video conference in PUCT open meeting re Oncor-Sempra regulatory approval merits hearing and other Oncor issues (.7); review and analyze report re same (.2); review and analyze PUCT staff's recommendation on sufficiency of notice and Oncor-Sempra regulatory approval application and report re same (.3). | 1.20 | 1,260.00 |
| 10/16/17 | PJY | Review and analyze correspondence from A. Sexton re EFH / EFIH distribution account (.2); review and analyze plan and disclosure statement provisions re same (.9); emails to M. Thomas, S. Rosow and R. Corn re same (.1); review and analyze report re 2/2018 Oncor-Sempra PUCT regulatory approval merits hearing (.1). | 1.30 | 1,365.00 |
| 10/17/17 | PJY | Review and analyze A. Coleman's plan objection. | 0.10 | 105.00 |
| 10/17/17 | MAF | Review new bankruptcy pleadings for impact on plan issues. | 0.20 | 215.00 |
| 10/20/17 | PJY | Review and analyze plan supplement, notice of filing of same. | 2.20 | 2,310.00 |
| 10/23/17 | PJY | Review and analyze report re plan supplement (.3); further review and analyze portions of plan supplement (.4). | 0.70 | 735.00 |
| 10/23/17 | MAF | Review plan supplement revisions. | 0.50 | 537.50 |
| 10/24/17 | MAF | Review new pleadings on monthly operating report for impact on plan issues. | 0.20 | 215.00 |
| 10/25/17 | PJY | Review and analyze PUCT's 10/26 open meeting agenda re NextEra, TTI joint regulatory approval application re Oncor minority interest. | 0.20 | 210.00 |
| 10/26/17 | MKT | Review reports of PUCT hearing / rulings. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | PJY | Prepare for and participate by video in PUCT open meeting re Oncor-Sempra regulatory approval application, NextEra, TTI joint regulatory approval application re Oncor minority interest (.6); review and analyze reports re same (.3); draft and revise summary of same (.4); review and analyze PUCT chair's memorandum re NextEra, TTI joint regulatory approval application re Oncor minority interest (.2); review and analyze proposed preliminary order re Oncor-Sempra regulatory approval application, K. Anderson memorandum re issues re same (.4). | 1.90 | 1,995.00 |
| 10/27/17 | PJY | Review and analyze asbestos claimants' notices of intent to participate in plan confirmation proceedings (.3); review and analyze EFIH first-lien notes indenture trustee's reservation of rights re plan confirmation (.2). | 0.50 | 525.00 |
| 10/30/17 | MKT | Review plan objections and reservation of rights filed by parties in interest. | 0.80 | 1,020.00 |
| 10/30/17 | PJY | Review and analyze Sempra's 3Q17 earnings release and report re same, Oncor transaction timeline (.2); review and analyze US Trustee's preliminary limited objection to, and reservation of rights re, plan confirmation (.4); review and analyze NextEra's notice of intent to participate in plan confirmation proceedings, limited preliminary plan objection (.4); review and analyze asbestos' claimants' preliminary plan objection (.2); review and analyze EFIH PIK notes indenture trustee's reservation of rights re plan (.2); review and analyze EFH notes indenture trustee's limited objection / reservation of rights re plan (.2); review and analyze EFIH second-lien notes indenture trustee's reservation of rights re plan (.1). | 1.70 | 1,785.00 |
| 10/31/17 | PJY | Review and analyze report re preliminary responses to plan. | 0.20 | 210.00 |

| Attorney | | Hours | Rate | Amount |
|----------|---|-------|------|--------|
| MARK K. THOMAS | | 1.10 | 1,275.00 | 1,402.50 |
| MICHAEL A. FIRESTEIN | | 1.10 | 1,075.00 | 1,182.50 |
| PETER J. YOUNG | | 14.30 | 1,050.00 | 15,015.00 |
| **Total For Partner** | | **16.50** | | **17,600.00** |

| | | | | |
|----------|---|-------|------|--------|
| **Professional Fees** | | **16.50** | $ | **17,600.00** |
| **Total this Matter** | | | $ | **17,600.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **December 12, 2017**
**Invoice No. 171501395**                                                                              **Page 33**


**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/17 | MK | Circulate final version of Vistra E&P letter. | 0.40 | 220.00 |
| 10/01/17 | RMC | Phone call with M. Thomas, T. Maynes, A. Sexton, M. Firestein, M. McKane, M. Kieselstein and A. Wright to discuss planned response to Vistra on E&P issue (.4); review Vistra E&P letter (.7). | 1.10 | 1,072.50 |
| 10/01/17 | SLR | Review M. Thomas' email re ruling, next steps (.2); telephone conference with A. Wright, T. Maynes, A. Sexton, M. McKane, M. Kieselstein, M. Thomas, M. Firestein and R. Corn re next steps, letter (.4); telephone conferences with M. Thomas re next steps (.3); analyze same (.2); review D. Hariton's email re same (.1). | 1.20 | 1,710.00 |
| 10/02/17 | MK | Finalize Vistra E&P letter. | 0.40 | 220.00 |
| 10/02/17 | RMC | Review TMA (.5); call and emails with M .Thomas to discuss TMA (.4); telephone conference with S. Rosow re same (.1); review and revise draft complaint (2.4); office conference with S. Rosow re same (.2). | 3.60 | 3,510.00 |
| 10/02/17 | SLR | Review M. Thomas' email re ruling request (.1); review M. Thomas' emails re complaint and demand letter (.3); telephone conference with M. Thomas re strategy (.3); telephone conference with R. Corn re TMA (.1); review draft complaint (1.1); telephone conference with M. Thomas re next steps (.2); office conference with R. Corn re next steps (.2). | 2.30 | 3,277.50 |
| 10/03/17 | RMC | Review and revise draft complaint (1.3); call with M. Firestein to discuss same (.3); research AMT monetization election (1.3); discuss same with M. Thomas and S. Rosow (.4). | 3.30 | 3,217.50 |
| 10/03/17 | SLR | Review M. Thomas' email re tax issues (.1); review draft complaint (.5); review M. Thomas' emails re complaint (.2); call with M. Thomas re same (.2); review M. Firestein's emails re complaint and analyze issues (.4); conference with M. Thomas and R. Corn re complaint (.4); review edits to complaint (.5); review A. Wright's email re board meeting (.1); review A. Sexton's email and analysis re AMT monetization (.6); telephone conference with D. Dreier re AMT (.1); review A. Sexton's email re AMT (.4); review T. Maynes' emails re AMT (.2). | 3.70 | 5,272.50 |
| 10/04/17 | MKT | Draft, review and respond to dozens of emails to and from S. Rosow, R. Corn, Kirkland, Cravath and Ropes re AMT monetization issues (1.2) and calls with S. Rosow and R. Corn re same (.4). | 1.60 | 2,040.00 |
| 10/04/17 | MK | Discuss research question with R. Corn and conduct research on procedural aspects of tax election. | 2.20 | 1,210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                                    **Page 34**


**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/17 | RMC | Research AMT monetization election (.5); discuss AMT monetization with M. Thomas and S. Rosow (.4); discuss same with M. Kakkar (.2); review various pros and cons of AMT monetization (2.2); review write ups and summaries of AMT monetization issue (.4); review TMA on AMT issues (.5); review draft complaint (.7); office conference with J. Park re same (.1); phone call with A. Sexton, S. Rosow and T. Maynes to discuss AMT monetization issue (.6). | 5.60 | 5,460.00 |
| 10/04/17 | JAP | Discuss paragraphs for brief with R. Corn. | 0.10 | 84.50 |
| 10/04/17 | SLR | Email M. Thomas re AMT (.1); review P. Keglevic's email re AMT issue and related analysis (.3); review A. Sexton's email re AMT (.1); analyze AMT alternatives (.4); conferences with M. Thomas and R. Corn re AMT issues (.4); review A. Kornberg's letter (.2); telephone conference with D. Hariton re tax issues (.4); review A. Needham's email re AMT (.1); review A. Sexton and T. Maynes' emails re AMT (.2); review exhibits to complaint (.2); review additional correspondence re AMT (.3); review L. Arnaboldi's email re AMT (.1). | 2.80 | 3,990.00 |
| 10/04/17 | MAF | Review and prepare multiple correspondence on AMT election strategy. | 0.60 | 645.00 |
| 10/05/17 | MKT | Draft, review and respond to emails from client, Kirkland and White & Case re AMT tax issues (1.6); calls with T. Maynes (.3) and R. Corn (.3) re same. | 2.20 | 2,805.00 |
| 10/05/17 | MK | Complete research and discuss with R. Corn. | 2.30 | 1,265.00 |
| 10/05/17 | RMC | Call with M. Thomas on AMT monetization (.3); review AMT tax issues (.9); conference with M. Kakkar re same (.4); review revised draft complaint (.9); revise draft complaint (.7); review Sempra merger agreement with respect to AMT monetization (1.1); review correspondences on possible paths forward on E&P issue (.5); review authorities on form 5452 and requests for extension (1.3); review and revise injunction papers (.8). | 6.90 | 6,727.50 |
| 10/05/17 | JAP | Research general principles re injunctive relief (.9); draft and revise paragraphs for brief re same (1.6). | 2.50 | 2,112.50 |
| 10/05/17 | SLR | Email T. Maynes re refunds vs. NOLs (.2); review A. Needham's email re AMT (.1); review M. Thomas' emails re same (.2); review L. Arnaboldi's email re response to Vistra (.3); review M. Thomas' email and complaint markup (.4); review A. Wright's email (.1); review M. Firestein's edits to complaint (.2); review further markup to complaint (.2); review T. Maynes' emails re AMT issue (.3); review M. Thomas' email re Vistra letter (.1); analyze response (.4). | 2.50 | 3,562.50 |
| 10/05/17 | MTD | Research IRS guidance for M. Kakkar. | 0.50 | 132.50 |
| 10/06/17 | MKT | Continue to review and respond to emails re AMT issue. | 0.40 | 510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 35**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/17 | RMC | Call with S. Rosow and B. Okun on tax issues (.5); revise request for injunctive relief (1.5); follow-up call with B. Okun on tax issues (.6); review AMT monetization tax issues (.9); telephone conference and emails with M. Thomas re ways to resolve Vistra dispute (.3); review Sempra merger agreement (.8); review draft board presentation on status of tax negotiations (1.4); review TMA procedures (1.1). | 7.10 | 6,922.50 |
| 10/06/17 | SLR | Emails with M. Firestein re E&P issues, tax aid on the issue of irreparable injury (.5); review R. Corn's emails re same (.2); review A. Sexton and T. Maynes emails re AMT (.2); telephone conference with R. Corn re proposed resolution method re dispute (.4); telephone conferences and emails with M. Thomas re proposed resolution method (.5); telephone conferences with B. Okun and R. Corn re proposed resolution method (.5); review A. Sexton's email re board presentation (.1); review presentation (3.). | 2.70 | 3,847.50 |
| 10/07/17 | RMC | Review board presentation material. | 0.80 | 780.00 |
| 10/07/17 | SLR | Review B. Okun emails re E&P (.2); review board presentation (.3); review M. Thomas' email re board meeting and potential settlement (.4). | 0.90 | 1,282.50 |
| 10/08/17 | RMC | Phone call with M. Thomas to discuss negotiations between Vistra and EFH (.3); phone call with M. Thomas to discuss draft email to Elliott (.2); review Elliott draft complaint (.9); review email discussions on tax strategy (.3); draft email to Paul Weiss on tax audit positions (.2); review board presentation materials (.5). | 2.40 | 2,340.00 |
| 10/08/17 | SLR | Emails with M. Thomas, clients, Elliott and Vistra counsel re E&P (.2); review board presentation (.2); review B. Okun email re E&P (.2). | 0.60 | 855.00 |
| 10/09/17 | BK | Internal meeting re drafting brief for EFH. | 0.50 | 275.00 |
| 10/09/17 | MK | Meet with R. Corn, J. Park and B. Koh about upcoming arbitration (.5); discuss research assignment with R. Corn and began research on Form 5421 (3.3); attend call with S. Rosow and M. Thomas (.5). | 4.30 | 2,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **December 12, 2017**
**Invoice No. 171501395**                                                             **Page 36**


**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/09/17 | RMC | Prepare for and participate on conference call with Paul Weiss, Ropes & Gray, Proskauer, S&C to discuss possible settlement / agreement to procedures on E&P and TMA dispute (.9); conference call with Ropes & Gray, Proskauer & S&C to discuss possible responses to Vistra (1.0); call with S. Rosow to discuss comments and edits to complaint (.4); call with S. Rosow and D. Hariton to discuss complaint and tax issues (.6); review Paul Weiss' settlement proposal (.3); review Ropes' settlement proposal (.3); review draft email to Ropes (.2); discuss substantive tax discussion preparation with J. Park, M. Kakkar and B. Koh (.5); discuss research project on Form 5452 with M. Kakkar (.4); revise complaint (1.0); review exhibits and materials for complaint (.6); review TRO papers (.8); conference call with M. Thomas, A. Wright, M. Firestein, T. Maynes, A. Sexton, others to discuss final comments on complaint and attachments (.8); edit TRO papers (.5). | 8.30 | 8,092.50 |
| 10/09/17 | JAP | Prepare for and discuss revising neutral PLR with R. Corn, B. Koh and M. Kakkar. | 0.70 | 591.50 |
| 10/09/17 | SLR | Review A. Sexton email re revised TMA (.1); review revisions to TMA (.4); review M. Thomas' email re dispute resolution (.1); review G. Galardi email re complaint and review court papers (.2); call with P. Hariton and R. Corn re same (.6); call with R. Corn re same (.4); review revised draft complaint and related emails (.9); review proposed resolution format (.4). | 3.10 | 4,417.50 |
| 10/10/17 | MK | Discuss findings with R. Corn, J. Park and B. Koh (.2); continue research (1.0). | 1.20 | 660.00 |
| 10/10/17 | RMC | Review and edit draft complaint (2.2); conference with M. Firestein, C. Bowman, S. Fier, S. Rosow, M. Thomas and G. Mashberg re same (.5); review and edit draft brief on TRO (1.8); conference with M. Kakkar re same (.2); review documents on TMA argument (1.0). | 5.70 | 5,557.50 |
| 10/10/17 | SLR | Review brief and provide comments (1.6); call with M. Thomas re next steps (.2); review agenda for internal discussions (.2); review M. Thomas' email re Elliott proposal (.2); conference call with M. Thomas, G. Mashberg, M. Firestein, R. Corn, C. Bowman and S. Fier re complaint, brief (.5); review edits to complaint (.3); review comments and analysis TRO brief (.8); review L. Arnaboldi's email re letter (.2); review Elliott filings (.7); review A. Sexton's email re return and E&P (.2). | 4.90 | 6,982.50 |
| 10/11/17 | MK | Draft email to R. Corn on form 5452 research findings (.8); research and revise draft brief (4.0). | 4.80 | 2,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 12, 2017**
**Invoice No. 171501395**                                                    **Page 37**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/11/17 | RMC | Call with S. Rosow and M. Thomas on TRO documents (.8); call with M. Thomas, M. Firestein, S. Rosow and G. Mashberg on TRO papers (.7); review TRO papers (1.6); initial review of proposed stipulation and scheduling order (.8); call with S. Rosow to discuss stipulation (.6); second round edits to draft stipulation (.5); discuss same with J. Park (.1); third round review and edits to draft stipulation (1.1). | 6.20 | 6,045.00 |
| 10/11/17 | JAP | Draft language re question presented (.5); discuss with R. Corn (.1); revisions to same (.2). | 0.80 | 676.00 |
| 10/11/17 | SLR | Review email from M. Thomas re Elliott proposal (.2); review brief - EFH (.9); email M. Firestein revised draft stipulation and scheduling order (.2); review G. Galardi's email re TRO (.1); analyze TRO and review M. Thomas' email re same (.4); conference call with M. Thomas, G. Mashberg, M. Firestein, C. Bowman and S. Fier re TRO (.9); review brief re E&P issue (.4); review M. Thomas' email re Elliott proposal and return proposal (.2); review draft stipulation and settlement order (.5); call with R. Corn re same (.6); review edits of draft order (.2). | 4.60 | 6,555.00 |
| 10/12/17 | MK | Work on draft brief (4.8); review comments received from J. Park (.7); conference with J. Park re same (.3). | 5.80 | 3,190.00 |
| 10/12/17 | RMC | Call with S. Rosow on TRO motion papers (.4); call with T. Maynes, A. Sexton, A. Needham, T Horton, M. Farkas, A. Wright and C. Howe to discuss EFH tax return (.6); call with S. Rosow, P. Keglevic, T. Maynes and M. Thomas to discuss draft stipulation and scheduling order (.8); review draft TRO motion and exhibits (1.3); call with S. Rosow, M. Firestein, M. Thomas, T. Maynes, others to discuss TRO and motion papers (.4); review and revise draft stipulation (1.1). | 4.60 | 4,485.00 |
| 10/12/17 | JAP | Discussion with M. Kakkar re draft (.3); review and comment on M. Kakkar draft (1.8). | 2.10 | 1,774.50 |
| 10/12/17 | SLR | Review and comment re EFH vs. Vistra proposed stipulation and scheduling order (.8); email T. Maynes re EFH tax return (.2); review draft settlement order (.7); review M. Thomas' email re same (.2); conference call with P. Keglevic, T. Maynes, M. Thomas and R. Corn re complaint / order (.8); telephone conference with M. Thomas re complaint (.4); review comments to proposed order (.2); telephone conference with M. Firestein re TRO issues (.3); conference call with M. Thomas, M. Firestein, T. Maynes and R. Corn re scheduling order (.4); review M. Thomas' email re order (.1); telephone conference with M. Firestein re TRO (.3). | 4.40 | 6,270.00 |
| 10/13/17 | MK | Revise draft brief (4.0); conference with R. Corn and J. Park re same (.8); prepare for and discuss questions with J. Park (.3). | 5.10 | 2,805.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 12, 2017**
Invoice No. 171501395                                            **Page 38**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/17 | RMC | Review and revise draft stipulation (1.6); discussion with S. Rosow re potential accounting arbitrators (.4); discussion of drafting of arbitration initial submission with J. Park and M. Kakkar (.8); review Paul Weiss / Vistra responsive submissions to EFH complaint and memo (.7); call with S. Rosow to discuss Paul Weiss / Vistra response memo (.3); review draft IRS facts for Sempra merger PLR (.9); review scheduling order (.3); discuss scheduling order with S. Rosow, M. Firestein, M. Thomas (.3). | 5.30 | 5,167.50 |
| 10/13/17 | JAP | Status update with R. Corn (.8); discuss questions with M. Kakkar (.3); review revised draft of brief to accountants and revisions to same (1.5). | 2.60 | 2,197.00 |
| 10/13/17 | SLR | Review D. Hariton's email re instructions (.2); discussion with R. Corn re accountants (.4); review M. Thomas and M. Firestein's emails re proposed order (.3); review Vistra memo of law (1.0); email re response (.3); review responses to Vistra memo and call with R. Corn re same (.3); review M. Thomas' email re status (.1); conference call re same (.3); review L. Arnaboldi's email re proposed order (.1); review proposed edits re Sempra PLR (.4); telephone conferences with M. Firestein re court hearing, next steps (.5). | 3.90 | 5,557.50 |
| 10/14/17 | MK | Continue work on draft brief. | 6.30 | 3,465.00 |
| 10/14/17 | RMC | Review material with respect to upcoming arbitration. | 1.50 | 1,462.50 |
| 10/14/17 | SLR | Review M. Firestein's email re arbitration of the E&P issue (.2); research potential accounting firms and individuals who could serve as arbitrators (.3); review email from R. Corn re notes on EFH (.2); conference call with M. Thomas re arbitration (.2); analysis of potential instructions to accountants (.6). | 1.50 | 2,137.50 |
| 10/15/17 | MK | Continue work on draft brief for upcoming arbitration. | 2.80 | 1,540.00 |
| 10/15/17 | RMC | Review draft instructions for accounting firm for arbitration. | 1.10 | 1,072.50 |
| 10/15/17 | SLR | Call with M. Thomas, G. Mashberg and M. Firestein re arbitration issues. | 1.10 | 1,567.50 |
| 10/16/17 | MK | Continue work on draft brief for upcoming arbitration (6.9); prepare for and attend meeting with R. Corn and J. Park (.6). | 7.50 | 4,125.00 |
| 10/16/17 | RMC | Meeting with J. Park and M. Kakkar to discuss draft arbitration initial submission (.6); review materials relating to arguments being made in initial submissions (1.0); review EFH / EFIH structure involving liquidating trusts (.4); review accounting firm instruction letter (.7). | 2.70 | 2,632.50 |
| 10/16/17 | JAP | Status update with R. Corn and M. Kakkar (.6); review M. Kakkar draft of TMA analysis and revisions to same (4.3). | 4.90 | 4,140.50 |
| 10/16/17 | ML | Review relevant authorities on attorney client privilege and tax practitioner privilege and send summary to S Rosow. | 5.30 | 3,895.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 39**


**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/17 | SLR | Emails with M. Thomas and M. Firestein re arbitration (.3); review stipulation and order (.2); review EFH v. Vistra 10/13 hearing transcript (.6); emails from M. Thomas re choosing accounting firm (.3); analyze proposed instructions and review drafts (1.5); call with G. Mashberg re same (.2); conference call with B. Okun re potential accountants (.4); assign new project to M. Lee re research of AC privilege and spin-off ruling request (.4); telephone conference with M. Firestein re same (.2). | 4.10 | 5,842.50 |
| 10/17/17 | MK | Continue work on EFH draft brief for accounting arbitration, including conferences with J. Park. | 5.80 | 3,190.00 |
| 10/17/17 | RMC | Call with M. Thomas, S. Rosow, A. Wright, T. Horton, M. Firestein, T. Maynes and A. Sexton to discuss accountant selection and instructions (.5); review and revise accountant instructions (1.6); review Texas margin tax issue and TMA rules in connection with Texas margin tax (.6); review documents for preparation of initial brief (1.4); | 4.10 | 3,997.50 |
| 10/17/17 | JAP | Discuss brief with M. Kakkar (.4); review draft facts and follow-up with M. Kakkar (.2); review EFH, Vistra and Elliott submissions to bankruptcy court (1.7); draft and revise general statement of facts (4.2); revise brief (.8). | 7.30 | 6,168.50 |
| 10/17/17 | SLR | Review draft directions to accountants and comment (.1); edit dispute resolution protocol and email same (.5); call with Vistra re accountants (.3); review email from A. Sexton re EFH - TGMT returns (.2); review and revise draft email to Eric Solomon (.4); call with M. Thomas, R. Corn, A. Wright, T. Horton, T. Maynes, A. Sexton and M. Firestein re accountants (.5); follow-up call with M. Thomas re same (.6). | 2.60 | 3,705.00 |
| 10/18/17 | MK | Review statement of facts (3.9); discuss comments with J. Park (.4); discuss question with R. Corn (.5). | 4.80 | 2,640.00 |
| 10/18/17 | RMC | Review brief and complaint for redactions (1.5); discuss redactions with M. Firestein (.4); review and revise draft order for accountants (1.8); review issues relating to delivery of tax returns to Sempra (.4); review Texas margin tax issues (.5); review draft facts and legal analysis for initial submission to accountants (.5); conference with M. Kakkar re same (.5). | 5.60 | 5,460.00 |
| 10/18/17 | JAP | Review prior submissions to add to brief (.9); revise legal analysis (2.1); follow up with M. Kakkar re facts (.4). | 3.40 | 2,873.00 |
| 10/18/17 | SLR | Call with D. Wheat re E. Solomon of E&Y (.2); contact K. Sowell re potential engagement (.3); email with T. Maynes re E&Y (.2); review EFH v. Vistra confidentiality redactions (.3); review and edit draft directions to accountants (1.2). | 2.20 | 3,135.00 |
| 10/19/17 | BK | Research re E&P allocation (1.8); draft same (.6). | 2.40 | 1,320.00 |
| 10/19/17 | RMC | Review draft facts section and legal argument for accountant submission (3.1); review PW revisions to accountant instructions (1.2); review transcript of hearing for stipulation (.9). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **December 12, 2017**
**Invoice No. 171501395**                                                       **Page 40**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/19/17 | JAP | Discuss with S. Rosow re E&P authorities (.2); follow-up with B. Koh re same (.2). | 0.40 | 338.00 |
| 10/19/17 | SLR | Conference calls with client and M. Thomas re accountant (.4); review M. Firestein's and B. Okun's related emails re accountants (.3); telephone conference with M. Firestein re same (.5); review A. Wright's email re accountants (.1); review E&P authorities and emails re same (1.3); review and edit written instructions (.6). | 3.20 | 4,560.00 |
| 10/20/17 | RMC | Conference call with M. Firestein, S. Rosow and M. Thomas to discuss accounting instructions (.6); meeting with J. Park to provide comments on draft submissions to accounting firm (.7); revise draft accounting instructions (2.2); phone call with D. Hariton to discuss accounting firms (.2); call with B. Okun to discuss accounting firms (.3); call with L. Arnaboldi to discuss accounting firms (.3); review names of accounting firms and possible academics for purposes of TMA dispute resolution (.5); review and revise draft initial submissions to accounting firm (1.1). | 5.90 | 5,752.50 |
| 10/20/17 | SC | Research for R. Corn re TMA dispute resolution. | 1.00 | 265.00 |
| 10/20/17 | JAP | Discuss high-level comments to brief and next steps with R. Corn (.7); initial revisions to brief (.1). | 0.80 | 676.00 |
| 10/20/17 | SLR | Conference call with M. Thomas, M. Firestein and R. Corn re accountant's instructions (.6); review draft instructions (.5); review authorities re E&P (.7); revise chart instructions (.6); review M. Firestein's and M. Thomas' emails re accountant (.2); review markup of instructions (.5). | 3.10 | 4,417.50 |
| 10/20/17 | MTD | Research listings of large or mid-sized accounting firms and law professors at top schools who teach corporate taxation classes. | 1.00 | 265.00 |
| 10/21/17 | BK | Review instruction letter (.6); revise / draft statement of facts (1.6); confer with J. Park re same (.2).. | 2.40 | 1,320.00 |
| 10/21/17 | JAP | Revise brief to reflect R. Corn's comments (1.0); correspond with B. Koh and follow up re facts (.2). | 1.20 | 1,014.00 |
| 10/21/17 | SLR | Review markup of accountant directions (.5); review emails re B. Wilkins (.1); review M. Firestein's email and comments (.2). | 0.80 | 1,140.00 |
| 10/22/17 | RMC | Review revised instructions (.4); review fact statement (.5). | 0.90 | 877.50 |
| 10/22/17 | JAP | Revise brief to reflect R. Corn's comments (3.8); review B. Koh's revisions to facts and comments to same (.4). | 4.20 | 3,549.00 |
| 10/22/17 | SLR | Review instructions to accountants (.2); conference call with M. Thomas, M. Firestein and R. Corn re instructions (.6); email re revised draft of dispute instructions (.1). | 0.90 | 1,282.50 |
| 10/23/17 | MK | Review and revise draft brief and compile exhibits. | 0.90 | 495.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 41**


TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/17 | RMC | Conference call with A. Ehrlich, G. Kroup, M. Thomas, B. Okun, S. Rosow, M. Firestein, C. Kelly and J. Park on accountant instructions and accountant choices (.6); call with T. Maynes, A. Sexton, A. Wright, and M. Firestein to discuss updates from earlier call with Paul Weiss and to discuss accountant's instructions (.7); call with M. Firestein and S. Rosow to discuss draft opening brief (.4); review revisions to accountant's instructions from Paul Weiss (1.0); review and revise draft opening brief (1.5); review options for choice of accountant to resolve E&P dispute (.6). | 4.80 | 4,680.00 |
| 10/23/17 | JAP | Call with counsel to Vistra re instructions to accountants and joint statement of facts (.6); discuss M. Firestein's comments to facts (.3); revise facts to reflect M. Firestein's comments (.7); call with M. Firestein re M. Firestein's comments to brief (.4). | 2.00 | 1,690.00 |
| 10/23/17 | SLR | Review status of facts and brief (1.8); call with M. Firestein and R. Corn re same (.3); review A. Sexton's email re TGMT (.1); conference call with Paul Weiss re instructions (.6). | 2.80 | 3,990.00 |
| 10/24/17 | MK | Review and revise draft brief and compile exhibits. | 3.50 | 1,925.00 |
| 10/24/17 | RMC | Phone call with L. Arnaboldi to discuss accountant options (.3); conferences and emails with S. Rosow and M. Thomas re same (.4); review articles and discussions on E&P (.7); review facts for draft PLR on Sempra merger (.7); review and revise facts section for submission to accountants (1.2); review draft initial submission to accountants (.8). | 4.10 | 3,997.50 |
| 10/24/17 | JAP | Revise joint facts (.3); draft estoppel portion of brief (.8); telephone conference with M. Firestein re same (.2); revise brief (4.2). | 5.50 | 4,647.50 |
| 10/24/17 | SLR | Conference call with T. Maynes re accountant (.3); calls and emails with M. Thomas and R. Corn re same (.4). | 0.70 | 997.50 |
| 10/25/17 | RMC | Phone call with EFH board to discuss current status of Vistra / EFH dispute (.5); call with L. Arnaboldi to discuss options for arbitrator / expert (.4); review articles on E&P allocation (1.0); meeting with J. Park to discuss draft factual statement (.6); phone call with M. Thomas to discuss draft statement of facts (.4); revise draft facts statement (.6); analyze possible alternative arbitrators / experts (.3); review draft initial brief (1.1). | 4.90 | 4,777.50 |
| 10/25/17 | JAP | Review M. Kakkar's comments (.3); revise brief (1.6); revisions to reflect S. Rosow and M. Thomas revisions to facts (2.4); prepare facts for circulation (.2); meet with R. Corn re same (.6). | 5.10 | 4,309.50 |
| 10/25/17 | SLR | Review board presentation (.1); participate on board call (.5). | 0.60 | 855.00 |
| 10/26/17 | MK | Draft list of authorities (.3); discuss and conduct research on particular author's work relevant to E&P allocation in the spin context (3.7). | 4.00 | 2,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                           **Page 42**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | RMC | Preview articles on E&P allocation (.7); revise draft facts statement (.6); discuss possible alternative arbitrators / experts with M. Kakkar (.4); review draft initial brief (1.2); review emails and E&P issues within them (1.3); review articles on E&P allocation (.9). | 5.10 | 4,972.50 |
| 10/26/17 | SC | Research for M. Kakkar on tax issues. | 1.50 | 397.50 |
| 10/26/17 | JAP | Review Paul Weiss' list of exhibits and documents (.4); discuss upcoming Kirkland email diligence with C. Bowman and summarize relevant emails (.4). | 0.80 | 676.00 |
| 10/26/17 | RHM | Search Hein Online, Checkpoint, and IntelliConnect for materials for M. Kakkar. | 0.50 | 132.50 |
| 10/26/17 | KG | Fill request to pull all articles by a specific author. | 1.50 | 397.50 |
| 10/27/17 | MK | Continue research (3.6); review emails as part of diligence and discuss with J. Park and C. Bowman (5.9). | 9.50 | 5,225.00 |
| 10/27/17 | RMC | Revise draft facts statement (1.1); analyze possible alternative arbitrators / experts (.5); review emails and E&P issues within them (1.9); calls with M. Thomas re same (1.1); review articles on E&P allocation (.8). | 5.40 | 5,265.00 |
| 10/27/17 | SC | Research for M. Kakkar. | 0.50 | 132.50 |
| 10/27/17 | JAP | Initial overview of diligence matters (.3); calls with C. Bowman and M. Kakkar re approach (1.2); review emails and follow up re same (5.0). | 6.50 | 5,492.50 |
| 10/27/17 | DEP | Obtain and retrieve books from NYLI for M. Kakkar. | 0.60 | 159.00 |
| 10/27/17 | KG | Fill request to pull all articles by a specific author. | 2.00 | 530.00 |
| 10/28/17 | MK | Continue review of emails. | 3.80 | 2,090.00 |
| 10/28/17 | RMC | Review emails and E&P issues within them. | 0.80 | 780.00 |
| 10/28/17 | JAP | Review and consider C. Bowman and M. Kakkar flagged emails (2.2); review outstanding spreadsheets (.5); consolidate summary chart (.3); draft summary email (.5); correspondence re same (.6). | 4.10 | 3,464.50 |
| 10/29/17 | MK | Communicate internally about emails reviewed during diligence. | 1.20 | 660.00 |
| 10/29/17 | RMC | Phone call with S. Rosow, B. Okun, D. Wheat and H. Beller to discuss possibly hiring arbitrator for tax dispute (.5); review draft factual statement (1.0); discuss factual statement on call with J. Park (.1). | 1.60 | 1,560.00 |
| 10/29/17 | JAP | Review initial PLR submission and final PLR re busted 351 transaction (.3); call with R. Corn re same (.1); draft revised language (.2). | 0.60 | 507.00 |
| 10/30/17 | MK | Discuss changes to joint statement of facts with S. Rosow, R. Corn and J. Park and incorporate changes (3.5); review joint list of exhibits and make necessary revisions (1.3). | 4.80 | 2,640.00 |
| 10/30/17 | RMC | Revise draft facts statement (1.5); conferences with S. Rosow, J. Park and M. Kakkar re same (1.1); review exhibits (1.0). | 3.60 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                              **Page 43**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/17 | JAP | Revise facts (.2); status update with S. Rosow, R. Corn and M. Kakkar (.7); review A. Sexton's comments and follow-up with R. Corn (.4); address various M. Kakkar follow-up questions on facts and exhibit list (.4). | 1.70 | 1,436.50 |
| 10/30/17 | SLR | Office conference with R. Corn re facts dispute resolution (.2); office conference with R. Corn, J. Park and M. Kakkar re facts (.7); telephone conference with M. Thomas re facts (.2); telephone conference with M. Firestein re status (.1); review M. Thomas' email re status (.1); review A. Sexton's comments and email re E&P (.3); review draft fact statement and brief (1.7). | 3.30 | 4,702.50 |
| 10/31/17 | JAP | Discuss exhibits and facts with S. Rosow (.2); review and analyze S. Rosow's comments to facts (.2). | 0.40 | 338.00 |
| 10/31/17 | SLR | Office conference with J. Park re statement of facts and exhibits (.2); review M. Thomas' emails re facts and exhibits (.1); telephone conference with L. Arnaboldi re accountant (.1); telephone conference with M. Firestein re same, open matters, status (.5); review statement of fact (.3); telephone conference with H. Beller re accountant rule (.3). | 1.50 | 2,137.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.20 | 1,275.00 | 5,355.00 |
| MICHAEL A. FIRESTEIN | 0.60 | 1,075.00 | 645.00 |
| RICHARD M. CORN | 118.20 | 975.00 | 115,245.00 |
| STUART L. ROSOW | 66.00 | 1,425.00 | 94,050.00 |
| **Total For Partner** | **189.00** | | **215,295.00** |
| | | | |
| BOWON KOH | 5.30 | 550.00 | 2,915.00 |
| JANICELYNN ASAMOTO PARK | 57.70 | 845.00 | 48,756.50 |
| MANI KAKKAR | 81.40 | 550.00 | 44,770.00 |
| MUHYUNG LEE | 5.30 | 735.00 | 3,895.50 |
| **Total For Associate** | **149.70** | | **100,337.00** |
| | | | |
| DEBORAH E. PITTER | 0.60 | 265.00 | 159.00 |
| KAREN GRUSHKA | 3.50 | 265.00 | 927.50 |
| MEGAN T. D'ERRICO | 1.50 | 265.00 | 397.50 |
| RACHAEL HOPE MOLLER | 0.50 | 265.00 | 132.50 |
| SHERRI CUPPLO | 3.00 | 265.00 | 795.00 |
| **Total For Library** | **9.10** | | **2,411.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **347.80** | $ | **318,043.50** |
| | | | |
| **Total this Matter** | | $ | **318,043.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   December 19, 2017
Invoice No. 171501473                                                         Page 2

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/17 | PJY | Review and analyze A. Coleman motion to allow court participation via television. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,125.00 | 112.50 |
| **Total For Partner** | **0.10** | | **112.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.10** | **$** | **112.50** |
| **Total this Matter** | | **$** | **112.50** |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 19, 2017**
**Invoice No. 171501473**                                              **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/17 | PJY | Review and analyze debtors' September monthly operating report. | 0.30 | 337.50 |
| 11/30/17 | PJY | Review and analyze report re debtors' September monthly operating report (.1); emails with N. Luria, R. Nowitz and M. Cumbee re analysis of same, 12/1 joint boards meeting (.2). | 0.30 | 337.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,125.00 | 675.00 |
| **Total For Partner** | **0.60** | | **675.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.60** | **$** | **675.00** |
| **Total this Matter** | | **$** | **675.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                              Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/17 | MKT | Vistra arbitration: review and respond to numerous emails from US Trustee, M. Firestein, Vistra counsel and Elliott counsel re redaction / sealing issues (.7); call with M. Firestein re same (.3); review and respond to numerous emails from S. Rosow, Elliott counsel and clients re choice of accountants (.6); call with A. Wright, T. Maynes, A. Sexton, S. Rosow and R. Corn re same and next steps (.5); review and respond to emails from Vistra counsel, M. Firestein and R. Corn re proposed joint exhibits (.5). | 2.60 | 3,510.00 |
| 11/01/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application (.2); review and analyze revised proposed orders granting Elliott funds' motions to seal filings in adversary proceeding against Vistra and email from E. Fay re same (.3). | 0.50 | 562.50 |
| 11/01/17 | CMB | Identify exhibits to motion for temporary restraining order and send to M. Kakkar per her request. | 0.20 | 165.00 |
| 11/01/17 | MAF | Review Vistra inquiry on joint exhibit list issues and research and prepare memo on same (.3); research US Trustee's position on redactions including review of same and prepare correspondence on strategy for same (.8); telephone conference with M. Thomas on redactions and accounting dispute issues (.3); review and prepare correspondence on Ropes' objection to arbitrator (.2); research tax briefing on pertinent issues and review draft brief (.3); review Elliott sealing order and review and prepare correspondence to D. Klauder on same (.4); review and prepare strategic correspondence re H. Beller (.2). | 2.50 | 2,812.50 |
| 11/02/17 | MKT | Vistra arbitration: review and respond to numerous emails from D. Klauder, M. Firestein, Vistra counsel, US Trustee and Elliott counsel re redaction and sealing issues and orders (.7); calls with S. Rosow re accountant issues (.4); calls with Vistra counsel re same (.3); call with Elliott counsel re same (.3); emails to S. Rosow re same (.3). | 2.00 | 2,700.00 |
| 11/02/17 | PJY | Emails with parties in interest re revised proposed orders granting seal motions in adversary proceeding against Vistra. | 0.30 | 337.50 |
| 11/02/17 | CMB | Assist M. Kakkar in searching for email for citation. | 0.10 | 82.50 |
| 11/02/17 | MAF | Review and prepare multiple correspondence on sealing issues of EFH papers with US Trustee (.3); review correspondence on Vistra redactions (.1); review proposed revised orders for sealing of EFH papers on TRO (.4); review and prepare correspondence on arbitrator selection issues (.2). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                                Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/17 | MKT | Review emails with and among S. Rosow, Vistra counsel and Elliott counsel re Vistra arbitration proposed choice of accountant (.3); call with S. Rosow re same (.3); begin revisions to arbitration pleadings on account of same (1.1). | 1.70 | 2,295.00 |
| 11/03/17 | MAF | Telephone conference with R. Corn on status and strategy of arbitrator selection issues (.3); review multiple orders in adversary proceeding (.2); review and prepare correspondence on arbitration strategy issues (.5). | 1.00 | 1,125.00 |
| 11/04/17 | MKT | Review and revise all pending Vistra arbitration pleadings (1.7); draft, review and respond to emails with M. Firestein and S. Rosow re same (.4). | 2.10 | 2,835.00 |
| 11/04/17 | MAF | Review and prepare correspondence on strategy and revise court documents and correspondence to modify court order on arbitration dispute, | 0.50 | 562.50 |
| 11/05/17 | MKT | Emails to and from S. Rosow, J. Park and M. Firestein re Vistra arbitration issues and next steps (.3); call with S. Rosow, R. Corn, M. Firestein and J. Park re same (.3). | 0.60 | 810.00 |
| 11/05/17 | MAF | Review multiple accounting dispute documents and docket on adversary proceeding (.2); attend conference call with S. Rosow, R, Corn and M. Thomas on order revisions and briefing strategy (.3). | 0.50 | 562.50 |
| 11/06/17 | MKT | Review proposed accountant engagement letter re Vistra arbitration (.2); email to S. Rosow re comments re same (.2); review J. Park's and M. Firestein's comments re same (.2); review Vistra markup of proposed joint statement of facts and M. Firestein's comments re same (.3). | 0.90 | 1,215.00 |
| 11/06/17 | CMB | Assist M. Kakkar in identifying documents to use as exhibits (.1); review Paul Weiss redline of statement of facts (.1). | 0.20 | 165.00 |
| 11/06/17 | MAF | Research accounting dispute issues for pending claims (.3); review revisions to joint statement of facts (.4); review H. Beller engagement letter and prepare memo on same for revisions (.4). | 1.10 | 1,237.50 |
| 11/07/17 | MKT | Review and respond to emails from M. Firestein, J. Park and Vistra counsel re Vistra arbitration joint stipulation of fact, joint exhibits and engagement letter. | 1.30 | 1,755.00 |
| 11/07/17 | PJY | Review and analyze further report re TCEH first-lien intercreditor litigation status. | 0.20 | 225.00 |
| 11/07/17 | CMB | Review internal correspondence re Paul Weiss changes to exhibit list. | 0.10 | 82.50 |
| 11/07/17 | MAF | Review revised exhibit list and prepare memo on same (.2); review and prepare correspondence on facts in dispute (.3); telephone conference with J. Park on engagement letter revisions (.2); telephone conference with R. Corn on undisputed fact revisions and strategy with accountant (.4); revise engagement letter for H. Beller (.4); prepare for telephone call with Paul Weiss on disputed facts (.2). | 1.70 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                            December 19, 2017
Invoice No. 171501473                                                                   Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/17 | MKT | Review and respond to numerous emails from M. Firestein and J. Park re Vistra arbitration, H. Beller engagement letter (.7); review same with current revisions (.4); review Vistra proposed changes to joint statement of facts (.3); analyze same (.3); participate in conference call with Vistra counsel re proposed revisions to joint statement of facts (.8). | 2.50 | 3,375.00 |
| 11/08/17 | MAF | Prepare and attend conference call with Paul Weiss on statement of undisputed facts (.8); review revised conflict issues with Eversheds and related telephone conference with J. Park on strategy for Eversheds call (.3); research briefing issues on merits (.3). | 1.40 | 1,575.00 |
| 11/09/17 | MKT | Emails to J. Park, M. Firestein, S. Rosow and Vistra counsel re Vistra arbitration, H. Beller engagement (.3); revise joint statement of facts (.4) and proposed modified order (.7); call with M. Firestein and J. Park re same (.2). | 1.60 | 2,160.00 |
| 11/09/17 | MAF | Review and prepare correspondence on H. Beller engagement (.2); review revised facts (.4); review strategic correspondence and telephone conference with J. Park and M. Thomas on same (.2); review revised dispute protocol (.2); review further revised version of undisputed facts (.3); review revised scheduling order and court correspondence (.2). | 1.50 | 1,687.50 |
| 11/10/17 | MKT | Review Vistra proposed revisions to modified order (.3); review emails from Vistra counsel, J. Park and M. Firestein re H. Beller engagement letter, joint statement of facts and modified order (.9). | 1.20 | 1,620.00 |
| 11/10/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same (.7); review and analyze certification of counsel re order scheduling hearing and deadlines re creditor's claim (.2). | 0.90 | 1,012.50 |
| 11/10/17 | MAF | Prepare and attend conference call with Paul Weiss, H. Beller and Proskauer on dispute protocols and arbitration issues (1.1); prepare memo on arbitration issues and dispute protocol (.4); review revised joint exhibit list and related correspondence including joint statement of facts (.3); review proposed order and comments by Paul Weiss and prepare memo on same (.4). | 2.30 | 2,587.50 |
| 11/11/17 | MKT | Review and respond to emails on H. Beller engagement issues. | 0.40 | 540.00 |
| 11/11/17 | MAF | Review documents and facts to be submitted to court and related correspondence. | 0.30 | 337.50 |
| 11/12/17 | MKT | Review and respond to emails from J. Park and M. Firestein re H. Beller engagement issues (.4); review prior pleadings re same (.4). | 0.80 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 19, 2017
Invoice No. 171501473                                                          **Page 7**

EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/12/17 | MAF | Review and prepare strategic correspondence on stipulation for revised order (.3); review revised engagement to H. Beller and prepare memo on same (.3); review new revised protocol for H. Beller (.2); review and prepare further memos and correspondence on modified stipulation and order strategy (.4). | 1.20 | 1,350.00 |
| 11/13/17 | MKT | Review and revise Vistra arbitration documents including protocol, joint statements, letter to court, modified order and status memo (1.1); draft, review and respond to emails to and from J. Park, M. Firestein, S. Rosow and Elliott counsel re same (.9); call with J. Park re same (.2). | 2.20 | 2,970.00 |
| 11/13/17 | PJY | Review and analyze certain documents re NextEra's appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application. | 0.30 | 337.50 |
| 11/13/17 | CMB | Confer with J. Park re format of confidentiality designations on filed documents. | 0.10 | 82.50 |
| 11/13/17 | MAF | Review certification briefing for NextEra appeal to the Third Circuit (.2); review and prepare multiple strategic correspondence on engagement and protocol issues (.3); telephone conference with S. Rosow on objection by Elliott to protocol and prepare memo on same including review of multiple correspondence to Ropes (.3). | 0.80 | 900.00 |
| 11/14/17 | MKT | Draft, review and respond to emails to and from Elliott counsel, Vistra counsel, J. Park, S. Rosow and M. Firestein re current state of Vistra arbitration pleadings and issues (1.1); call with S. Rosow, J. Park and M. Firestein re same (.5). | 1.60 | 2,160.00 |
| 11/14/17 | PJY | Review and analyze certain documents re NextEra's merger agreement termination fee order appeal. | 0.20 | 225.00 |
| 11/14/17 | MAF | Review draft brief on E&P and related correspondence on protocol (.3); review committee's and Ropes' revisions to protocol and prepare related memo on same (.3); conference call with M. Thomas, S. Rosow and J. Park on protocol amendments and review correspondence on same (.5). | 1.10 | 1,237.50 |
| 11/15/17 | MKT | Draft, review and respond to emails to and from M. Firestein, J. Park, S. Rosow, D. Klauder, R. Corn, Elliott counsel and Vistra counsel re Vistra arbitration issues, including proposed revisions to protocol, joint statement of facts, proposed modified order and draft initial submissions (2.2); call with R. Corn re same (.3). | 2.50 | 3,375.00 |
| 11/15/17 | CMB | Assist M. Kakkar to identify quoted document. | 0.10 | 82.50 |
| 11/15/17 | MAF | Review multiple strategic correspondence on possible court hearing on protocol order (.2); review comments on revised protocol and related correspondence and prepare same (.3); review and revise preliminary brief on tax issues and prepare memorandum on same (1.0). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                        **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/16/17 | MKT | Draft, review and respond to over 60 emails from Elliott's counsel, M. Firestein, S. Rosow, D. Klauder, J. Park and R. Corn re H. Beller mediation procedures, protocols and scheduling orders (1.8); calls with M. Firestein (.3) and D. Klauder (.2) re same. | 2.30 | 3,105.00 |
| 11/16/17 | PJY | Review and analyze NextEra's motion for stay pending appeal of termination fee reconsideration order and report re same. | 0.40 | 450.00 |
| 11/16/17 | MAF | Various telephone conferences with S. Rosow on briefing strategy and related review of correspondence on same (.4); prepare and attend multiple conference calls with Ropes lawyers with related review of existing order for protocol instructions (.7); calls with M. Thomas re same (.3); review and prepare correspondence on conclusions of protocol issues (.2); research briefing issues for E&P (.2); review revised E&P brief (.4); review NextEra motion for stay (.4). | 2.60 | 2,925.00 |
| 11/17/17 | MKT | Draft, review and respond to over 50 emails from S. Rosow, H. Beller, Vistra counsel, Elliott counsel, J. Park, M. Firestein, D. Klauder and committee counsel re Vistra arbitration proposed modified order, protocol for arbitration, initial submissions and joint statement of facts (3.0); calls with S. Rosow (.3), M. Firestein (.3) and Elliott counsel (.3) re same; quick review of current draft of initial submission (.5). | 4.40 | 5,940.00 |
| 11/17/17 | PJY | Review and analyze report re Third Circuit taking TCEH first-lien LC priority dispute under advisement (.2); review and analyze modified stipulation and scheduling order re EFH / Vistra E&P allocation dispute adversary proceeding and report re same (.3). | 0.50 | 562.50 |
| 11/17/17 | MAF | Telephone conference with J. Park on Vistra ethical wall issues and review protocol documents (.3); prepare correspondence on protocol (.2); further review initial submission brief on E&P (.2); review and prepare correspondence on Vistra release letter and submitted stipulation and order (.4); review and revise certification of counsel and conference call with S. Rosow and D. Klauder re revisions to same (.6); telephone conference with M. Thomas on protocol instructions to accountant (.3); review revised tax briefing (.4); telephone conference with S. Rosow on further meet and confer re protocol issues (.2); prepare multiple strategic correspondence concerning issuance of court order (.2). | 2.80 | 3,150.00 |
| 11/18/17 | MKT | Review and extensive revisions to proposed initial draft submission re Vistra arbitration (3.4); review M. Firestein's comments to same (.2); review Elliott counsel's email re substance of submission (.2); call with S. Rosow re initial submission, revisions, Elliott comments and next steps (.3). | 4.10 | 5,535.00 |
| 11/18/17 | MAF | Review memos and repeated revisions to same on tax briefing (.5); review Proskauer revisions to initial submission and prepare memos on same (1.4). | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**          **December 19, 2017**
Invoice No. 171501473          **Page 9**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/19/17 | MKT | Draft, review and respond to emails to and from M. Firestein, J. Park, S. Rosow, R. Corn and Elliott counsel re Vistra arbitration pleadings (1.3); review comments from Elliott counsel re same (.4); review and revise proposed initial submissions (.9). | 2.60 | 3,510.00 |
| 11/19/17 | MAF | Review and prepare strategic correspondence on initial submission briefing on tax issues (.6); review multiple revised versions of briefing with related review and preparation of related memos re same (1.0); review and prepare supplemental brief memo on Berkshire-Hathaway issues (.2). | 1.80 | 2,025.00 |
| 11/20/17 | MKT | Finalize and file EFH initial submissions and related documents re Vistra arbitration including calls with A. Wright, S. Rosow, J. Park and R. Corn (1.1); draft, review and respond to numerous emails to and from Elliott counsel, committee counsel, S. Rosow, M. Firestein, J. Park and R. Corn re same (1.7); final review, comment and revisions to initial submission (.9). | 3.70 | 4,995.00 |
| 11/20/17 | CMB | Identify most recent disclosure statement for citation in filing per request of J. Park (.2); office conference with P. Young re same (.1). | 0.30 | 247.50 |
| 11/20/17 | MAF | Review materials for opening brief submission and prepare multiple memos on same including review of related Ropes correspondence (.8); telephone conference with M. Thomas and S. Rosow on briefing strategy and filing issues (.3); review client comments on briefing strategy and filing issues and related Ropes commentary (.4); telephone conference with J. Park, R. Corn and M. Thomas on further revisions due Ropes and client edits (.3); preliminary review of Vistra brief on tax matters (.3). | 2.10 | 2,362.50 |
| 11/21/17 | MKT | Review Vistra initial submission (.4); call with S. Rosow re same (.2); review and respond to emails from committee counsel, Elliott counsel, R. Corn, J. Park and M. Firestein re same (.6); call with client re same (.2). | 1.40 | 1,890.00 |
| 11/21/17 | CMB | Discuss with M. Firestein and J. Park need for legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (.3); legal research re same (.2). | 0.50 | 412.50 |
| 11/21/17 | MAF | Review correspondence on parol evidence issues (.2); telephone conference with J. Park and C. Bowman on parol evidence and estoppel (.3); review strategic memo on reply (.2). | 0.70 | 787.50 |
| 11/21/17 | SDF | Review and analyze arguments for reply brief. | 0.30 | 292.50 |
| 11/22/17 | MKT | Review and respond to emails from R. Corn, J. Park and M. Firestein re Vistra arbitration reply submission issues. | 0.40 | 540.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 19, 2017
Invoice No. 171501473                                                              Page 10

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/17 | PJY | Review and analyze report re NextEra's motion for stay pending appeal of Oncor breakup fee ruling (.2); review and analyze additional documents filed in Oncor breakup fee ruling appeal (.6); review and analyze TTI's complaint against NextEra for failure to pay termination fee re failed minority Oncor interest acquisition and report re same (.5). | 1.30 | 1,462.50 |
| 11/22/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule. | 0.50 | 412.50 |
| 11/22/17 | MAF | Review parol evidence issues. | 0.40 | 450.00 |
| 11/25/17 | MKT | Review emails from Elliott counsel, S. Rosow, Kirkland and M. Firestein re EFH reply submission (.3) and emails to S. Rosow and M. Firestein re same (.3). | 0.60 | 810.00 |
| 11/25/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (2.7); draft argument re same (.6). | 3.30 | 2,722.50 |
| 11/25/17 | MAF | Review and prepare correspondence on step-up issues and related review of Ropes' email on reply strategy. | 0.50 | 562.50 |
| 11/26/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (4.0); draft argument re same (.5). | 4.50 | 3,712.50 |
| 11/26/17 | MAF | Research and review briefing on TMA and E&P by Paul Weiss (.7); prepare memo on parol evidence and estoppel issues (.2); prepare correspondence to C. Bowman on same (.1). | 1.00 | 1,125.00 |
| 11/26/17 | SDF | Review research and draft argument from C. Bowman for reply submission to arbitrator. | 0.50 | 487.50 |
| 11/27/17 | PJY | Review and analyze additional documents filed in Oncor transaction breakup fee ruling appeal. | 0.40 | 450.00 |
| 11/27/17 | CMB | Revise draft reply brief argument refuting Vistra's arguments re application of parol evidence rule (.3); emails with S. Fier re same (.2); arrange for additional citations with M. Kakkar and J. Park (.3). | 0.80 | 660.00 |
| 11/27/17 | MAF | Review Elliott motion to strike on appellate record from NextEra (.2); prepare parol evidence and estoppel argument (.6); research additional reply issues in EFH tax dispute (.2). | 1.00 | 1,125.00 |
| 11/27/17 | SDF | Revise draft argument for reply submission (.6); emails with C. Bowman re reply submission (.2). | 0.80 | 780.00 |
| 11/28/17 | PJY | Office conference with M. Firestein re E&P allocation adversary proceeding, plan confirmation issues, open matters, status. | 0.30 | 337.50 |
| 11/28/17 | MAF | Research reply issues re tax briefing and related telephone conference with R. Corn on strategy (.4); telephone conference with S. Rosow on brief strategy (.2); review and revise reply brief on E&P issues and prepare memo on same and further review Paul Weiss brief for context (.9); review order and motion for order shortening time by Elliott and further review underlying motion to strike (.2); conference with P. Young on motion issues and strategy for same (.3). | 2.00 | 2,250.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 19, 2017**
Invoice No. 171501473                                                      **Page 11**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 11/29/17 | MKT | Review and revise Vistra arbitration reply brief (.5); emails and calls with M. Firestein and J. Park re same (.4). | 0.90 | 1,215.00 |
| 11/29/17 | CMB | Confer with M. Kakkar re progress made on reply brief. | 0.10 | 82.50 |
| 11/29/17 | MAF | Review and revise supplemental brief with related telephone conference with M. Thomas and J. Park on strategy for same (1.2); review client comments on reply brief and related correspondence including telephone conference with J. Park on edits to same (.2); review revised brief and telephone conference with M. Kakkar re same (.4). | 1.80 | 2,025.00 |
| 11/30/17 | MKT | Review comments to reply brief from committee and Elliott counsel (.3); provide revisions to reply brief (.3); review and respond to emails from committee counsel, Elliott counsel, J. Park and M. Firestein re reply brief (.3); call with M. Firestein re same (.2); review pleadings filed by EFH, Elliott and UCC opposing NE stay motion (.4). | 1.50 | 2,025.00 |
| 11/30/17 | PJY | Review and analyze objections to NextEra's motion for stay pending appeal of merger agreement termination fee reconsideration order and report re same. | 0.50 | 562.50 |
| 11/30/17 | CMB | Confer with M. Firestein and S. Fier re need for review of transcripts of confirmation hearing (.1); search files for transcripts for review (.3). | 0.40 | 330.00 |
| 11/30/17 | MAF | Review further revisions to EFH reply brief (.6); review Ropes' comments and related telephone conference with R. Corn on strategy for addressing Ropes' comments (.3); review committee's proposed revisions to reply and prepare memo on same including research of evidence issues (.5); review restructuring revisions to reply brief and memo on same (.2); telephone conference with M. Thomas on evidence and strategy for brief (.2); telephone conference with S. Fier on need for evidence and research in brief and prepare memo on same (.4); review transcript sites for evidence of P. Keglevic and B. Williamson and prepare memo on same including telephone conferences with S. Fier and C. Bowman (.1); research tax issues and prepare memo concerning Ropes' committee issues (.8); review Kirkland comments concerning reply brief and prepare memo on same (.4); prepare final draft of reply and prepare memo on same (.7); review debtor objection to NextEra stay appeal motion (.2). | 4.40 | 4,950.00 |
| 11/30/17 | SDF | Review hearing transcripts for evidentiary support related to reply submission (.9); conferences with M. Firestein and C. Bowman re same (.5). | 1.40 | 1,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                              **Page 12**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 45.90 | 1,350.00 | 61,965.00 |
| MICHAEL A. FIRESTEIN | 41.40 | 1,125.00 | 46,575.00 |
| PETER J. YOUNG | 5.80 | 1,125.00 | 6,525.00 |
| **Total For Partner** | **93.10** | | **115,065.00** |
| | | | |
| COURTNEY M. BOWMAN | 11.20 | 825.00 | 9,240.00 |
| SETH D. FIER | 3.00 | 975.00 | 2,925.00 |
| **Total For Associate** | **14.20** | | **12,165.00** |
| | | | |
| **Professional Fees** | **107.30** | $ | **127,230.00** |
| | | | |
| **Total this Matter** | | $ | **127,230.00** |

**ENERGY FUTURE HOLDINGS CORP.**                           December 19, 2017
Invoice No. 171501473                                                    Page 13

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/17 | PJY | Review and analyze email from A. Wright to joint boards re update. | 0.20 | 225.00 |
| 11/13/17 | PJY | Review and analyze email from A. Wright re upcoming joint boards meetings and response thereto. | 0.20 | 225.00 |
| 11/27/17 | MKT | Review and respond to emails from Kirkland and P. Young re Friday board call (.3); review prior board materials in order to draft portions of board deck (.4). | 0.70 | 945.00 |
| 11/27/17 | PJY | Emails with A. Yenamandra, A. Sexton, P. Venter and M. Thomas re 12/1 joint boards meeting materials. | 0.20 | 225.00 |
| 11/29/17 | MKT | Draft board materials (.3); call with A. Wright re same (.3); review materials received from Kirkland (.2); call with M. Kieselstein re board meeting (.2). | 1.00 | 1,350.00 |
| 11/29/17 | PJY | Emails with A. Yenamandra and P. Venter re 12/1 joint boards meeting materials, EFH/Vistra E&P dispute bullets for same (.2); review and analyze draft 12/1 joint boards meeting materials (.5). | 0.70 | 787.50 |
| 11/30/17 | MKT | Review final board deck (.2); emails to Kirkland and P. Young (.2) and SOLIC (.2) re board meeting. | 0.60 | 810.00 |
| 11/30/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, P. Venter and M. Thomas re 12/1 joint boards meeting, materials therefor (.1); review and analyze final materials for 12/1 joint boards meeting and correspondence to joint board members re same (.3). | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.30 | 1,350.00 | 3,105.00 |
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **4.00** | | **5,017.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **4.00** | $ | **5,017.50** |
| **Total this Matter** | | $ | **5,017.50** |

**ENERGY FUTURE HOLDINGS CORP.** <span style="float:right">**December 19, 2017**</span>
**Invoice No. 171501473** <span style="float:right">**Page 14**</span>

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation-related discovery (.1); review and analyze certain documents produced, privilege log (.9). | 1.00 | 1,125.00 |
| 11/28/17 | PJY | Review and analyze notice of J. Herbert's document request to debtors. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 1,125.00 | 1,237.50 |
| **Total For Partner** | **1.10** | | **1,237.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.10** | **$** | **1,237.50** |
| **Total this Matter** | | **$** | **1,237.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 15**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/13/17 | PJY | Emails to J. Zajac re supplemental declaration in support of Proskauer's retention. | 0.10 | 112.50 |
| 11/30/17 | PJY | Emails to J. Zajac re supplemental declaration in support of Proskauer's retention. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.20 | 1,125.00 | 225.00 |
| **Total For Partner** | **0.20** | | **225.00** |
| **Professional Fees** | **0.20** | **$** | **225.00** |
| **Total this Matter** | | **$** | **225.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501473

**December 19, 2017**
Page 16

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/17 | PJY | Emails to N. Petrov re telephonic access to 11/8 hearing re uncontested fee applications (.1); review and analyze draft proposed order awarding interim compensation, correspondence from K. Stadler re same, response to same (.1); email to K. Stadler re same (.1). | 0.30 | 337.50 |
| 11/01/17 | NP | Schedule with CourtCall telephonic appearance for P. Young at 11/8/2017 hearing. | 0.10 | 35.00 |
| 11/02/17 | MKT | Review emails from Kirkland and P. Young and proposed interim fee order. | 0.20 | 270.00 |
| 11/02/17 | PJY | Emails with K. Stadler, A. Yenamandra, B. Tuttle and M. Thomas re draft proposed order awarding interim compensation (.2); review and analyze certification of counsel re same (.1). | 0.30 | 337.50 |
| 11/03/17 | PJY | Review and analyze entered omnibus fee order (.1); emails to N. Petrov re 11/8 hearing scheduled on same (.1). | 0.20 | 225.00 |
| 11/03/17 | NP | Cancel with CourtCall telephonic appearance for P. Young at 11/8/2017 hearing. | 0.10 | 35.00 |
| 11/06/17 | PJY | Review and analyze letter from fee committee re fee application timing and schedule (.1); email to J. Zajac re same (.1); review and analyze 11/8 omnibus fee hearing cancellation notice (.1). | 0.30 | 337.50 |
| 11/07/17 | PJY | Review and analyze email from M. Reetz re October invoice. | 0.10 | 112.50 |
| 11/09/17 | JZ | Review CNO (.1); email D. Klauder re same (.1). | 0.20 | 190.00 |
| 11/10/17 | MKT | Calls with M. Kieselstein and G. Galardi re Elliott contribution claim. | 0.40 | 540.00 |
| 11/10/17 | PJY | Emails with M. Reetz re October invoice. | 0.10 | 112.50 |
| 11/13/17 | PJY | Draft, review and revise December budget and staffing plan (1.4);  draft summary of same for fee committee (.2). | 1.60 | 1,800.00 |
| 11/14/17 | PJY | Prepare eighth interim fee statement holdback amounts invoice (.3); emails to G. Moor, C. Dobry and J. Zajac re same (.1); review and analyze correspondence with billers re October invoice (.1). | 0.50 | 562.50 |
| 11/14/17 | JZ | Review interim fee order (.1); email P. Hogan re same (.1). | 0.20 | 190.00 |
| 11/15/17 | PJY | Emails with G. Moor and C. Dobry re December budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 225.00 |
| 11/16/17 | PJY | Review and analyze correspondence with biller re October invoice. | 0.10 | 112.50 |
| 11/17/17 | PJY | Review and analyze letter from K. Stadler re September monthly fee statement (.1); email to J. Zajac re same, CNO re September fee statement (.2); emails with M. Reetz re correspondence with biller re October invoice (.1). | 0.40 | 450.00 |
| 11/18/17 | JZ | Draft CNO for September. | 0.30 | 285.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 19, 2017**
Invoice No. 171501473                                                                    Page 17

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/20/17 | PJY | Review and analyze CNO re September fee statement and September invoice (.2); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re same (.1); emails with M. Reetz re October invoice (.1); emails with J. Zajac re SOLIC's compensation structure (.1); review and analyze historical supplemental declaration re same (.2). | 0.80 | 900.00 |
| 11/20/17 | JZ | Emails with P. Young re CNO, SOLIC fee structure (.2); email D. Klauder re same (.1). | 0.30 | 285.00 |
| 11/21/17 | JZ | Email G. Moor re CNO. | 0.10 | 95.00 |
| 11/27/17 | PJY | Review and revise October invoice in preparation for preparation of monthly fee statement (1.6); emails with M. Reetz re same (.1). | 1.70 | 1,912.50 |
| 11/28/17 | PJY | Telephone conference and emails with J. Del Monte re fee issues (.2); review and analyze document re same (.2); emails to M. Thomas re same (.2); telephone conference with K. Stadler re budget request (.2); further review and revise October invoice in preparation for preparation of monthly fee statement (.9); telephone conference with M. Reetz re same (.1). | 1.80 | 2,025.00 |
| 11/29/17 | PJY | Further review and revise October invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1); telephone conferences (2) with M. Thomas re fee committee's budget request (.3); telephone conferences and emails with A. Yenamandra re same (.4). | 1.70 | 1,912.50 |
| 11/30/17 | MKT | Calls with P. Young re budget request. | 0.30 | 405.00 |
| 11/30/17 | JZ | Email P. Hogan re fee application. | 0.10 | 95.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.90 | 1,350.00 | 1,215.00 |
| PETER J. YOUNG | 10.10 | 1,125.00 | 11,362.50 |
| **Total For Partner** | **11.00** | | **12,577.50** |
| | | | |
| JARED ZAJAC | 1.20 | 950.00 | 1,140.00 |
| **Total For Associate** | **1.20** | | **1,140.00** |
| | | | |
| NATASHA PETROV | 0.20 | 350.00 | 70.00 |
| **Total For Legal Assistant** | **0.20** | | **70.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | 12.40 | $ | 13,787.50 |
| **Total this Matter** | | $ | 13,787.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                            **Page 18**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/17 | PJY | Review and analyze notice of satisfaction of claims. | 0.30 | 337.50 |
| 11/08/17 | MKT | Review and respond to emails from Kirkland re potential Elliott substantial contribution claim (.4); review materials relating to potential claim (.7). | 1.10 | 1,485.00 |
| 11/08/17 | PJY | Review and analyze correspondence with Elliott funds re substantial contribution claim. | 0.20 | 225.00 |
| 11/09/17 | MKT | Emails and call with M. Kieselstein re Elliott proposed substantial contribution claim (.3); review materials re same (.2) and outline response to same (.3). | 0.80 | 1,080.00 |
| 11/14/17 | PJY | Review and analyze entered order scheduling hearing and deadlines re submitted proof of claim. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.90 | 1,350.00 | 2,565.00 |
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **2.60** | | **3,352.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.60** | **$** | **3,352.50** |
| **Total this Matter** | | **$** | **3,352.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                                Page 19

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/17 | MKT | Review voting report and call with P. Young re same and next steps. | 0.30 | 405.00 |
| 11/01/17 | PJY | Review and analyze certification of plan ballots and report re same (.3); telephone conference and emails with M. Thomas re same, plan confirmation scheduling, issues (.3); review and analyze plan confirmation scheduling order re same (.3); review and analyze Texas Transmission Investment's PUCT filing re termination of NextEra Oncor minority interest acquisition agreement and report re same (.2). | 1.10 | 1,237.50 |
| 11/01/17 | MAF | Further review plan supplement (.4); review pleadings on plan approval (.2). | 0.60 | 675.00 |
| 11/02/17 | PJY | Review and analyze A. Coleman plan objection. | 0.20 | 225.00 |
| 11/03/17 | PJY | Briefly review and analyze final decree closing T-side cases. | 0.20 | 225.00 |
| 11/03/17 | MAF | Review new pleadings for impact on plan. | 0.20 | 225.00 |
| 11/14/17 | PJY | Review and analyze debtors' notice to plan confirmation participating parties re expert reports disclosure. | 0.20 | 225.00 |
| 11/15/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and M. Firestein re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues. | 0.20 | 225.00 |
| 11/17/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and M. Firestein re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues. | 0.10 | 112.50 |
| 11/20/17 | PJY | Emails to R. Corn re T-side plan and disclosure statement (.2); office conference with C. Bowman re same (.1); review and analyze plan confirmation scheduling order supplement and correspondence to plan confirmation participating parties re same (.3); review and analyze EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.2); emails with A. Yenamandra and P. Venter re same (.1); review and analyze NextEra's rehearing motion re PUCT's order dismissing proposed TTI minority Oncor interest acquisition and report re same (.3). | 1.20 | 1,350.00 |
| 11/20/17 | MAF | Review EFH indenture trustee motion. | 0.20 | 225.00 |
| 11/21/17 | MKT | Review indenture trustee request to be paid fees (.3); call with Elliott counsel re same (.2); email to indenture trustee attorney requesting information (.1) and review response from counsel (.1). | 0.70 | 945.00 |
| 11/21/17 | PJY | Emails with A. Yenamandra, P. Venter, G. Galardi, K. Wofford, K. Berger, R. Pedone and M. Thomas re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.3); review and analyze certification of counsel re plan confirmation scheduling order supplement and report re same (.2). | 0.50 | 562.50 |
| 11/22/17 | MKT | Review emails from Kirkland and P. Young re indenture trustee fee claims. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          December 19, 2017
Invoice No. 171501473                                                                  Page 20

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/17 | PJY | Emails with A. Yenamandra, P. Venter and M. Thomas re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.20 | 225.00 |
| 11/26/17 | PJY | Review and analyze R. Pedone's response to inquiry re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.20 | 225.00 |
| 11/27/17 | MKT | Review materials from Nixon Peabody re indenture trustee fees. | 0.20 | 270.00 |
| 11/27/17 | PJY | Correspondence to M. Thomas re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues, E&P allocation adversary proceeding (.2); review and analyze D. Bergschneider's notice of intent to participate in plan confirmation proceedings (.2). | 0.40 | 450.00 |
| 11/28/17 | MKT | Emails to and from Elliott counsel re indenture trustee fee issue. | 0.20 | 270.00 |
| 11/28/17 | PJY | Emails with A. Yenamandra and P. Venter re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.1); further review and analyze plan confirmation scheduling order supplement (.2); review and analyze entered order approving same (.1). | 0.40 | 450.00 |
| 11/28/17 | MAF | Review new scheduling order on E-side confirmation. | 0.20 | 225.00 |
| 11/29/17 | MKT | Emails and call with Elliott counsel re indenture trustee administrative claim request (.3); emails and calls with Kirkland re same (.3). | 0.60 | 810.00 |
| 11/29/17 | MAF | Review new pleadings including monthly operating report for impact on plan issues. | 0.20 | 225.00 |
| 11/30/17 | PJY | Emails with N. Luria and R. Nowitz re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.2); review and analyze correspondence re T-side plan confirmation hearing transcripts (.2). | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.20 | 1,350.00 | 2,970.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 1,125.00 | 1,575.00 |
| PETER J. YOUNG | 5.30 | 1,125.00 | 5,962.50 |
| **Total For Partner** | **8.90** | | **10,507.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **8.90** | **$** | **10,507.50** |
| **Total this Matter** | | **$** | **10,507.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 21**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/17 | MK | Help address questions from Paul Weiss re certain exhibits added by Proskauer to joint exhibit list. | 1.40 | 973.00 |
| 11/01/17 | RMC | Call with A. Wright, T. Maynes, S. Rosow, M. Thomas and A. Sexton to discuss choice of arbitrator / expert (.5); review joint exhibit list (.9); review emails and discussion on H. Beller (.6); discuss joint exhibit and facts list with Paul Weiss (.4); review joint fact statement (.9). | 3.30 | 3,382.50 |
| 11/01/17 | JAP | Correspondence re exhibits list. | 0.30 | 262.50 |
| 11/01/17 | SLR | Email and call with A. Wright, T. Maynes, A. Sexton, R. Corn and M. Thomas re accountant for E&P dispute (.5); email M. Thomas and M. Firestein re H. Beller (.2); email H. Beller re potential engagement (.2); review L. Arnaboldi's email re H. Beller (.3); response email (.2); review H. Beller's email and email re same (.2); review A. Sexton emails re TGMT returns (.3); review G. Kroup's email re exhibits (.1); review M. Firestein's and M. Thomas' emails re exhibits (.2); review exhibits re TR motion (.3). | 2.50 | 3,737.50 |
| 11/02/17 | MK | Revise brief, including citations, and circulate to S. Rosow and R. Corn (3.4); conference with J. Park re same (.2). | 3.60 | 2,502.00 |
| 11/02/17 | RMC | Call with H. Beller, B. Okun and S. Rosow to discuss details of engagement with H. Beller (.4); review draft initial brief (2.3); conference with J. Park re status (.2). | 2.90 | 2,972.50 |
| 11/02/17 | JAP | Status update with R. Corn (.2); review M. Kakkar revisions to brief (.5); discuss with M. Kakkar re same (.2). | 0.90 | 787.50 |
| 11/02/17 | SLR | Review B. Okun's emails re conference call (.3); review H. Beller's emails re conference call (.3); review draft brief (1.7); review M. Thomas' emails re H. Beller (.3); telephone conference with M. Thomas re H. Beller (.4); review email from L. Arnaboldi re H. Beller (.2); call re potential engagement (.4). | 3.60 | 5,382.00 |
| 11/03/17 | MK | Continue work on exhibit list and exhibits (1.5); review and reply to emails (.2). | 1.70 | 1,181.50 |
| 11/03/17 | RMC | Review draft initial brief (.8); call with M. Firestein re arbitrator selection (.3). | 1.10 | 1,127.50 |
| 11/03/17 | SLR | Telephone conference with M. Thomas re engagement letter of H. Beller (.3); review L. Arnaboldi's email re H. Beller (.1); review draft brief (.7). | 1.10 | 1,644.50 |
| 11/04/17 | RMC | Review dispute resolution instructions. | 0.40 | 410.00 |
| 11/04/17 | JAP | Review revised M. Thomas drafts, M. Firestein revisions of order and instructions and correspondence re same. | 0.60 | 525.00 |
| 11/04/17 | SLR | Review M. Thomas emails re Vistra arbitration (.4); schedule conference call re submission (.1); review draft stipulation and instructions (1.1); review M. Firestein's email re same (.1). | 1.70 | 2,541.50 |

**ENERGY FUTURE HOLDINGS CORP.**                               **December 19, 2017**
**Invoice No. 171501473**                                                      **Page 22**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/05/17 | RMC | Conference call with M. Firestein, J. Park, S. Rosow and M. Thomas to discuss procedure and retention of expert for dispute resolution on E&P (.3); review dispute resolution process instructions (.8). | 1.10 | 1,127.50 |
| 11/05/17 | JAP | Call with S. Rosow, R. Corn, M. Firestein and M. Thomas re process for outstanding documents. | 0.30 | 262.50 |
| 11/05/17 | SLR | Participate in conference call with M. Firestein, M. Thomas, R. Corn and J. Park re Vistra proceedings (.3); review protocol (.8); review J. Park's email re same (.2). | 1.30 | 1,943.50 |
| 11/06/17 | MK | Continue to revise brief and related ancillary documents. | 2.20 | 1,529.00 |
| 11/06/17 | RMC | Review engagement letter for H. Beller (.7); review revised facts from Paul Weiss (.9). | 1.60 | 1,640.00 |
| 11/06/17 | JAP | Review revised facts (.3); review engagement letter and draft talking points re same (.7). | 1.00 | 875.00 |
| 11/06/17 | SLR | Review engagement letter and comments from M. Thomas re same (.3); review email from A. Wright re EFH update (.1); review draft joint statement of facts (1.1). | 1.50 | 2,242.50 |
| 11/06/17 | AB | Cite-check brief re E&P allocation, check quotes, revise. | 2.00 | 840.00 |
| 11/07/17 | MK | Continue to work on revised table of authorities, exhibits and revisions to brief (1.8); prepare for and meet with S. Rosow, R. Corn and J. Park (.6). | 2.40 | 1,668.00 |
| 11/07/17 | RMC | Review engagement letter and protocol for H. Beller (.5); review revised facts from Paul Weiss (.4); review joint facts statement and exhibit list including call with M. Firestein re same (.7); conference with S. Rosow, J. Park and M. Kakkar re same (.6). | 2.20 | 2,255.00 |
| 11/07/17 | JAP | Review facts (.5); discuss with PR tax team re next steps for engagement letter and facts (.6); call with Paul Weiss re engagement letter (.3); revise engagement letter to reflect conversation (.6); internal follow up with M. Firestein re engagement letter (.2); draft correspondence to Paul Weiss re same (.4); internal follow up re same (.4). | 3.00 | 2,625.00 |
| 11/07/17 | SLR | Review joint exhibit list (.3); review emails from M. Firestein re proposed joint statement of facts and joint exhibit list (.2); office conference with J. Park, R. Corn and M. Kakkar re statement of facts (.6); review and revise statement of facts (.5); review D. Wheat, M. Firestein and other emails re statement of facts (.4); review H. Beller's engagement letter (.3); review J. Park's email and comments re same (.3). | 2.60 | 3,887.00 |
| 11/08/17 | MK | Prepare for and attend call with R. Corn, J. Park, M. Firestein, D. Wheat, G. Kroup, C. Kelly, S. Rosow and M. Thomas on joint statement of facts (.8); review revisions to joint statement of facts in light of necessary conforming changes to brief (1.7). | 2.50 | 1,737.50 |
| 11/08/17 | RMC | Conference call with M. Firestein, S. Rosow, M. Thomas,, J. Park, M. Kakkar, D. Wheat, G. Kroup and C. Kelly to discuss joint facts and exhibits (.8); review engagement letter (.3); review joint fact statement (1.1). | 2.20 | 2,255.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                        **Page 23**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/08/17 | JAP | Call with Paul Weiss re joint statement of facts (.8); calls with Paul Weiss (G. Kroup) (.2); follow-up correspondence and internal calls re engagement letter (.3). | 1.30 | 1,137.50 |
| 11/08/17 | SLR | Review email from M. Thomas re proposed joint statement of facts and joint exhibit list, potential engagement of H. Beller (.6); conference call re joint statement of facts (.8); revise statement (.6); analyze brief positions (.8). | 2.80 | 4,186.00 |
| 11/09/17 | MK | Review emails and attached documents (.9); continue to revise brief (1.1). | 2.00 | 1,390.00 |
| 11/09/17 | RMC | Review engagement letter (.2); review joint fact statement (2.5). | 2.70 | 2,767.50 |
| 11/09/17 | JAP | Revise and correspond re protocol (1.0); correspond re call with H. Beller and engagement letter (.4); review and comment to Paul Weiss revised facts, discuss internally with R. Corn and circulate comments to same (.7); call with M. Thomas and M. Firestein re same (.2); revise revised scheduling order and cover letter (.8); discuss status with M. Kakkar (.3). | 3.40 | 2,975.00 |
| 11/09/17 | SLR | Review and revise joint statement of facts (.8); review draft protocol (.7). | 1.50 | 2,242.50 |
| 11/10/17 | MKT | Consider various tax issues and Sempra impact (.4); draft memo re same (.5). | 0.90 | 1,215.00 |
| 11/10/17 | MK | Review emails and respond to inquiries (.6); revise protocol (.7); continue markup of additional revisions to brief (2.5). | 3.80 | 2,641.00 |
| 11/10/17 | RMC | Review and revise joint fact statement (.7); discuss engagement letter and protocol on conference call with H. Beller, M. Firestein, J. Park and A. Ehrlich (1.1); review and revise protocol and order (.5); review draft initial submission (.7). | 3.00 | 3,075.00 |
| 11/10/17 | JAP | Call with Paul Weiss, M. Firestein, R. Corn and H. Beller re engagement letter, protocol and timing (1.1); follow-up call with G. Kroup re release (.1); draft call summary (.3); comments to protocol and revisions re same (.3); follow-up correspondence (.2). | 2.00 | 1,750.00 |
| 11/10/17 | SLR | Review R. Corn's email re H. Beller and updates (.2); review J. Park's and M. Thomas' emails re H. Beller's timing (.2); review draft brief (.8). | 1.20 | 1,794.00 |
| 11/11/17 | RMC | Review joint facts statement (.4); review revised protocol (.6); review revised engagement letter (.3). | 1.30 | 1,332.50 |
| 11/11/17 | JAP | Internal correspondence re exhibit list (.2); prepare execution version of facts (.2). | 0.40 | 350.00 |
| 11/11/17 | SLR | Review revised protocol and email re same (.6); review M. Firestein's email re same (.1). | 0.70 | 1,046.50 |
| 11/12/17 | RMC | Revise initial draft brief. | 2.10 | 2,152.50 |
| 11/12/17 | SLR | Review M. Firestein and J. Park emails re H. Beller engagement letter (.2); review M. Firestein emails re revised modified stipulation and scheduling order (.2). | 0.40 | 598.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
Invoice No. 171501473                                                            **Page 24**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/13/17 | NP | Emails with M. Kakkar re arbitration exhibits (.3); compile binders of joint exhibits (.6); coordinate delivery to H. Beller and A. Shah (.4). | 1.30 | 455.00 |
| 11/13/17 | MK | Continue revision of draft brief (1.1); revise exhibits, appendix and other ancillary documents (5.6); emails with N. Petrov re same (.3); prepare and send joint exhibit list and exhibits to H. Beller and A. Shah (3.0). | 10.00 | 6,950.00 |
| 11/13/17 | RMC | Review and revise protocol and order (.7); conferences and emails with J. Park re same (.5); review draft initial submission (1.1). | 2.30 | 2,357.50 |
| 11/13/17 | JAP | Correspondence and discussions with R. Corn (.5); revise brief to reflect R. Corn's comments (1.9); conference with C. Bowman re same (.1); status update and finalize engagement letter and related documents (.9); revise brief (4.8); telephone conference with M. Thomas re same (.2). | 8.40 | 7,350.00 |
| 11/13/17 | SLR | Review engagement letter (.2); review draft brief (1.4); review M. Thomas' email re protocol (.1); telephone conference with M. Firestein re same (.3); review M. Thomas' email and attached proposed order (.8); review M. Thomas' email re submission (.1). | 2.90 | 4,335.50 |
| 11/14/17 | NP | Compile binders of joint exhibits for Proskauer team (.8), coordinate delivery (.2). | 1.00 | 350.00 |
| 11/14/17 | MK | Revise brief and ancillary documents including exhibits and appendix (6.4); receive proof of mailing for joint exhibits and add to the system (.1); review emails and documents pending approval and signature pages (.3). | 6.80 | 4,726.00 |
| 11/14/17 | RMC | Review citations to authority in brief (.5); review revised order and protocol for arbitration (.7); review initial draft of brief (1.1). | 2.30 | 2,357.50 |
| 11/14/17 | JAP | Analyze ancillary matters (.3); comments to TMA appendix (.1); internal call re protocol and next steps (.5). | 0.90 | 787.50 |
| 11/14/17 | SLR | Conference call re protocol (.5); review comments on protocol (.4); provide markup of protocol (.4); review draft brief (2.3). | 3.60 | 5,382.00 |
| 11/15/17 | PJY | Emails with R. Corn re Sempra merger agreement. | 0.20 | 225.00 |
| 11/15/17 | MK | Research REIT purging dividend rule (4.2); discuss with T. Donovan (.4); discuss with R. Corn (.1); discuss with S. Rosow (.1); revise arbitration documents including protocol and modified order (.9); revise draft brief (1.1). | 6.80 | 4,726.00 |
| 11/15/17 | RMC | Meet with J. Park, M. Kakkar and S. Rosow to discuss initial submission draft (.6); review and edit protocol and order (.6); edit draft initial submission (.7); call with M. Thomas re same (.3); review Sempra merger agreement for tax issues with respect to post-closing procedures (.6); emails with P. Young re same (.2). | 3.00 | 3,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 19, 2017**
Invoice No. 171501473                                              **Page 25**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/17 | JAP | Discussion with R. Corn and S. Rosow (.4); follow-up discussions with R. Corn (.2); revise to reflect S. Rosow comments (3.1); edit revised draft (2.8); review M. Firestein's comments to brief (.2); review M. Kakkar's revised drafts of order, protocol and D. Klauder letter (.2). | 6.90 | 6,037.50 |
| 11/15/17 | SLR | Call with B. Okun (.2); comments on protocol (.4); draft email to Paul Weiss (.2); conference call with L. Arnaboldi re protocol (.4); review brief draft (.8); conference with R. Corn, J. Park and M. Kakkar re same (.4). | 2.40 | 3,588.00 |
| 11/15/17 | TWD | Discussion with M. Kakkar re REIT dividend rules. | 0.40 | 420.00 |
| 11/16/17 | MK | Revise briefs and corresponding changes to ancillary documents. | 6.20 | 4,309.00 |
| 11/16/17 | RMC | Review and revise protocol and order (.3); review and revise draft initial submission (1.6); conference re next steps with S. Rosow and J. Park (.4). | 2.30 | 2,357.50 |
| 11/16/17 | JAP | Revise court scheduling order, protocol and letter to court, and related matters (1.0); call with G. Kroup re Vistra ethical wall letter and internal follow-up re same (.3); review M. Kakkar's comments to brief and comments to same (.5); various court filing matters (correspondence and calls with D. Klauder) (.4); review revised exhibits and appendices (.1); discuss next steps with S. Rosow and R. Corn (.4). | 2.70 | 2,362.50 |
| 11/16/17 | SLR | Review revised drafts (1.9); calls with M. Firestein re same (.4); conference with R. Corn and J. Park re next steps (.4); draft letter re Vistra FERC matters with Eversheds (.7); review draft emails re H. Beller (.4); review draft EFH order (.4); review letter from A. Ehrlich (.3). | 4.50 | 6,727.50 |
| 11/17/17 | MK | Revise brief and prepare brief and exhibits for upcoming submission deadline (3.6); telephone conference with T. Miller re same (.2). | 3.80 | 2,641.00 |
| 11/17/17 | RMC | Review comments to initial submission. | 2.60 | 2,665.00 |
| 11/17/17 | JAP | Correspondence re call with Ropes and S&C (.1); internal pre-call with M. Firestein re protocol approach and prepare for same (.3); call with Ropes and S&C re protocol and approach (.7); call with B. Okun re proposed protocol provision (.1); revise protocol (.3); prepare final versions of protocol, engagement letter and joint statement of facts (.4); correspondence and discussions re next steps (.5); review Kirkland revised draft of brief (1.6); correspondence re preparing exhibits for printing (.3). | 4.30 | 3,762.50 |
| 11/17/17 | TM | Prepare binders for Monday delivery to H. Beller (1.8); telephone conference with M. Kakkar re binders for delivery (.2); coordinate courier service for delivery to H. Beller (.4); prepare attorney copy of the binders (.9). | 3.30 | 742.50 |
| 11/17/17 | ED | Organize received exhibits into a separate exhibits binder for arbitration brief filing per M. Kakkar. | 0.50 | 107.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 19, 2017**
Invoice No. 171501473                                              Page 26

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/17 | SLR | Conference call re EFH proposed order modifying dates for H. Beller arbitration (.6); review revised protocol (.3); review and revise draft initial submission to H. Beller reflecting Kirkland's markup (4.5); telephone conferences M. Firestein and M. Thomas re protocol (.5). | 5.90 | 8,820.50 |
| 11/18/17 | MK | Continue revisions to draft brief (1.5); correspond with J. Park re same (.3). | 1.80 | 1,251.00 |
| 11/18/17 | JAP | Correspondence re nature of arguments (.3); review revised S. Rosow draft (.4); revise draft to reflect M. Firestein, M. Thomas and J. Park comments (1.6); finalize draft (.3); internal correspondence with M. Kakkar re exhibits and ancillary matters (.3). | 2.90 | 2,537.50 |
| 11/18/17 | SLR | Revise draft initial submission to H. Beller (6.2); call with M. Thomas re same (.3). | 6.50 | 9,717.50 |
| 11/19/17 | MK | Continue to revise draft brief. | 6.40 | 4,448.00 |
| 11/19/17 | RMC | Review new comments to initial submission. | 1.40 | 1,435.00 |
| 11/19/17 | JAP | Revise draft and add references to exhibits (1.4); follow-up correspondence re ancillary matters (.2); correspondence re Ropes' emails (.3); review M. Kakkar's changes to footnotes (.7); review Ropes' comments and generally revise (1.1); review M. Kakkar's revisions to exhibits and follow-up correspondence re same (.5). | 4.20 | 3,675.00 |
| 11/20/17 | MK | Prepare and send brief, appendix and separate exhibits to H. Beller and A. Shah (7.0); call with T. Miller re same (.2); begin review of Vistra's brief (2.0). | 9.20 | 6,394.00 |
| 11/20/17 | RMC | Call with M. Thomas, M. Firestein and J. Park to discuss comments, changes to submission (.3); review comments to submission (1.6); edit submission (1.8); review Vistra initial submission (1.1). | 4.80 | 4,920.00 |
| 11/20/17 | JAP | Review overnight revisions (.3); discuss thoughts on revisions with S. Rosow (.4); various ancillary filing matters (1.7); review EFH revisions and discuss with M. Thomas, M. Firestein and R. Corn (.3); finalize multiple sets of revisions to draft (3.7); circulate revisions and related matters (.5); follow up with Ropes re exhibits (.3); initial review of Vistra reply (.4). | 7.60 | 6,650.00 |
| 11/20/17 | TM | Finalize binders of motion and exhibits for delivery (2.4); coordinate drop off of arbitration materials (.7); finalize attorney copies of exhibit binders (1.0); telephone conference with M. Kakkar re exhibits (.2). | 4.30 | 967.50 |
| 11/20/17 | ED | Compile and organize materials to be submitted for EFH's initial submission in support of using separate method for the allocation of earnings and profits per M. Kakkar and J. Park and coordinate courier to deliver materials to Eversheds. | 3.00 | 645.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 19, 2017
**Invoice No. 171501473**                                                    **Page 27**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/20/17 | SLR | Review D. Hariton's email re brief (.3); telephone conference with M. Firestein re brief (.2); telephone conference with M. Thomas re initial submission (.2); review L. Arnaboldi's email re initial submission (.3); review draft submission (.4); conference with J. Park re same (.4). | 1.80 | 2,691.00 |
| 11/21/17 | MK | Prepare for and attend meeting with S. Rosow, R. Corn and J. Park (1.2); pull authorities cited in Vistra brief (4.2); search and review emails (1.2). | 6.80 | 4,726.00 |
| 11/21/17 | RMC | Review Vistra initial submission and drafting summary of submission (1.8); evaluate and prepare responsive arguments to Vistra brief (1.6); conference with S. Rosow, J. Park and M. Kakkar re same (1.2). | 4.60 | 4,715.00 |
| 11/21/17 | SC | Research for M. Kakkar re Vistra brief. | 0.50 | 140.00 |
| 11/21/17 | JAP | Review and analyze reply brief (.5); discuss with S. Rosow, R. Corn and M. Kakkar (1.2); discuss parol evidence with M. Firestein and C. Bowman (.3); call with A. Sexton re bargain element of TMA (.3); review and circulate materials to EFH (.2); draft reply brief (4.2). | 6.70 | 5,862.50 |
| 11/21/17 | TM | Coordinate attorney copies of exhibit binders for printing (.1); confer re proof of delivery (.1). | 0.20 | 45.00 |
| 11/21/17 | SLR | Review Paul Weiss' brief (.6); office conference with J. Park, R. Corn and M. Kakkar re reply brief (1.2); call with M. Thomas re same (.2); review L. Arnaboldi's email re initial submission (.1); review J. Park's email re reply submission work needed (.1); review Paul Weiss' authorities (.2). | 2.40 | 3,588.00 |
| 11/21/17 | RHM | Assist S. Cupplo in finding citations for M. Kakkar. | 0.30 | 84.00 |
| 11/22/17 | MK | Complete search and review emails. | 2.40 | 1,668.00 |
| 11/22/17 | RMC | Review Vistra initial submission and draft summary of submission (.8); evaluate and prepare responsive arguments to Vistra brief (.7); conference with J. Park re same (.2); office conference with S. Rosow and J. Park re same (.5). | 2.20 | 2,255.00 |
| 11/22/17 | JAP | Draft reply brief (2.9); discuss A. Sexton conversation with R. Corn (.2); review PLRs and RRs cited in Vistra brief (.9); discuss bargain analysis with S. Rosow and R. Corn (.5); draft argument re negotiated bargain (2.9); revise draft (.7). | 8.10 | 7,087.50 |
| 11/22/17 | SLR | Review M. Firestein's email re call (.1); office conference with J. Park and R. Corn re reply brief (.5); analyze position in brief (.1). | 0.70 | 1,046.50 |
| 11/23/17 | JAP | Revise and edit reply brief. | 2.30 | 2,012.50 |
| 11/24/17 | JAP | Revise initial draft of reply. | 1.90 | 1,662.50 |
| 11/24/17 | SLR | Review draft reply brief (1.5); review L. Arnaboldi's suggestions for reply brief (.6). | 2.10 | 3,139.50 |
| 11/25/17 | RMC | Call with S. Rosow and J. Park to discuss reply submission (.9); review draft reply submission (.5). | 1.40 | 1,435.00 |
| 11/25/17 | JAP | Call with S. Rosow and R. Corn re reply brief. | 0.90 | 787.50 |
| 11/25/17 | SLR | Review draft reply and call with R. Corn and J. Park re same. | 1.20 | 1,794.00 |

**ENERGY FUTURE HOLDINGS CORP.**          **December 19, 2017**
**Invoice No. 171501473**                       **Page 28**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/26/17 | MK | Begin review of reply (1.2); review potential exhibit in support of an argument made in the reply (1.0). | 2.20 | 1,529.00 |
| 11/26/17 | RMC | Revise draft reply submission. | 0.40 | 410.00 |
| 11/26/17 | JAP | Revise draft (1.4); draft and revise TMA, bargain analysis per discussion (5.0); draft and revise applicable law discussion (3.5). | 9.90 | 8,662.50 |
| 11/26/17 | SLR | Review and revise draft reply. | 0.80 | 1,196.00 |
| 11/27/17 | MK | Revise footnotes in parol evidence section of brief and discuss with J. Park and C. Bowman (.9); begin revisions to citations of draft reply brief (1.1). | 2.00 | 1,390.00 |
| 11/27/17 | RMC | Revise reply brief (4.0); conferences with J. Park re same (.6). | 4.60 | 4,715.00 |
| 11/27/17 | JAP | Discussion with R. Corn (.4); discuss footnotes with M. Kakkar and C. Bowman (.3); follow-up call with R. Corn re next steps (.2); tax review of R. Corn draft (.5); draft introduction and conclusion (1.2); format and clean-up changes (.5). | 3.10 | 2,712.50 |
| 11/27/17 | SLR | Review and revise reply brief. | 1.40 | 2,093.00 |
| 11/28/17 | MK | Revise remaining open cites and review case law and statutory sections as necessary for draft reply brief. | 4.90 | 3,405.50 |
| 11/28/17 | RMC | Discuss reply brief on call with M. Firestein (.4); discuss reply brief with S. Rosow (.3); review and revise reply brief (1.4). | 2.10 | 2,152.50 |
| 11/28/17 | SLR | Draft reply brief (1.3); conference with R. Corn re same (.3); telephone conference with M. Firestein re reply brief (.2). | 1.80 | 2,691.00 |
| 11/29/17 | MK | Prepare for upcoming delivery of reply brief (.8); revise reply brief to incorporate comments and continue revision of citations (3.3); conference with C. Bowman re same (.1); discuss questions with M. Firestein (.2). | 4.40 | 3,058.00 |
| 11/29/17 | RMC | Review and revise reply brief. | 3.10 | 3,177.50 |
| 11/29/17 | JAP | Review and analyze M. Firestein comments (.6); prepare for distribution (.2); correspondence re EFH (.5); miscellaneous pre-filing matters (.3); questions from M. Kakkar (.2); revise draft of reply (1.2). | 3.00 | 2,625.00 |
| 11/29/17 | TM | Telephone conference re arbitration exhibit binders and attorney copies (.1); finalize attorney delivery of arbitration binders (.1). | 0.20 | 45.00 |
| 11/29/17 | SLR | Review and revise reply brief (1.7); review A. Wright comments (.2). | 1.90 | 2,840.50 |
| 11/30/17 | MK | Revise citations (1.4); prepare exhibit list, exhibits and reply brief for delivery (1.4); conference with J. Park re same (.4). | 3.20 | 2,224.00 |
| 11/30/17 | RMC | Review and revise reply brief (3.1); call with M. Firestein re same (.3); conference with J. Park re same (.3). | 3.70 | 3,792.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
Invoice No. 171501473                                                                          **Page 29**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/17 | JAP | Review L. Arnaboldi and D. Hariton revisions (1.3); draft email to Ropes (.4); incorporate Ropes and S&C comments (1.2); review Kirkland comments (.4); follow up with M. Kakkar re exhibits and filing matters (.4); discuss Kirkland comments with R. Corn (.3); revise to reflect Kirkland comments (1.0); review and revise reply (1.2). | 6.20 | 5,425.00 |
| 11/30/17 | SLR | Review and revise brief (2.0); review D. Hariton's edits to brief (.3); review draft email re L. Arnaboldi's comments (.3); review M. Firestein and M. Thomas emails re L. Arnaboldi's comments (.3) | 2.90 | 4,335.50 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 0.90 | 1,350.00 | 1,215.00 |
| PETER J. YOUNG | 0.20 | 1,125.00 | 225.00 |
| RICHARD M. CORN | 64.70 | 1,025.00 | 66,317.50 |
| STUART L. ROSOW | 63.70 | 1,495.00 | 95,231.50 |
| **Total For Partner** | **129.50** | | **162,989.00** |
| | | | |
| TIMOTHY W. DONOVAN | 0.40 | 1,050.00 | 420.00 |
| **Total For Senior Counsel** | **0.40** | | **420.00** |
| | | | |
| JANICELYNN ASAMOTO PARK | 93.20 | 875.00 | 81,550.00 |
| MANI KAKKAR | 96.50 | 695.00 | 67,067.50 |
| **Total For Associate** | **189.70** | | **148,617.50** |
| | | | |
| ANNA BRODSKAYA | 2.00 | 420.00 | 840.00 |
| EMMA DILLON | 3.50 | 215.00 | 752.50 |
| NATASHA PETROV | 2.30 | 350.00 | 805.00 |
| TIFFANY MILLER | 8.00 | 225.00 | 1,800.00 |
| **Total For Legal Assistant** | **15.80** | | **4,197.50** |
| | | | |
| RACHAEL HOPE MOLLER | 0.30 | 280.00 | 84.00 |
| SHERRI CUPPLO | 0.50 | 280.00 | 140.00 |
| **Total For Library** | **0.80** | | **224.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **336.20** | **$** | **316,448.00** |
| **Total this Matter** | | **$** | **316,448.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 17, 2018**
**Invoice No. 171501522**                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/17 | PJY | Review and analyze certification of counsel re order scheduling 1/29 omnibus hearing date. | 0.10 | 112.50 |
| 12/07/17 | PJY | Review and analyze proposed 12/11 omnibus hearing agenda (.1); emails to N. Petrov re telephonic access to 12/11 omnibus hearing (.1); review and analyze order scheduling 1/29 omnibus hearing date (.1). | 0.30 | 337.50 |
| 12/07/17 | MAF | Review agenda for 12/11 hearing. | 0.10 | 112.50 |
| 12/08/17 | PJY | Emails to N. Petrov re telephonic access to 12/11 omnibus hearing. | 0.10 | 112.50 |
| 12/08/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 35.00 |
| 12/19/17 | PJY | Review and analyze notice of 12/21 hearing cancellation. | 0.10 | 112.50 |
| 12/21/17 | PJY | Review and analyze notice of rescheduled 1/8 hearing start time (.1); email to M. Thomas re same (.1). | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.10 | 1,125.00 | 112.50 |
| PETER J. YOUNG | 0.80 | 1,125.00 | 900.00 |
| **Total For Partner** | **0.90** | | **1,012.50** |
| NATASHA PETROV | 0.10 | 350.00 | 35.00 |
| **Total For Legal Assistant** | **0.10** | | **35.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.00** | **$** | **1,047.50** |
| **Total this Matter** | | **$** | **1,047.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                            **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/17 | PJY | Emails with N. Luria, R. Nowitz and A. Yenamandra re analysis of debtors' September monthly operating report (.2); review and analyze Evercore's correspondence re same (.1). | 0.30 | 337.50 |
| 12/12/17 | PJY | Review and analyze debtors' October monthly operating report. | 0.30 | 337.50 |
| 12/13/17 | PJY | Review and analyze report re debtors' October monthly operating report. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.80 | 1,125.00 | 900.00 |
| **Total For Partner** | **0.80** | | **900.00** |
| **Professional Fees** | **0.80** | **$** | **900.00** |
| **Total this Matter** | | **$** | **900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                        **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/17 | MKT | Draft, review and respond to emails from M. Firestein, J. Park and Elliott counsel re EFH's reply brief to H. Beller on tax issue. | 0.40 | 540.00 |
| 12/01/17 | NP | Emails with M. Kakkar re reply submission (.3); compile binders for H. Beller and team (1.2); confer with T. Miller re same (.2); draft cover letter to H. Beller (.2); revise binders with updated brief and exhibits (.8); coordinate delivery to H. Beller (.7). | 3.40 | 1,190.00 |
| 12/01/17 | MAF | Review potential final briefs including multiple versions of drafts and related telephone conference with J. Park (.9); telephone conference with S. Rosow on strategy for amendments and filings (.2); review and prepare memo on strategy for briefing (.2); review Vistra's reply brief on tax dispute and prepare memo on same (.5); review UCC opposition to NextEra stay request (.2). | 2.00 | 2,250.00 |
| 12/02/17 | MAF | Review new EFH exhibits in reply brief. | 0.20 | 225.00 |
| 12/04/17 | MKT | Review email from Elliott's counsel re Vistra arbitration (.1) email to Proskauer recipients re same (.2); review Vistra's reply submission (.3). | 0.60 | 810.00 |
| 12/04/17 | MAF | Review and prepare correspondence re strategy (.3); review and prepare correspondence to D. Klauder on status of motions (.1). | 0.40 | 450.00 |
| 12/05/17 | MKT | Review materials re potential allocation, reserve for NextEra termination fee (1.4); review materials re potential allocation dispute on professional fees (.7). | 2.10 | 2,835.00 |
| 12/06/17 | MKT | Review NextEra's reply brief on motion for stay pending appeal (.1); analyze issues on allocation of termination fee, reserve in event court requires reserve or grants stay pending appeal (.2); call with P. Young re same (.4). | 0.70 | 945.00 |
| 12/06/17 | PJY | Telephone conference with M. Thomas re NextEra merger agreement termination fee proposed reserve issue, professionals' fees issues (.3); review and analyze historical correspondence re NextEra merger agreement termination fee proposed reserve issue (.7); review and analyze NextEra's reply in support of motion for stay pending appeal of merger agreement termination fee reconsideration order, declaration in support of same, report re same (.2); telephone conference with M. Thomas re same (.2). | 1.40 | 1,575.00 |
| 12/06/17 | MAF | Review NextEra reply on termination fees stay motion. | 0.30 | 337.50 |
| 12/07/17 | PJY | Emails to M. Thomas re NextEra merger agreement termination fee proposed reserve issues (.1); review and analyze historical correspondence and notes re same (.7). | 0.80 | 900.00 |
| 12/11/17 | MKT | Conference with P. Young re judge's comments and rulings at hearing on NextEra motion for stay pending appeal. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                             **January 17, 2018**
Invoice No. 171501522                                                                **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/11/17 | PJY | Review and analyze order denying NextEra's requested stay pending appeal of termination fee reconsideration order (.1); review and analyze reports re same (.2); prepare for and office conferences with M. Thomas re outcomes of omnibus hearing of matters in debtors' cases (3). | 0.60 | 675.00 |
| 12/12/17 | MKT | Call with Elliott's counsel re allocation issues (.4); emails with P. Young, S. Rosow and M. Firestein re same (.5). | 0.90 | 1,215.00 |
| 12/12/17 | PJY | Emails with M. Thomas re call with Elliott's counsel, inter-debtor allocation issues (.3); emails with M. Thomas, S. Rosow and M. Firestein re Sempra transaction updates, implications to E&P tax dispute (.2). | 0.50 | 562.50 |
| 12/12/17 | MAF | Review and prepare strategic correspondence on PUCT plan closing and Vistra issues including research of plan issues and court order (.2); emails with P. Young, S. Rosow and M. Thomas re same (.1). | 0.30 | 337.50 |
| 12/13/17 | MKT | Review materials on distributable cash re EFH / EFIH allocation issues and Vistra tax dispute (.4); emails with SOLIC re same (.4); call with SOLIC re distributable cash issues (.3); outline draft potential settlement of tax disputes and allocation issues (.7). | 1.80 | 2,430.00 |
| 12/13/17 | PJY | Review and analyze amended order denying NextEra's requested stay pending appeal of termination fee reconsideration order (.1); review and analyze certification of counsel and proposed order re stipulation re designated record on appeal from termination fee reconsideration order (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze analysis re same (.4). | 0.90 | 1,012.50 |
| 12/14/17 | MKT | Calls with Vistra's counsel (.4), Elliott's counsel (.3) and committee's counsel (.3) re allocation and tax dispute issues; calls and emails with SOLIC and P. Young re diligence and facts underlying potential allocation and tax settlements (.3). | 1.30 | 1,755.00 |
| 12/14/17 | PJY | Review and analyze entered order approving stipulation re designated record on appeal from termination fee reconsideration order (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re EFH / Vistra tax litigation, considerations re same (.3); telephone conference with M. Thomas re further discussions with Elliott's counsel, allocation issues, open matters, status (.3). | 0.70 | 787.50 |
| 12/15/17 | MKT | Draft, review and respond to over 45 emails to and from Sempra's counsel and Kirkland re Oncor dividend issues and purported settlement (1.0); call with P. Young re same (.4); calls to and from Kirkland and Sempra's counsel re same (.9); emails to and from SOLIC and P. Young re cash issues (.3); review materials from SOLIC re same (.3). | 2.90 | 3,915.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                          **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/15/17 | PJY | Telephone conferences with M. Thomas re Oncor tax sharing payment issues (.4); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re same (.3); review and analyze documents re same (1.1); emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Sexton, A. Yenamandra and M. Thomas re Oncor TSA mechanics, 12/16 call re same (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze correspondence to and from Evercore re same (.3). | 2.60 | 2,925.00 |
| 12/16/17 | MKT | Daft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and P. Young re Oncor dividend dispute issues (.7); call with R. Corn re TSA issues (.3); call with company and Kirkland re TSA and Oncor dividend issues (.8); call with R. Corn re TSA issues after group call (.3). | 2.10 | 2,835.00 |
| 12/16/17 | PJY | Emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Sexton, A. Yenamandra and M. Thomas re Oncor TSA mechanics, call re same (.1); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re Oncor tax sharing payment issues (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze analysis of same (.4). | 1.10 | 1,237.50 |
| 12/17/17 | MKT | Draft, review and reply to emails to and from Kirkland, Sempra's counsel and P. Young re Oncor dividend "settlement" and analyze issues and options relating thereto (.9); review materials from SOLIC re projected EFH distributable cash, revise same (.3), and emails to and from SOLIC re same (.3). | 1.50 | 2,025.00 |
| 12/17/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re analysis of projected creditor recoveries under Sempra plan (.3); review and analyze proposed revisions to and revised version of same (.4); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re Oncor tax sharing payment issues (.2). | 0.90 | 1,012.50 |
| 12/18/17 | MKT | Review and respond to emails from Kirkland re potential resolution of impasse (.4); review proposed settlement agreement and emails to Kirkland re same (.4); emails to and from SOLIC and P. Young re Vistra tax dispute, projected EFH distributable cash and final review of materials re same (.5); email to Kirkland re same (.2). | 1.50 | 2,025.00 |
| 12/18/17 | PJY | Review and analyze draft settlement agreement re Oncor dividends issues and correspondence re same (.5); emails with M. Kieselstein, A.Yenamandra, N. Luria, R. Nowitz, M. Cumbee and M. Thomas re analysis of projected creditor recoveries under Sempra plan (.3). | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                          **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/17 | MKT | Review and revise materials from SOLIC to provide to Vistra for settlement proposal re tax dispute (.2); provide draft materials to Kirkland (.1); review Kirkland's response (.1); call with A. Yenamandra re same (.1); review prior court order re settlement (.1); email to Vistra's counsel re proposal (.2); review draft settlement agreement and emails to and from P. Young and R. Corn re same and Oncor dividend dispute (.4); telephone conference with P. Young re same (.3); review and draft response to email from Elliott's counsel re allocation dispute resolution issues (.2); call with counsel for indenture trustee re same (.2); review emails from Kirkland, S. Rosow and M. Firestein re 2016 tax audit (.2) and call with M. Firestein re same (.1). | 2.20 | 2,970.00 |
| 12/19/17 | PJY | Emails with M. Thomas and R. Corn re draft settlement agreement re Oncor dividends issues (.4); review and analyze historical correspondence re same (.1); telephone conference with M. Thomas re same (.3); emails with parties in interest re Vistra / EFH E&P tax dispute issues (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze proposed revisions to analysis re same and revised version of same (.4). | 1.60 | 1,800.00 |
| 12/19/17 | MAF | Review correspondence on audit issues with related telephone conference with S. Rosow on strategy and prepare memo on same (.6); telephone conference with M. Thomas re same (.1). | 0.70 | 787.50 |
| 12/20/17 | MKT | Review email from Elliott's counsel and analyze and draft response re potential allocation re settlement of Oncor dividend dispute, Vistra tax dispute and allocation dispute (.5); draft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and Elliott's counsel re Oncor dividend "settlement" (.9) and calls to and from Elliott's counsel and M. McKane re same (.3); draft memo to clients re allocation issues and status (.4); telephone conference with M. Firestein re IRS's proposed 2016 audit (.4) and call with client re same (.3). | 2.80 | 3,780.00 |
| 12/20/17 | MAF | Conference call with M. Thomas for IRS audit issues (.4); research tax audit issues and review multiple related correspondence (.5); various telephone conferences with S. Rosow on tax strategy for audit issues including review of scoping issues memo and preparation of strategic memo on same and related correspondence (.7). | 1.60 | 1,800.00 |
| 12/21/17 | MKT | Emails with Kirkland, S. Rosow and M. Firestein re 2016 audit issues (.3); telephone conference with P. Young re Oncor dividend settlement (.3). | 0.60 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501522

**January 17, 2018**
Page 8

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/17 | PJY | Telephone conference with M. Thomas re Oncor dividends and Vistra / EFH E&P tax dispute issues (.3); review and analyze stipulation and modified scheduling order re EFH/Vistra adversary proceeding (.3); review and analyze correspondence with Elliott's counsel re allocation issues (.2). | 0.80 | 900.00 |
| 12/21/17 | MAF | Review and prepare correspondence on tax audit issues including multiple correspondence. | 0.40 | 450.00 |
| 12/22/17 | MKT | Participate in call with Elliott, Sempra's counsel, clients and Kirkland re Oncor dividend dispute, Vistra tax dispute and allocation dispute (.4); follow-up call with clients and Kirkland (1.0); follow-up call with A. Sexton (.3); draft, review and respond to over 35 emails with Kirkland, clients and Sempra's counsel re proposed Oncor dividend settlement, including review and revision to proposed settlement term sheet (2.2); review letter from H. Beller with additional questions on Vistra tax dispute (.2) and review emails to and from Proskauer tax re same (.3). | 4.40 | 5,940.00 |
| 12/22/17 | MAF | Review correspondence from H. Beller on tax disputes and prepare correspondence and research re same. | 0.30 | 337.50 |
| 12/23/17 | MKT | Review emails from Kirkland re questions raised by H. Beller. | 0.20 | 270.00 |
| 12/23/17 | MAF | Review multiple correspondence in response to H. Beller's questions. | 0.30 | 337.50 |
| 12/26/17 | MKT | Review emails with parties in interest re H. Beller follow-up letter (.2); emails with Vistra and Elliott's counsel re potential settlement of tax dispute (.3); draft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and Elliott's counsel re potential Oncor dividend issues (1.2); analyze potential compromises of same (.6); draft, review and respond to emails to and from Elliott counsel re allocation issues (.4) and consider options and alternatives re same (.4). | 3.10 | 4,185.00 |
| 12/26/17 | PJY | Review and analyze correspondence re allocation issues, EFH / Vistra adversary proceeding. | 0.40 | 450.00 |
| 12/26/17 | MAF | Review and prepare multiple tax correspondence and related telephone conferences with S. Rosow on strategy concerning H. Beller issues and audit (.6); research response to issues raised by H. Beller per call with S. Rosow (.2). | 0.80 | 900.00 |
| 12/27/17 | MKT | Review emails from clients and Kirkland re Oncor payments and related issues (.1); telephone conference with P. Young re same (.3); review and respond to emails from Proskauer tax re information requested by H. Beller (.3). | 0.70 | 945.00 |
| 12/27/17 | PJY | Telephone conference with M. Thomas re allocation issues, EFH / Vistra adversary proceeding, open matters, status. | 0.30 | 337.50 |
| 12/27/17 | MAF | Review and prepare multiple tax correspondence on strategy concerning H. Beller issues and audit (.6); research response to issues raised by H. Beller (.2). | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **January 17, 2018**
Invoice No. 171501522  Page 9

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|------:|-------:|
| 12/28/17 | MAF | Prepare and attend H. Beller inquiry conference call with Ropes and Sullivan & Cromwell (.9); telephone conference with S. Rosow on strategy for response (.4). | 1.30 | 1,462.50 |
| 12/29/17 | MKT | Call with Elliott's counsel re allocation issues (.4); memo to P. Young re same (.2). | 0.60 | 810.00 |
| 12/29/17 | PJY | Emails with M. Thomas re Elliott's funds' proposal re allocation issues. | 0.20 | 225.00 |
| 12/30/17 | MKT | Emails with Vistra's counsel and P. Young with further diligence answers re distribution, allocation issues for settlement purposes (.3), review email and attachments from Elliott's counsel re H. Beller's questions and demanded response (.5). | 0.80 | 1,080.00 |
| 12/30/17 | PJY | Emails with A. Kornberg and M. Thomas re allocation issues. | 0.30 | 337.50 |
| 12/30/17 | MAF | Review and prepare multiple strategic correspondence re H. Beller' questions including review of proposed Ropes' responses and other strategy. | 0.70 | 787.50 |
| 12/31/17 | MAF | Review and prepare multiple strategic correspondence on supplemental submissions including research on proposed facts by Elliott. | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 31.40 | 1,350.00 | 42,390.00 |
| MICHAEL A. FIRESTEIN | 10.50 | 1,125.00 | 11,812.50 |
| PETER J. YOUNG | 13.90 | 1,125.00 | 15,637.50 |
| **Total For Partner** | **55.80** | | **69,840.00** |
| NATASHA PETROV | 3.40 | 350.00 | 1,190.00 |
| **Total For Legal Assistant** | **3.40** | | **1,190.00** |

| | | | |
|---|---:|---:|---:|
| **Professional Fees** | **59.20** | $ | **71,030.00** |
| **Total this Matter** | | $ | **71,030.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                        **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/17 | PJY | Review and analyze correspondence from A. Wright to debtors' boards re Sempra transaction updates, responses to same (.2); analyze implications of same on open matters (.9). | 1.10 | 1,237.50 |
| 12/15/17 | PJY | Review and analyze correspondence and attachments thereto from A. Wright to debtors' boards re Sempra transaction updates, Sempra and Oncor 8-K filings, stipulation among Sempra, Oncor, PUCT staff, OPUC, TIEC and steering committee of cities served by Oncor re settlement. | 0.60 | 675.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **1.70** | | **1,912.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.70** | **$** | **1,912.50** |
| **Total this Matter** | | **$** | **1,912.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **January 17, 2018**
Invoice No. 171501522                                                                                      **Page 11**

**EMPLOYMENT APPLICATIONS**
Client/Matter No. 26969.0007

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/17 | PJY | Review and revise supplemental declaration in support of retention (.2); emails with J. Zajac re same (.2). | 0.40 | 450.00 |
| 12/04/17 | JZ | Draft sixth Marwil declaration (.6); email P. Young re same (.2). | 0.80 | 760.00 |
| 12/05/17 | JJM | Emails with P. Young re supplemental declaration re rates. | 0.10 | 135.00 |
| 12/05/17 | PJY | Further review and revise supplemental declaration in support of retention (.1); emails with J. Marwil and J. Zajac re same (.1). | 0.20 | 225.00 |
| 12/06/17 | PJY | Review and analyze correspondence among D. Klauder, C. Stephenson and J. Zajac re supplemental declaration in support of retention. | 0.10 | 112.50 |
| 12/06/17 | JZ | Review Marwil declaration (.3); email D. Klauder re same (.1). | 0.40 | 380.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.10 | 1,350.00 | 135.00 |
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **0.80** | | **922.50** |
| JARED ZAJAC | 1.20 | 950.00 | 1,140.00 |
| **Total For Associate** | **1.20** | | **1,140.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.00** | **$** | **2,062.50** |
| **Total this Matter** | | **$** | **2,062.50** |

**ENERGY FUTURE HOLDINGS CORP.**          **January 17, 2018**
Invoice No. 171501522          **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/04/17 | MKT | Call from R. Pedone re indenture trustee's fees and hearing on same. | 0.20 | 270.00 |
| 12/04/17 | PJY | Further review and revise October invoice in preparation for preparation of monthly fee statement. | 0.80 | 900.00 |
| 12/05/17 | PJY | Review and analyze email from M. Reetz re November invoice (.1); review and analyze email from P. Venter re professional fees payment process (.1); email to J. Zajac re same (.1); emails with M. Reetz re October invoice, preparation of monthly fee statement (.1). | 0.40 | 450.00 |
| 12/07/17 | PJY | Telephone conference with M. Reetz re October invoice, preparation of monthly fee statement (.1); review and analyze email from M. Thomas re professional fees payment process (.1). | 0.20 | 225.00 |
| 12/08/17 | PJY | Review and analyze Elliott's funds' notice accepting appointment to fee committee (.1); emails with M. Firestein re same (.1). | 0.20 | 225.00 |
| 12/13/17 | PJY | Emails with M. Reetz re November fee invoice (.1); review and revise same in preparation for preparation of monthly fee statement (.5); emails to M. Thomas re fee issues (.2); review and analyze fee committee appointment order in light of Elliott funds' notice accepting appointment to fee committee (.2). | 1.00 | 1,125.00 |
| 12/14/17 | PJY | Draft, review and revise January budget and staffing plan (1.1); emails with M. Thomas re same (.1); voicemail to and emails with P. Venter re same (.2); draft summary of same for fee committee (.2); further review and revise same in preparation for preparation of monthly fee statement (.9); email to M. Reetz re same (.1). | 2.60 | 2,925.00 |
| 12/15/17 | PJY | Emails with T. Hogan, C. Miller, and G. Morton re January budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 225.00 |
| 12/17/17 | PJY | Review and analyze Elliott's withdrawal without prejudice of notice accepting fee committee appointment and Elliott's and Paloma's fee committee appointment motion and declarations in support of same. | 0.50 | 562.50 |
| 12/18/17 | PJY | Review and analyze debtors' notices of depositions in connection with Elliott's and Paloma's fee committee appointment motion (.1); office conference with M. Firestein re same, open matters, status (.2); review and analyze report re Elliott's and Paloma's fee committee appointment motion and declarations in support of same (.1); emails with J. Zajac re October monthly fee statement (.1); further review and revise November fee invoice in preparation for preparation of monthly fee statement (.6); emails with M. Reetz re same (.1). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                              Page 13

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/18/17 | JZ | Draft October fee statement (2.5); email P. Young re same (.1). | 2.60 | 2,470.00 |
| 12/18/17 | MAF | Review creditor appointment motion and related declaration and discovery. | 0.40 | 450.00 |
| 12/19/17 | PJY | Review and revise October monthly fee statement (.3); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); telephone conference with M. Thomas re Elliott's and Paloma's fee committee appointment motion (.1). | 0.60 | 675.00 |
| 12/19/17 | JZ | Draft and revise October fee statement (1.1); email P. Young re same (.1); email D. Klauder re same (.1); email P. Hogan re SOLIC fee statement (.1). | 1.40 | 1,330.00 |
| 12/20/17 | PJY | Review and analyze re-notice of hearing on Elliott's and Paloma's fee committee appointment motion (.1); review and revise November monthly fee statement (.3); emails with J. Zajac re same (.1). | 0.50 | 562.50 |
| 12/20/17 | JZ | Review SOLIC fee statement (.3); email P. Hogan re same (.1); email D. Klauder re same (.1); draft and revise November fee statement (3.1). | 3.60 | 3,420.00 |
| 12/21/17 | PJY | Emails with J. Zajac re November monthly fee statement (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); telephone conference with A. Yenamandra re Elliott's fee inquiries (.1); review and analyze fee committee's letter re ninth interim fee application (.5). | 0.80 | 900.00 |
| 12/21/17 | JZ | Review SOLIC filed fee statement (.1); email P. Hogan re same (.1); email P. Young re fee statement (.1); email D. Klauder re same (.1). | 0.40 | 380.00 |
| 12/22/17 | PJY | Review and analyze majority creditors' discovery issued in connection with fee committee appointment motion. | 0.20 | 225.00 |
| 12/23/17 | PJY | Review and analyze email from M. Thomas re fee committee's letter re ninth interim fee application. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.20 | 1,350.00 | 270.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 1,125.00 | 450.00 |
| PETER J. YOUNG | 9.30 | 1,125.00 | 10,462.50 |
| **Total For Partner** | **9.90** | | **11,182.50** |
| | | | |
| JARED ZAJAC | 8.00 | 950.00 | 7,600.00 |
| **Total For Associate** | **8.00** | | **7,600.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **17.90** | **$** | **18,782.50** |
| **Total this Matter** | | **$** | **18,782.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 17, 2018**
Invoice No. 171501522                                        **Page 14**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                        **Page 15**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/11/17 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases. | 1.70 | 1,912.50 |
| 12/11/17 | MAF | Prepare and attend court hearing on NextEra's request concerning E-side issues. | 1.70 | 1,912.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 1.70 | 1,125.00 | 1,912.50 |
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **3.40** | | **3,825.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.40** | **$** | **3,825.00** |
| **Total this Matter** | | **$** | **3,825.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                        **Page 16**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/17 | PJY | Review and analyze IRS's withdrawal of claim. | 0.10 | 112.50 |
| 12/15/17 | PJY | Review and analyze IRS's claims withdrawals. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.30 | 1,125.00 | 337.50 |
| **Total For Partner** | **0.30** | | **337.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.30** | **$** | **337.50** |
| **Total this Matter** | | **$** | **337.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                      **Page 17**


**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/17 | PJY | Review and analyze creditor correspondence and emails from A. Yenamandra re same. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,125.00 | 112.50 |
| **Total For Partner** | **0.10** | | **112.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **112.50** |

**Total this Matter**                                                    $        **112.50**

**ENERGY FUTURE HOLDINGS CORP.** **January 17, 2018**
Invoice No. 171501522 Page 18

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/17 | PJY | Review and analyze certification of counsel re stipulation and proposed order and entered order re use of Ankura report in plan confirmation proceedings (.2); review and analyze T-side post-confirmation quarterly report (.2). | 0.40 | 450.00 |
| 12/01/17 | MAF | Review stipulation and order relating to asbestos claimants at confirmation. | 0.10 | 112.50 |
| 12/03/17 | PJY | Review and analyze email re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.10 | 112.50 |
| 12/05/17 | PJY | Review and analyze notice of adjournment of hearing on EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.10 | 112.50 |
| 12/12/17 | MKT | Review and respond to emails re PUCT and related developments. | 0.30 | 405.00 |
| 12/12/17 | PJY | Review and analyze press release and report re FERC approval of Sempra Oncor acquisition transaction (.2); review and analyze correspondence from A. Wright re Sempra transaction updates, response to same (.2). | 0.40 | 450.00 |
| 12/13/17 | PJY | Review and analyze draft stipulation among Sempra, Oncor, certain intervenors and PUCT staff re Oncor change-of-control matter settlement. | 0.50 | 562.50 |
| 12/13/17 | MAF | Review new order and monthly operating report for plan impact. | 0.20 | 225.00 |
| 12/14/17 | PJY | Review and analyze US Trustee's final limited plan confirmation objection, response and reservation of rights and report re same (.4); review and analyze EFIH first-lien notes indenture trustee's renewed reservation of rights re plan confirmation (.2); review and analyze press release re Sempra transaction and report re same (.2). | 0.80 | 900.00 |
| 12/15/17 | PJY | Review and analyze stipulation among Sempra, Oncor, PUCT staff, OPUC, TIEC and steering committee of cities served by Oncor re settlement and report re same. | 0.40 | 450.00 |
| 12/19/17 | PJY | Review and analyze plan objections, declaration re plan objection, motion to join plan objection, reservations of rights re plan (1.4); email to M. Thomas re certain plan objection (.1). | 1.50 | 1,687.50 |
| 12/19/17 | MAF | Review NextEra objection to plan of EFH and other plan objections (.4); review asbestos objection to EFH plan (.3). | 0.70 | 787.50 |
| 12/20/17 | MKT | Review plan objections and reservation of rights filed by parties in interest (NextEra and indenture trustees). | 0.30 | 405.00 |
| 12/20/17 | PJY | Review and analyze report re filed objections to, and reservations of rights re, debtors' plan. | 0.20 | 225.00 |
| 12/20/17 | MAF | Review notice of hearing and prepare email to D. Klauder on same (.2); further review plan objections by NextEra including declarations for same (.3). | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                      **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/22/17 | PJY | Review and analyze EFIH PIK notes indenture trustee's final reservation of rights re plan confirmation and report re same. | 0.30 | 337.50 |
| 12/27/17 | PJY | Review and analyze announcement re additional Texas stakeholders joining Oncor-Sempra Energy settlement agreement and report re same. | 0.30 | 337.50 |
| 12/29/17 | MAF | Review new plan responses by third parties. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,350.00 | 810.00 |
| MICHAEL A. FIRESTEIN | 1.70 | 1,125.00 | 1,912.50 |
| PETER J. YOUNG | 5.00 | 1,125.00 | 5,625.00 |
| **Total For Partner** | **7.30** | | **8,347.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.30** | **$** | **8,347.50** |
| **Total this Matter** | | **$** | **8,347.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **January 17, 2018**
Invoice No. 171501522                                                                        **Page 20**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/17 | MK | Prepare and submit reply brief and exhibits to H. Beller and A. Shah (5.1); emails with N. Petrov re same (.3); prepare for and attend meeting with S. Rosow, R. Corn and J. Park re same (.7). | 6.10 | 4,239.50 |
| 12/01/17 | RMC | Finalize reply brief (1.5); conference with S. Rosow, J. Park and M. Kakkar re same (.7). | 2.20 | 2,255.00 |
| 12/01/17 | JAP | Discuss reply brief with R. Corn, S. Rosow & M. Kakkar (.7); revise same (.8); review B. Williamson testimony (.2); draft and circulate status update (.3); finalize pre-filing ancillary documents (.3); review final submissions (.6); telephone conference with M. Firestein re same (.2); draft correspondence and circulate same to stakeholders (1.0). | 4.10 | 3,587.50 |
| 12/01/17 | TM | Conference with N. Petrov re Vistra / EFH E&P tax dispute arbitration materials. | 0.20 | 45.00 |
| 12/01/17 | ED | Compile and organize materials to be submitted for EFH's reply submission in support of allocation method per M. Kakkar and coordinate courier to deliver materials to Eversheds Sutherland. | 1.70 | 365.50 |
| 12/01/17 | SLR | Review reply brief (1.3); telephone conference with M. Firestein re same (.2); office conference with J. Park, R. Corn and M. Kakkar re reply brief (.7); review J. Park's emails re filings (.1). | 2.30 | 3,438.50 |
| 12/03/17 | MK | Review Vistra's reply brief (1.5); research sources relied on for legislative history argument (1.2); draft email response to R. Corn and J. Park (.6). | 3.30 | 2,293.50 |
| 12/03/17 | RMC | Review Vistra reply brief. | 0.30 | 307.50 |
| 12/03/17 | JAP | Review and analyze Vistra reply brief (.5); draft summary of open points and analysis (.5). | 1.00 | 875.00 |
| 12/04/17 | MK | Research outstanding source relied on in Vistra reply brief and send to R. Corn and J. Park (.4); address issues related to attorney copies of separate exhibits and reply brief exhibits (.6). | 1.00 | 695.00 |
| 12/04/17 | RMC | Further review Vistra's reply brief (1.1); review authorities cited by Vistra (1.2). | 2.30 | 2,357.50 |
| 12/04/17 | SC | Research for M. Kakkar re Vistra reply brief. | 0.50 | 140.00 |
| 12/12/17 | SLR | Emails with M. Firestein, M. Thomas and P. Young re Sempra closing. | 0.20 | 299.00 |
| 12/13/17 | RMC | Review developments in Sempra merger. | 0.30 | 307.50 |
| 12/13/17 | SLR | Review and analyze correspondence re Sempra closing. | 0.20 | 299.00 |
| 12/15/17 | RMC | Review Sempra / EFIH / Oncor dividend issue. | 1.00 | 1,025.00 |
| 12/16/17 | RMC | Telephone conference with M. Thomas re dividend issues (.3); follow-up call with M. Thomas re same (.4); telephone conference with A. Sexton, A. Wright, M. Thomas and M. Kieselstein re same (.8); follow-up call with M. Thomas (.3). | 1.80 | 1,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 17, 2018**
Invoice No. 171501522                                                           **Page 21**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/18/17 | RMC | Review board presentations on Oncor dividend issue (1.1); discuss dividend issue with S. Rosow (.3). | 1.40 | 1,435.00 |
| 12/18/17 | SLR | Office conference with R. Corn re Oncor tax payment. | 0.30 | 448.50 |
| 12/19/17 | RMC | Review settlement agreement language on Oncor dividend issue (.4); emails with P. Young and M. Thomas re same (.4). | 0.80 | 820.00 |
| 12/19/17 | SLR | Review A. Sexton's email re EFH tax audit (.2); telephone conference with M. Firestein re tax audit (.3); review M. Thomas' and M. Firestein's emails re strategy (.2). | 0.70 | 1,046.50 |
| 12/20/17 | SLR | Telephone conference with A. Sexton re IRS's audit (.3); telephone conferences with M. Firestein re same (.3); review A. Sexton's email re same (.2). | 0.80 | 1,196.00 |
| 12/21/17 | SLR | Telephone conference with A. Sexton re audit (.4); review M. Firestein's and M. Thomas' emails re same (.2); review A. Sexton's email re same (.1). | 0.70 | 1,046.50 |
| 12/22/17 | MK | Review list of questions sent by H. Beller (.8); begin search for copy of letter requested and referred to in joint exhibit (.7). | 1.50 | 1,042.50 |
| 12/22/17 | JAP | Analyze H. Beller follow-up questions (.2); follow-up with Proskauer, Kirkland and EFH re same (.1). | 0.30 | 262.50 |
| 12/22/17 | SLR | Review H. Beller's question (.7); analyze response (.5); emails with R. Corn, M. Thomas and A. Sexton re same (.4). | 1.60 | 2,392.00 |
| 12/23/17 | RMC | Review questions from H. Beller. | 0.80 | 820.00 |
| 12/23/17 | SLR | Review H. Beller's question (.3); review T. Maynes' email (.3); review email history re hearings (.4). | 1.00 | 1,495.00 |
| 12/24/17 | SLR | Email T. Maynes re questions (.1); review T. Maynes' emails re ruling request (.3); review prior submissions (.4). | 0.80 | 1,196.00 |
| 12/25/17 | RMC | Review questions from H. Beller (.2); emails with S. Rosow re responses (.2). | 0.40 | 410.00 |
| 12/25/17 | SLR | Outline response for H. Beller's questions (.4); emails R. Corn re response (.2). | 0.60 | 897.00 |
| 12/26/17 | MK | Discuss research question with S. Rosow (.4); review question from H. Beller (.4); send joint exhibits to S. Rosow (.2); conference with J. Park re same (.2); complete search for letter requested by H. Beller (.3). | 1.50 | 1,042.50 |
| 12/26/17 | RMC | Conference call with S. Rosow, T. Maynes and A. Sexton to discuss H. Beller's follow-up questions. | 0.60 | 615.00 |
| 12/26/17 | JAP | Follow-up with M. Kakkar re joint exhibits. | 0.20 | 175.00 |
| 12/26/17 | SLR | Conference call with T. Maynes, A. Sexton and R.Corn re response to H. Beller's letter (.6); review A. Sexton's emails re response to H. Beller (.6); telephone conference with M. Kakkar re same (.4); telephone conferences with M. Firestein re response to H. Beller letter; (.2); emails with D. Hariton and L. Arnaboldi re response to H. Beller letter. (.2). | 2.00 | 2,990.00 |
| 12/27/17 | MK | Research question on earnings and profits allocation language in private letter rulings (2.5); draft response on research findings and address follow-up question (.7); send emails on letter requested by H. Beller (.3). | 3.50 | 2,432.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **January 17, 2018**
Invoice No. 171501522                                                              **Page 22**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/27/17 | SLR | Review A. Sexton's email re Oncor TSA payment (.1); review M. Kieselstein's and A. Sexton's emails re Oncor payment (.1); review M. Firestein's email re response to H. Beller (.1); review H. Beller's letter re issues to be addressed in response (.4); review research (.7). | 1.40 | 2,093.00 |
| 12/28/17 | MK | Attend portion of call with Ropes & Gray, Sullivan & Cromwell, R.Corn, S. Rosow and J. Park. | 0.50 | 347.50 |
| 12/28/17 | RMC | Prepare for and participate on conference call with S. Rosow, L. Arnaboldi, M. Firestein, J. Park and D. Hariton on H. Beller's questions (.9); review material on TMA in connection with H. Beller's questions (.3). | 1.20 | 1,230.00 |
| 12/28/17 | JAP | Prepare for and participate in portion of call with Ropes, S&C and Proskauer re H. Beller follow-up questions. | 0.80 | 700.00 |
| 12/28/17 | SLR | Conference call with Ropes & Gray, Sullivan & Cromwell, R. Corn, M. Firestein and J. Park re response to H. Beller (.9); telephone conference with M. Firestein re response (.4); analyze proposed response (.6). | 1.90 | 2,840.50 |
| 12/29/17 | RMC | Review material on TMA in connection with H. Beller's questions (.5); telephone conference with S. Rosow re same (.2). | 0.70 | 717.50 |
| 12/29/17 | SLR | Review R. Corn's email re response to H. Beller (.1); telephone conference with R. Corn re response (.2); analyze response and review materials (.9). | 1.20 | 1,794.00 |
| 12/30/17 | RMC | Review material provided by Ropes & Gray on H. Beller's responses. | 0.90 | 922.50 |
| 12/30/17 | SLR | Review L. Arnaboldi's email and materials re response to H. Beller (1.1); emails to M. Firestein and M. Thomas re E&P issues (.2). | 1.30 | 1,943.50 |
| 12/31/17 | RMC | Draft response to H. Beller's questions re E&P allocation. | 1.40 | 1,435.00 |
| 12/31/17 | SLR | Review draft response to H. Beller (.8); review Kirkland emails re E&P issues (.7). | 1.50 | 2,242.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 17, 2018**
Invoice No. 171501522                                              **Page 23**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| RICHARD M. CORN | 16.10 | 1,025.00 | 16,502.50 |
| STUART L. ROSOW | 18.50 | 1,495.00 | 27,657.50 |
| **Total For Partner** | **34.60** | | **44,160.00** |
| | | | |
| JANICELYNN ASAMOTO PARK | 6.40 | 875.00 | 5,600.00 |
| MANI KAKKAR | 17.40 | 695.00 | 12,093.00 |
| **Total For Associate** | **23.80** | | **17,693.00** |
| | | | |
| EMMA DILLON | 1.70 | 215.00 | 365.50 |
| TIFFANY MILLER | 0.20 | 225.00 | 45.00 |
| **Total For Legal Assistant** | **1.90** | | **410.50** |
| | | | |
| SHERRI CUPPLO | 0.50 | 280.00 | 140.00 |
| **Total For Library** | **0.50** | | **140.00** |
| | | | |
| **Professional Fees** | **60.80** | **$** | **62,403.50** |
| | | | |
| **Total this Matter** | | **$** | **62,403.50** |

## **Exhibit I**

[Detailed Description of Expenses and Disbursements]

**ENERGY FUTURE HOLDINGS CORP.**          **October 20, 2017**
**Invoice No. 171501199**          **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/10/2017 | Mark K. Thomas | Food Service/conf. Dining | 19.60 |
| 08/10/2017 | Mark K. Thomas | Food Service/conf. Dining | 37.56 |
| 08/24/2017 | Mark K. Thomas | Court Reporting Service-CourtCall | (37.00) |
| 09/05/2017 | Peter J. Young | Airplane-Los Angeles to/from Philadelphia 9/5-6/17 | 1,599.20 |
| 09/05/2017 | Peter J. Young | Airplane-GoGoAir | 26.95 |
| 09/05/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 09/05/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 59.78 |
| 09/05/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia airport to hotel | 35.00 |
| 09/05/2017 | Peter J. Young | Out Of Town Meals | 22.71 |
| 09/06/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 09/06/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 50.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 4.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service Roundtrip from Philadelphia to/from Wilmington | 250.00 |
| 09/06/2017 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 09/06/2017 | Peter J. Young | Airplane-GoGoAir | 29.95 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 15.12 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 5.30 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 6.30 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 09/08/2017 | Jared Zajac | Reproduction | 0.40 |
| 09/08/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 09/13/2017 | Richard M. Corn | Reproduction | 2.30 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.66 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.66 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 15.51 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.39 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2017**
**Invoice No. 171501199**                                                    **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/15/2017 | Janicelynn Asamoto PA | Reproduction | 47.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Janicelynn Asamoto PA | Reproduction | 25.60 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Richard M. Corn | Reproduction | 0.50 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 95.00 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 146.20 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 51.20 |
| 09/18/2017 | Peter J. Young | Airplane-Los Angeles to Philadelphia to Chicago to Los Angeles 9/18, 19 & 24/17 | 2,380.50 |
| 09/18/2017 | Peter J. Young | Airplane-GoGoAir | 29.95 |
| 09/18/2017 | Peter J. Young | Out Of Town Meals | 9.67 |
| 09/18/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from home to LAX | 73.39 |
| 09/18/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia airport to hotel | 35.00 |
| 09/18/2017 | Peter J. Young | Lodging-Internet at Philadelphia hotel | 14.99 |
| 09/18/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 09/18/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Meals | 6.48 |
| 09/19/2017 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to hotel | 55.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Uber from Wilminton to Philadelphia airport | 109.91 |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2017**
Invoice No. 171501199                                                    **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia hotel to Wilmington | 115.08 |
| 09/19/2017 | Peter J. Young | Airplane-GoGoAir | 16.95 |
| 09/19/2017 | Sherri Cupplo | Westlaw | 99.00 |
| 09/19/2017 | Jared Zajac | Reproduction | 2.00 |
| 09/19/2017 | Bowon Koh | Reproduction | 8.30 |
| 09/19/2017 | Bowon Koh | Reproduction | 2.20 |
| 09/19/2017 | Bowon Koh | Reproduction | 2.90 |
| 09/19/2017 | Richard M. Corn | Reproduction | 2.60 |
| 09/20/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/20/2017 | Mark K. Thomas | Reproduction | 1.70 |
| 09/20/2017 | Bowon Koh | Local Meals-Late Night Meal Worked 8.1 Hours | 35.00 |
| 09/20/2017 | Peter J. Young | Out Of Town Transportation-Uber from hotel to Chicago office | 48.78 |
| 09/20/2017 | Peter J. Young | Out Of Town Transportation-Uber from Chicago office to hotel | 50.60 |
| 09/21/2017 | Peter J. Young | Out Of Town Transportation-Uber to O'Hare | 79.04 |
| 09/21/2017 | Janicelynn Asamoto PA | Reproduction | 5.40 |
| 09/21/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal Worked 12.4 hours | 31.37 |
| 09/22/2017 | Bowon Koh | Reproduction | 5.80 |
| 09/22/2017 | Richard M. Corn | Reproduction | 2.70 |
| 09/22/2017 | Richard M. Corn | Reproduction | 1.20 |
| 09/22/2017 | Janicelynn Asamoto PA | Reproduction | 1.30 |
| 09/22/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 09/22/2017 | Bowon Koh | Lexis | 160.00 |
| 09/22/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Cab Worked 12.4 hous | 31.19 |
| 09/22/2017 | Bowon Koh | Westlaw | 198.00 |
| 09/24/2017 | Peter J. Young | Airplane-GoGoAir | 26.95 |
| 09/24/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 45.00 |
| 09/25/2017 | Michael A. Firestein | Telephone-CourtCall | 86.00 |
| 09/25/2017 | Natasha Petrov | Court Reporting Service-CourtCall for M. Thomas | 58.00 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/25/2017 | Bowon Koh | Reproduction | 0.10 |
| 09/25/2017 | Bowon Koh | Reproduction | 3.00 |
| 09/25/2017 | Bowon Koh | Reproduction | 1.60 |
| 09/25/2017 | Bowon Koh | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2017**
**Invoice No. 171501199**                                          **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 09/25/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 09/26/2017 | Richard M. Corn | Reproduction | 0.60 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 10.50 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 2.60 |
| 09/27/2017 | Richard M. Corn | Reproduction | 2.10 |
| 09/27/2017 | Richard M. Corn | Reproduction | 3.30 |
| 09/27/2017 | Richard M. Corn | Reproduction | 3.80 |
| 09/27/2017 | Mani Kakkar | Dinner Voucher/sweb-Late Night Meal Worked 4.4 hours | 36.75 |
| 09/27/2017 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 09/28/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 09/28/2017 | Janicelynn Asamoto PA | Reproduction | 1.00 |
| 09/28/2017 | Bowon Koh | Reproduction | 0.60 |
| 09/28/2017 | Bowon Koh | Reproduction | 1.80 |
| 09/28/2017 | Richard M. Corn | Reproduction | 1.80 |
| 09/28/2017 | Richard M. Corn | Reproduction | 0.60 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**Disbursements and Other Charges**                    **$      7,307.70**

**ENERGY FUTURE HOLDINGS CORP.**          **December 12, 2017**
**Invoice No. 171501395**          **Page 44**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/02/2017 | Diane Elder | Reproduction | 0.20 |
| 10/02/2017 | Diane Elder | Reproduction | 0.40 |
| 10/02/2017 | Diane Elder | Reproduction | 0.50 |
| 10/02/2017 | Diane Elder | Reproduction | 1.50 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/02/2017 | Diane Elder | Reproduction | 2.90 |
| 10/02/2017 | Diane Elder | Reproduction | 2.40 |
| 10/02/2017 | Diane Elder | Reproduction | 0.80 |
| 10/02/2017 | Diane Elder | Reproduction | 3.50 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/03/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 10/03/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 10/03/2017 | Richard M. Corn | Reproduction | 2.30 |
| 10/04/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 10/04/2017 | Mark K. Thomas | Reproduction | 2.00 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 0.10 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 0.70 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 2.30 |
| 10/04/2017 | Seth D. Fier | Reproduction | 2.40 |
| 10/04/2017 | Seth D. Fier | Reproduction | 5.90 |
| 10/04/2017 | Seth D. Fier | Taxicab/car Svc.-Late night car from office to home – worked 12.0 hours | 122.51 |
| 10/04/2017 | Jeff J. Marwil | Court Reporting Service-CourtCall | 30.00 |
| 10/04/2017 | Seth D. Fier | Local Meals-Late night meal – worked 12.0 hours | 29.73 |
| 10/04/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 10/05/2017 | Seth D. Fier | Local Meals-Late night meal – worked 11.3 hours | 15.73 |
| 10/05/2017 | Seth D. Fier | Taxi, Carfare, Mileage and Parking-Late night car from office to home – worked 11.3 hours | 30.00 |
| 10/05/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/05/2017 | Seth D. Fier | Reproduction | 2.10 |
| 10/05/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/06/2017 | Seth D. Fier | Reproduction | 1.40 |
| 10/06/2017 | Seth D. Fier | Reproduction | 1.60 |
| 10/06/2017 | Courtney M. Bowman | Lexis | 184.00 |
| 10/06/2017 | Peter J. Young | Other Database Research-Pacer | 4.10 |
| 10/09/2017 | Richard M. Corn | Lexis | 4.00 |
| 10/09/2017 | Olga A. Golinder | Local Meals-Late night meal – worked 4.4 hours | 19.95 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 12, 2017**
**Invoice No. 171501395**                                              **Page 45**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/09/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 2.70 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 0.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 1.60 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.60 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.30 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.30 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 2.70 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 1.80 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 2.50 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.50 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.70 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.80 |
| 10/09/2017 | Seth D. Fier | Reproduction | 3.10 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.70 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/09/2017 | Seth D. Fier | Reproduction | 3.30 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/09/2017 | Gregg M. Mashberg | Reproduction | 2.40 |
| 10/09/2017 | Gregg M. Mashberg | Reproduction | 1.00 |
| 10/10/2017 | Gregg M. Mashberg | Reproduction | 2.20 |
| 10/10/2017 | Courtney M. Bowman | Lexis | 2.00 |
| 10/11/2017 | Courtney M. Bowman | Lexis | 81.00 |
| 10/11/2017 | Seth D. Fier | Taxi, Carfare, Mileage and Parking-Late night car from office to home – worked 6.3 hours | 38.00 |
| 10/11/2017 | Mark K. Thomas | Reproduction | 2.50 |
| 10/11/2017 | Mark K. Thomas | Reproduction | 4.80 |
| 10/12/2017 | Jared Zajac | Reproduction | 0.10 |
| 10/12/2017 | Mark K. Thomas | Reproduction | 2.10 |
| 10/12/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from office to O'Hare | 55.00 |
| 10/12/2017 | Mark K. Thomas | Out Of Town Transportation-Empire car service from Philadelphia airport to Wilmington hotel | 125.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Amtrak from Washington to Delaware | 306.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Cab from Amtrak to hotel | 12.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Cab to Amtrak | 12.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/12/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas and M. Firestein | 40.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 12, 2017**
**Invoice No. 171501395**                                               **Page 46**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/12/2017 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 10/12/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 10/12/2017 | Mark K. Thomas | Airplane-Agent Booking Fee | 35.00 |
| 10/12/2017 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 10/12/2017 | Michael A. Firestein | Lodging-1 Night Wilmington | 300.00 |
| 10/12/2017 | Mark K. Thomas | Airplane- Chicago to/from Philadelphia 10/12-13/17 | 974.23 |
| 10/13/2017 | Mark K. Thomas | Airplane-Agent Change Fee | 35.00 |
| 10/13/2017 | Michael A. Firestein | Other Disbursements-Gratuity | 20.00 |
| 10/13/2017 | Peter J. Young | Telephone-CourtCall | 58.00 |
| 10/13/2017 | Michael A. Firestein | Airplane-GoGoAir Internet | 26.95 |
| 10/13/2017 | Michael A. Firestein | Airplane-Philadelphia to Los Angeles 10/13/17 | 569.62 |
| 10/13/2017 | Michael A. Firestein | Out Of Town Transportation-Car Service from Wilmington to Philadelphia airport | 120.80 |
| 10/13/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limousine from O'Hare to home | 75.00 |
| 10/13/2017 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 44.00 |
| 10/16/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late night car from office to home – worked 4.9 hours | 31.19 |
| 10/16/2017 | Courtney M. Bowman | Lexis | 2.00 |
| 10/16/2017 | Muhyung Lee | Lexis | 2.00 |
| 10/16/2017 | Jared Zajac | Reproduction | 0.40 |
| 10/16/2017 | Jared Zajac | Reproduction | 3.60 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.60 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.00 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.40 |
| 10/17/2017 | Jared Zajac | Reproduction | 4.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.40 |
| 10/18/2017 | Joanna Connelly | Reproduction | 0.20 |
| 10/18/2017 | Courtney M. Bowman | Lexis | 50.00 |
| 10/19/2017 | Courtney M. Bowman | Lexis | 79.00 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                           **Page 47**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.20 |
| 10/21/2017 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2017 | Stuart L. Rosow | Reproduction | 0.80 |
| 10/23/2017 | Michael A. Firestein | Reproduction | 1.70 |
| 10/23/2017 | Michael A. Firestein | Reproduction | 0.80 |
| 10/24/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/24/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meal – worked 5.5 hours | 32.52 |
| 10/25/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meal – worked 5.1 hours | 35.33 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 2.00 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 1.70 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 1.70 |
| 10/26/2017 | Karen Grushka | Westlaw | 69.00 |
| 10/27/2017 | Karen Grushka | Westlaw | 99.00 |
| 10/27/2017 | Karen Grushka | Lexis | 79.00 |
| 10/27/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late night car from office to home – worked 6.5 hours | 31.19 |
| 10/27/2017 | Deborah E. Pitter | Local Delivery | 15.95 |
| 10/27/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meail – forked 6.5 hours | 27.91 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 12, 2017**
**Invoice No. 171501395**                                                     **Page 48**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                          **Page 49**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 10.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 11.00 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                              **Page 50**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |

**Disbursements and Other Charges**                              **$      4,583.21**

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                              **Page 30**

**EXPENSES**
**Client/Matter No. 26969.0019**


**<u>Disbursements and Other Charges</u>**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/24/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Car from Office to Home – 5.5 Hours Worked | 31.19 |
| 11/06/2017 | Anna Brodskaya | Lexis | 283.00 |
| 11/07/2017 | Deborah E. Pitter | Local Delivery | 24.20 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.90 |
| 11/10/2017 | Jeff J. Marwil | Messenger/delivery | 25.16 |
| 11/10/2017 | Jeff J. Marwil | Messenger/delivery | 13.62 |
| 11/13/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Car from Office to Home  – 8.4Hours Worked | 31.19 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 25.79 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 50.05 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 7.95 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 15.02 |
| 11/13/2017 | Richard M. Corn | Lexis | 79.00 |
| 11/13/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 8.4 Hours Worked | 27.91 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 22.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 41.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 7.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                              **Page 31**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 15.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 15.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                          **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 21.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                               **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/13/2017 | Natasha Petrov | Reproduction | 6.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.50 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.50 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 8.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 9.00 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 13.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 24.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 31.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 24.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 8.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 9.00 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                          **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 13.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 31.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **December 19, 2017**
**Invoice No. 171501473**                                                        **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 12.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 12.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                            **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 11.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 61.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 34.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 23.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 34.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 61.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 11.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 23.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                              **Page 37**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/15/2017 | Stuart L. Rosow | Reproduction | 3.10 |
| 11/16/2017 | Janicelynn Asamoto PA | Reproduction | 2.90 |
| 11/16/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.10 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.60 |
| 11/17/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 4.3 Hours Worked | 26.32 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 55.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 2.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 146.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 155.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 140.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 3.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.60 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 31.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.50 |
| 11/17/2017 | Emma Dillon | Reproduction | 11.00 |
| 11/17/2017 | Emma Dillon | Reproduction | 29.30 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.30 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 28.00 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.60 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 28.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.60 |
| 11/17/2017 | Tiffany Miller | Reproduction | 31.10 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501473**

**December 19, 2017**
**Page 38**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/17/2017 | Tiffany Miller | Reproduction | 29.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 11.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.60 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 31.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 11.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 29.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 28.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.80 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Courtney M. Bowman | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 2.40 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 2.70 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 274.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 13.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 27.50 |

**ENERGY FUTURE HOLDINGS CORP.**        **December 19, 2017**
**Invoice No. 171501473**        **Page 39**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 13.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 27.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 274.50 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.80 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 2.70 |
| 11/20/2017 | Emma Dillon | Reproduction | 5.50 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 3.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 3.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 21.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.30 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 54.90 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 40**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.70 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 21.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 5.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 5.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 54.90 |
| 11/20/2017 | Tiffany Miller | Reproduction | 54.90 |
| 11/20/2017 | Tiffany Miller | Reproduction | 3.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 3.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.70 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Richard M. Corn | Reproduction | 2.80 |
| 11/21/2017 | Sherri Cupplo | Westlaw | 124.00 |
| 11/21/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 6.7 Hours Worked | 32.46 |
| 11/23/2017 | Courtney M. Bowman | Lexis | 83.00 |
| 11/25/2017 | Courtney M. Bowman | Lexis | 16.00 |
| 11/26/2017 | Courtney M. Bowman | Lexis | 666.00 |
| 11/26/2017 | Jeff J. Marwil | Messenger/delivery | 40.24 |
| 11/27/2017 | Courtney M. Bowman | Lexis | 127.00 |
| 11/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 3.30 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 2.40 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 11/30/2017 | Kimberly White | Reproduction | 0.10 |
| 11/30/2017 | Kimberly White | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 19, 2017**
**Invoice No. 171501473**                                                                **Page 41**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/30/2017 | Kimberly White | Reproduction | 1.90 |
| 11/30/2017 | Kimberly White | Reproduction | 1.90 |
| 11/30/2017 | Emma Dillon | Messenger/delivery | 37.18 |
| 11/30/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal - 6.2 Hours Worked | 33.93 |

**Disbursements and Other Charges**                            $      **4,535.11**

**ENERGY FUTURE HOLDINGS CORP.**                    **January 17, 2018**
**Invoice No. 171501522**                                          **Page 24**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/25/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Gratuity for 10/25 Uber/Lift from NY Office to Home | 3.00 |
| 10/25/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Uber/Lift from NY Office to Home – Worked 5.1 Hours | 16.89 |
| 11/21/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Uber/Lift from NY Office to Home – Worked 6.7. Hours | 31.19 |
| 11/30/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Gratuity for 11/21 Uber/Lift from NY Office to Home | 4.11 |
| 12/01/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 12/01/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 8.70 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.70 |
| 12/01/2017 | Henry S. Finkelstein | Reproduction | 8.60 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 1.60 |
| 12/01/2017 | Emma Dillon | Reproduction | 1.90 |
| 12/01/2017 | Emma Dillon | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.20 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.20 |
| 12/01/2017 | Emma Dillon | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.50 |
| 12/01/2017 | Henry S. Finkelstein | Reproduction | 1.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 4.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 3.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 26.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 21.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |

**ENERGY FUTURE HOLDINGS CORP.**                          **January 17, 2018**
**Invoice No. 171501522**                                          **Page 25**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.70 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.50 |
| 12/01/2017 | Piney Chicago | Reproduction | 4.40 |
| 12/01/2017 | Piney Chicago | Reproduction | 3.60 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.40 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.30 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.90 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.90 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 5.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 14.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.90 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 9.50 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.90 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.30 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 17, 2018**
**Invoice No. 171501522**                                                          **Page 26**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 12/04/2017 | Jared Zajac | Reproduction | 0.50 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.10 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.80 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.80 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/11/2017 | Peter J. Young | Telephone-CourtCall | 58.00 |
| 12/11/2017 | Michael A. Firestein | Telephone-CourtCall | 58.00 |
| 12/12/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 12/12/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 12/19/2017 | Jared Zajac | Reproduction | 2.50 |
| 12/19/2017 | Michael A. Firestein | Reproduction | 2.60 |
| 12/19/2017 | Michael A. Firestein | Reproduction | 2.00 |
| 12/20/2017 | Jared Zajac | Reproduction | 2.80 |
| 12/21/2017 | Jared Zajac | Reproduction | 14.80 |
| 12/21/2017 | Jared Zajac | Reproduction | 13.40 |
| 12/21/2017 | Jared Zajac | Reproduction | 0.40 |
| 12/21/2017 | Jared Zajac | Reproduction | 1.90 |
| 12/21/2017 | Jared Zajac | Reproduction | 0.50 |
| 12/21/2017 | Jared Zajac | Reproduction | 11.00 |
| 12/27/2017 | Michael A. Firestein | Reproduction | 2.50 |

**Disbursements and Other Charges**                          **$        383.99**