ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARANTINO, ANTHONY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARANTOLA, JERRY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARBELL, STEPHEN**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARBURTON, ALBERT, PR OF THE**<br>**ESTATE OF EMERSON F TARBURTON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARDIFF, LEO**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARDIO, SALVATORE**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARDY, JAY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA GP INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA LP INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES GP LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES II LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES TEXAS GP LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARITY, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARITY, THOMAS D**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARKETT INC**<br>**1001 YAMASKA E**<br>**FARNHAM, QC J2N 1J7**<br>**CANADA** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TARKINGTON, TRAVIS C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARLETON STATE UNIVERSITY ROTC<br>BOX T 0480<br>STEPHENVILLE, TX 76402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARLTON CORPORATION<br>5500 W PARK AVE<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARR, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT CO. HOSPITAL DIST.<br>1500 S. MAIN ST<br>FORT WORTH, TX 76104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT CO. JR. COLLEGE<br>1500 HOUSTON STREET<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT CO. REG. WATER DIST. #1<br>TRWD ADMINISTRATION<br>800 EAST NORTHSIDE DRIVE<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARRANT COUNTY**<br>**100 E. WEATHERFORD**<br>**FORT WORTH, TX 76196** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY**<br>**C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP**<br>**ATTN: ELIZABETH WELLER**<br>**2777 N. STEMMONS FREEWAY, SUITE 1000**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY - FOREST GROVE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY COLLEGE DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY HOSPITAL DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY PUBLIC HEALTH LAB**<br>**1101 S MAIN ST SUITE 1702**<br>**FORT WORTH, TX 76104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT REGIONAL WATER DISTRICT**<br>**800 EAST NORTH SIDE DRIVE**<br>**FT. WORTH, TX 76109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT REGIONAL WATER DISTRICT**<br>**POPE, HARDWICKE, CHRISTIE, SCHELL**<br>**KELLY & RAY, L.L.P. - MICHAEL ATCHLEY**<br>**500 W. SEVENTH ST., STE 600**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARRANT REGIONAL WATER DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARSI, ANGELO**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARSI, JACK**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARTE, TERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARTSAH, AGNES MENDEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARTSAH, CECILIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARVER, DEBRA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARVER, DELMAN**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARVER, INEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARVER, MARSHALL , JR**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARVER, RUSSELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARVER, SAMMIE EDNA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARWATER, MARTIN C**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TASCO INSULATION INC**<br>**120 E WOODLAND AVE.**<br>**YOUNGSTOWN, OH 44502-1956** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TASCO INSULATION INC**<br>**GALLAGHER SHARP FULTON NORMAN**<br>**BULKLEY BLDG 1501 EUCLID AVE**<br>**SEVENTH FLOOR**<br>**CLEVELAND, OH 44115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TATE & LYLE INGREDIENTS AMERICA**<br>**2200 E ELDORADO ST**<br>**DECATUR, IL 62521** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TATE ANDALE INC**<br>**1941 LANSDOWNE RD**<br>**BALTIMORE, MD 21227** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TATE, BENJAMIN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TATE, DENNIS M.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TATE, DONNA L, PR OF THE**<br>**ESTATE OF ALVIN FOWLKES**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TATE, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, WILLIAM L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATOM, SUSAN JEAN COLLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATRO, SR., GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATRO, WALTER W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM ISD<br>PO BOX 808<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM, CITY<br>680 COUNTY ROAD 2187<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TATUM, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAUBE, EDWARD & CHRISTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAUBE, RUBEN WARREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAVARES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAX 2000<br>141 KING ROAD<br>UNIT 7<br>RICHMOND HILL, ON L4E 3L7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR III, JON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR IRON-MACHINE WORKS INC<br>PO BOX 188<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR ISD**<br>**3101 NORTH MAIN, SUITE 104**<br>**TAYLOR, TX 76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR IV, JON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR TECHNOLOGIES INC**<br>**31 LOVETON CIRCLE**<br>**SPARKS, MD 21152** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR TELCOMM INC**<br>**PO BOX 386**<br>**MERIDIAN, TX 76665** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR VALVE TECHNOLOGY INC**<br>**8300 SW 8TH S**<br>**OKLAHOMA CITY, OK 73128** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ALLISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ALPHAUS (DECEASED)**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ALVIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, BARBARA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, BENJAMIN F**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, BRENARD J**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST., 22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, BRICE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES E, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES EUGENE**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHESTER F.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CITY**<br>**CITY HALL**<br>**400 PORTER STREET**<br>**TAYLOR, TX 76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CLYDE L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, COLEEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CYNTHIA K.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, DOROTHY M % JO MILLS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, DOUGLAS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TAYLOR, EARL DEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, ELIZABETH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, EVERETT GLENN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, FRANCES T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, GLENN C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, GLENN CHARLES, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, GREGORY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, HENRY W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAYLOR, HERBERT U.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, HUGH NELSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JAME O.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JIMMY R**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOHN G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JONATHAN DAVID ('JOHN')**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOYCE D**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, KAREN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, KAREN S, PR OF THE**<br>**ESTATE OF GEORGE F HARRISON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, LEON**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, LORRAINE C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, LOUIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MARK**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MICHAEL V**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MICKEY D**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MORTIMER E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MORTON**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, MORTON L**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, MOSELY, JOYNER**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, NELSON**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, NORMA J**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, ODEAN, JR.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, ORA**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, RANDALL O**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, RAYFORD**<br>**1910 CR 2400**<br>**MOUNT PLEASANT, TX 75455** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, RAYFORD**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, RICKY WILLIAM**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TAYLOR, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, ROSELINE B**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ROY C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, SHERYL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TERESA**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TIMOTHY W.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, VICTORIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WANDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, WILLIAM J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA 70011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TC GLOBAL MFG HOLDINGS INC<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TC GLOBAL MFG HOLDINGS INC<br>NATIONAL CORP RESEARCH LT<br>520 S 2ND ST STE 403<br>SPRINGFIELD, IL 62701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TDC FILTER MANUFACTURING INC<br>PO BOX 480747<br>NILES, IL 60714-0747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TDC FILTER MANUFACTURING, INC.<br>2 TERRITORIAL COURT<br>BOLINGBROOK, IL 60440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEACHEY, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE CHRONICLE, THE<br>PO BOX 631<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE HOSPITAL DIST.<br>1200 E LOOP 255<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE ISD<br>420 N. 10TH AVE.<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE, CITY<br>105 S 4TH AVE<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEAM EXCAVATING**<br>**815 NORTH MAIN STREET**<br>**WRENS, GA 30833** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEAM INDUSTRIAL SERVICES INC**<br>**PO BOX 12079**<br>**LONGVIEW, TX 75607** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEAM INDUSTRIAL SERVICES INC**<br>**PO BOX 842233**<br>**DALLAS, TX 75284-2233** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEAM INDUSTRIAL SERVICES INC**<br>**ATTN: WELDON EGGERT, A/R MANAGER**<br>**13131 DAIRY ASHFORD, SUITE 600**<br>**SUGAR LAND, TX 77478** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEAM INDUSTRIAL SERVICES, INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEAM INDUSTRIAL SERVICES, INC**<br>**13131 DAIRY ASHFORD RD**<br>**SUGAR LAND, TX 77478** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEASDALE, MALCOLM**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEBBETTS, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEBBS, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEBO, JD**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEC**<br>**R.J. SHORE,PRESIDENT**<br>**2516 WEST MARSHALL AVENUE**<br>**LONGVIEW, TX 75604** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEC WELL SERVICE, INC.**<br>**C/O WICK PHILLIPS GOULD & MARTIN LLP**<br>**ATTN: JONATHAN COVIN**<br>**3131 MCKINNEY AVE, SUITE 100**<br>**DALLAS, TX 75204** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECCOR ELECTRONICS**<br>**1801 HURD DR.**<br>**IRVING, TX 75038** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECCOR ELECTRONICS**<br>**PO BOX 669**<br>**1101 PAMELA DR.**<br>**EULESS, TX 76039** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECCOR ELECTRONICS INC.**<br>**1801 HURD DR.**<br>**IRVING, TX 75038** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECCOR ELECTRONICS, INC.**<br>**1800 HURD DRIVE**<br>**IRVING, TX 75038** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECH INTRA CO** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECHNICOLOR USA INC**<br>**10330 NORTH MERIDIAN STREET**<br>**INDIANAPOLIS, IN 46290** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECHNOLOGY LUBRICANTS CORP**<br>**16215 WAVERLY DR**<br>**HOUSTON, TX 77032** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECHNOLOGY RESOURCE CTR OF AMERICA, LLC**<br>**2600 VIRGINIA CIRCLE**<br>**DENTON, TX 76209** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECHWAY SERVICES INC**<br>**12880 VALLEY BRANCH STE 100**<br>**FARMERS BRANCH, TX 75234** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TECO-WESTINGHOUSE MOTOR COMPANY**<br>**5100 N. IH-35**<br>**ROUND ROCK, TX 78681** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECUMSEH PRODUCTS CO**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**TRACY JON COWAN**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO 63102** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECUMSEH PRODUCTS CO**<br>**SIMMONS COOPER**<br>**JOHN ANTHONY BRUEGGER**<br>**707 BERKSHIRE BLVD**<br>**EAST ALTON, IL 62024** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECUMSEH PRODUCTS CO**<br>**THE CORPORATION COMPANY**<br>**30600 TELEGRAPH RD STE 2345**<br>**BINGHAM FARMS, MI 48025** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TECUMSEH PRODUCTS CO**<br>**5683 HINES DRIVE**<br>**ANN ARBOR, MI 48108** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEDEI, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEDESCO, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEDFORD, LONNIE**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TEEMS, JAMES C**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEER, JOHN D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEES, KIMMY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEGGE, WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEHUACANA WCID #1<br>PO BOX 412<br>HILLSBORO, TX 76645-2100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEI STRUTHERS WELLS<br>C/O PNC BANK<br>PO BOX 643434<br>PITTSBURGH, PA 15264-3434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEINERT, ARNOLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEINERT, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJADA, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJAS MOBILE AIR<br>3961 MENGER<br>SAN ANTONIO, TX 78259-1743 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJAS, SITECH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKELL, BROOK, MATTHEWS & LIMMER<br>WILLIAM C. BOOK, JR./MARK K. ALLEN<br>1221 MCKINNEY<br>SUITE 4300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKTRONIX INC<br>9639 INTEROCEAN DR<br>CINCINNATI, OH 45246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE ANALYTICAL INSTRUMENTS<br>PO BOX 1580<br>CITY OF INDUSTRY, CA 91744 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE BROWN ENGINEERING<br>JAMES MCGOVERN, PRES.<br>300 SPARKMAN DR.,NW.<br>HUNTSVILLE, AL 35805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE CONTINENTAL MOTORS, AIRCRAFT PRODUCTS DIV<br>1100 FIRST ALABAMA BANK BUILDING<br>MOBILE, AL 36602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE GEOTECH<br>C/O TELEDYNE INDUSTRIES INC.<br>1901 AVE. OF THE STARS<br>LOS ANGELES, CA 90067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE GROTECH<br>PO BOX 28277<br>DALLAS, TX 75228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE INSTRUMENTS INC<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE MONITOR LABS<br>35 INVERNESS DR E<br>ENGLEWOOD, CO 80112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TELEDYNE MONITOR LABS INC<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE MONITOR LABS INC<br>5310 N PIONEER RD<br>GIBSONIA, PA 15044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE TECHNOLOGIES INC<br>1049 CAMINO DOS RIOS<br>THOUSAND OAKS, CA 91360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE TEST SERVICES<br>TELEDYNE TECHNOLOGIES COMPANY<br>513 MILL STREET<br>MARION, MA 02738-1549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELIPSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELVENT DTN LLC<br>26385 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELWARES INC<br>3535 TRAVIS SUITE 105<br>DALLAS, TX 75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEMPERATURE MEASUREMENT SYSTEMS**<br>**1502 EAST ROYALL BLVD**<br>**HWY 31 EAST**<br>**MALAKOFF, TX 75148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPERINO, MICHELE AND ROSALIA TEMPERINO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE HEALTH & BIOSCIENCE EDD**<br>**ATTN: JACK D. HART**<br>**19 NORTH MAIN STREET**<br>**TEMPLE, TX 76501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE ISD**<br>**200 NORTH 23RD STREET**<br>**TEMPLE, TX 76504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE JUNIOR COLLEGE DIST**<br>**2600 S 1ST ST**<br>**TEMPLE, TX 76504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE, CITY**<br>**2 NORTH MAIN STREET**<br>**TEMPLE, TX 76501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE, RAYMEN P**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLET, DALE, SR.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLETON AIR CONDITIONING**<br>**& REFRIGERATION**<br>**PO BOX 912**<br>**MT VERNON, TX 75457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEMPLETON, BILLY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLETON, ELIZABETH C, PR OF THE**<br>**ESTATE OF JOHN M BUCZEK**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLETON, GORDON**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMUNOVIC, PETAR**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENAGLIA, FABRIZIO N**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENAGLIA, NICOLO**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENASKA GAS STORAGE, LLC**<br>**14302 FNB PARKWAY**<br>**ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST**<br>**OMAHA, NE 68154-4435** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENASKA MARKETING VENTURES**<br>**TENASKA GAS STORAGE, LLC**<br>**14302 FNB PARKWAY**<br>**ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST**<br>**OMAHA, NE 68154-4435** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TENASKA POWER SERVICES CO.<br>1401 E. LAMAR BLVD, SUITE 100<br>ATTN: CREDIT DEPARTMENT<br>ARLINGTON, TX 76006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENBY INC<br>1400 W 2ND ST STE C<br>ROSWELL, NM 88201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENHET-LOWERY, MARGARET KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNANT, CRAIG A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO POLYMERS, INC.<br>1010 MILAM STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, LASHONDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, PRISCILLA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, ROOSEVELT SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNESSEE GAS PIPELINE COMPANY<br>ROUTE 2, BOX 309<br>HEIDELBERT, MS 39439 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, DENNIS G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, DENNIS G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TENNISON, JOANNE K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, JOANNE K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENO, TALMADGE F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERCERO, MICHELLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEREX CORPORATION<br>200 NYALA FARM ROAD<br>WESTPORT, CT 06880 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERIX COMPUTER SERVICE<br>388 OAKMEAD PKWY<br>SUNNYVALE, CA 94085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERNING, GARY ALLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRASOURCE GLOBAL<br>C/O THE TENNANT CO<br>50 BRIAR HOLLOW LN 210E<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL ISD<br>700 N. CATHERINE<br>TERRELL, TX 75160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, AYENDA LOVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, CITY<br>201 EAST NASH ST.<br>PO BOX 310<br>TERRELL, TX 75160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, DAPHNE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, DAPHNE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, WALTER CLYDE, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERRELL, WHITNE A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRILL, GARY AND SANDY TERRILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY AUTRY  CK#1002645457-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY AUTRY  CK#1002649137-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY AUTRY  CK#1002652548-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, ALAN JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, BRIANNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERRY, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, EUGENE, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, HOWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TERRY, PAUL D**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, PAUL E , JR, PR OF THE**<br>**ESTATE OF PAUL TERRY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, RODNEY J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, STACEY**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, TY**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, WEBSTER (DECEASED)**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERRY, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERVORT, NED**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TERZIGNI, ANNA S**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST., 22ND FLR**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERZIGNI, FRANK C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERZIGNI, FRANK C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TES INCORPORATED<br>3928 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESORIERO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESORO CORP<br>300 CONCORD PLAZA<br>SAN ANTONIO, TX 78216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSCO INCORPORATED<br>PO BOX 102885<br>ATLANTA, GA 30368-2885 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSENEER, MICHAEL DAVID, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TESSITORE, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEST AMERICA AIR EMISSION CORP**<br>**DBA METCO ENVIRONMENTAL**<br>**PO BOX 204290**<br>**DALLAS, TX 75320-4290** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESTA, LOUIS A.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESTERMAN, HERBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESTON, ERNEST L**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESTON, LILLIAN**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESZ, CASIMIR**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEUBNER, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEX BLAST SANDBLASTING**<br>**PO BOX 1477**<br>**TEMPLE, TX 76503-1477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEX TIN CORP.<br>C/O METALLON<br>333 WESTCHESTER AVE., SUITE 101<br>WEST HARRISON, NY 10604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>HAYS MCCONN RICE & PICKERING<br>STEVE B. RICE<br>1233 WEST LOOP SOUTH, SUITE 1000<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXACO PETROCHEMICAL**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B RICE, LESLIE HENRY**<br>**1200 SMITH, SUITE 400**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO REFINING & MARKETING**<br>**910 LOUISIANA STREET**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**HWY 366 POB 847**<br>**PORT NECHES, TX 77651** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**PO BOX 60252**<br>**NEW ORLEANS, LA 70160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE 19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS A & M UNIVERSITY SYSTEM (THE)**<br>**200 TECHNOLOGY WAY**<br>**A& M SYSTEM BLDG; SUITE 2079**<br>**COLLEGE STATION, TX 77845** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS A&M ENGINEERING EXPERIMENT**<br>**STATION SPONSORED RESEARCH SERV**<br>**400 HARVEY MITCHELL PKY S**<br>**STE 300**<br>**COLLEGE STATION, TX 77845-4375** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS AIR HYDRAULIC**<br>**PO BOX 2785**<br>**LONGVIEW, TX 75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS AIR HYDRAULICS**<br>**PO BOX 2785**<br>**LONGVIEW, TX 75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS AIR SYSTEMS INC**<br>**6029 WEST CAMPUS CIRCLE DRIVE**<br>**SUITE 100**<br>**IRVING, TX 75063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS ALKYLS, INC.<br>C/O AKZONA, INC.<br>7 LIVINGSTONE AVE.<br>DOBBS FERRY, NY 10522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC<br>1201 LOUISIANA STREET, SUITE 1800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>376 MAIN STREET<br>BOX 74<br>BEDMINSTER, NJ 07921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>PO BOX 729<br>MIDLOTHIAN, TX 76065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ASSOCIATION OF APPRAISAL<br>DISTRICTS<br>7700 CHEVY CHASE DR<br>BLDG ONE STE 425<br>AUSTIN, TX 78752-1558 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS BAY PLANTATION HOUSE LP<br>2625 HUDNALL ST<br>DALLAS, TX 75235-8201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS BEARINGS INC<br>2611 SOUTH CENTRAL EXPWY<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS BIG SPRING, LP<br>1095 AVENUE OF THE AMERICAS<br>25TH FLOOR<br>NEW YORK, NY 10036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS CITY REFINING**<br>**PO BOX 1271**<br>**TEXAS CITY, TX 77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**12100 PARK 35 CIRCLE**<br>**AUSTIN, TX 78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**TEXAS COMMISSION ON ENVIREOMENTAL**<br>**QUALITY, GLEN SHANKLE**<br>**12100 PARK CIRLE #35**<br>**AUSTIN, TX 78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13087**<br>**AUSTIN, TX 78711-3087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 3**<br>**1977 INDUSTRIAL BLVD**<br>**ABILENE, TX 79602-7833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 4**<br>**2309 GRAVEL DRIVE**<br>**FORT WORTH, TX 76118-6951** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 5**<br>**2916 TEAGUE DRIVE**<br>**TYLER, TX 75701-3756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9**<br>**6801 SANGER AVE. STE. 2500**<br>**AUSTIN, TX 76710-7826** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9**<br>**6801 SANGER AVE, STE 2500**<br>**WACO, TX 76710-7826** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMPTROLLER OF PUBLIC ACCOUNTS**<br>**LBJ STATE OFFICE BLDG.,**<br>**111 EAST 17TH ST.**<br>**AUSTIN, TX 78744** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS COMPTROLLER OF PUBLIC ACCOUNTS**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**BANKRUPTCY-COLLECTIONS DIVISION MC-008**<br>**PO BOX 12548**<br>**AUSTIN, TX 78711-2548** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COUNTRY MUSIC HALL OF FAME**<br>**300 W PANOLA ST**<br>**CARTHAGE, TX 75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF AGRICULTURE**<br>**1700 N. CONGRESS AVE.**<br>**FLOOR 9**<br>**AUSTIN, TX 78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF AGRICULTURE**<br>**PO BOX 12847**<br>**AUSTIN, TX 78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF AGRICULTURE, OFFICE OF GENERAL COUNSEL**<br>**PO BOX 12847**<br>**AUSTIN, TX 78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF CRIMINAL JUSTICE**<br>**PO BOX 4004**<br>**HUNTSVILLE, TX 77342-4004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF PUBLIC SAFETY**<br>**5805 NORTH LAMAR**<br>**AUSTIN, TX 78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**2709 WEST FRONT STREET**<br>**TYLER, TX 75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**125 EAST 11TH STREET**<br>**AUSTIN, TX 78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**125 EAST 11TH ST**<br>**AUSTIN, TX 78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS DEPT OF MOTOR VEHICLES<br>VEHICLE TITLES & REGISTRATION<br>DIVISION<br>PO BOX 12098<br>AUSTIN, TX 78711-2098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPT OF PUBLIC SAFETY<br>PRIVATE SECURITY BUREAU<br>PO BOX 15999<br>AUSTIN, TX 78761-5999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPT. OF TRANSPORTATION<br>125 E. 11TH ST.<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DIESEL MAINTENANCE<br>ATTN: TRACEY MARCANTEL<br>2327 TIMBERBREEZE COURT<br>MAGNOLIA, TX 77355 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DIESEL MAINTENANCE INC<br>2327 TIMBERBREEZE CT<br>MAGNOLIA, TX 77355 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ELECTRICITY RATINGS<br>PO BOX 10836<br>HOUSTON, TX 77206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ENERGY AGGREGATION LLC<br>1708 AUSTIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS ENERGY RESEARCH ASSOC INC**<br>PO BOX 27884<br>AUSTIN, TX 78755 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ENERGY TRANSFER COMPANY, LTD**<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX 77002 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ENGINEERING EXPERIMENT STATION**<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS EXCAVATION SAFETY SYSTEM INC**<br>11880 GREENVILLE AVE STE 120<br>DALLAS, TX 75243 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS GAS**<br>GARY D. LAUDERDALE,SEN.VP & GENLMGR.<br>3800 FREDEERICA STREET<br>OWENSBORO, KY 42301 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS GAS TRANSMISSION**<br>JAMES R. LINDLEY<br>PO BOX 1384<br>KILLEEN, TX 76540-1384 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS GAS TRANSMISSION, LLC**<br>3800 FEDERICA STREET<br>ATTN: CREDIT SERVICES<br>OWENSBORO, KY 42301 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS HEALTH RESOURCES, INC**<br>612 E LAMAR BLVD<br>ATTN: JOHN GAIDA<br>ARLINGTON, TX 76011 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS HIDE AND METAL COMPANY**<br>ATTN: BENNET ANTON<br>402 CYPRESS<br>SUITE 505<br>ABILENE, TX 79601 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.**<br>**1951 UNIVERSITY BUSINESS DRIVE**<br>**SUITE 121**<br>**MCKINNEY, TX 75071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES INC**<br>**SOUTH MAIN BAPTIST CHURCH**<br>**GREGORY GUY FUNDERBURK**<br>**4100 SOUTH MAIN**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES, INC.**<br>**350 N. ST. PAUL STREET**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**13500 N CENTRAL EXPWY**<br>**MS 56**<br>**DALLAS, TX 75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**PO BOX 660199**<br>**DALLAS, TX 75266-0199** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**12500 TI BLVD.**<br>**DALLAS, TX 75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**25 INDEPENDENCE BLVD**<br>**WARREN, NJ 07059** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS INSTRUMENTS INC.**<br>**THE ROTH LAW FIRM, CARL ROTH**<br>**AMANDA ALINE ABRAHAM, BRENDAN ROTH**<br>**115 N. WELLINGTON, SUITE 200, PO BOX 876**<br>**MARSHALL, TX 75671-0876** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INCORPORATED**<br>**13532 N. CENTRAL EXPRESSWAY**<br>**MS 80**<br>**DALLAS, TX 75265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INCORPORATED**<br>**JONATHAN WEISBERG, ATTORNEY**<br>**7839 CHURCHILL WAY**<br>**DALLAS, TX 75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS, INC.**<br>**13532 NORTH CENTRAL EXPWY, MS 56**<br>**DALLAS, TX 75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS, INC.**<br>**7839 CHURCHIL WAY, MS 3999**<br>**DALLAS, TX 75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INTER-FAITH HOUSING CORP**<br>**DBA 800 HEIGHTS APTS**<br>**3131 W ALABAMA STE 300**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS LYCEUM, THE**<br>**6046 AZALEA LN**<br>**DALLAS, TX 75230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS METER & DEVICE**<br>**PO BOX 154099**<br>**WACO, TX 76715-4099** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS METER & DEVICE CO**<br>**300 S 8TH ST**<br>**WACO, TX 76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS METER & DEVICE CO**<br>**PO BOX 154099**<br>**WACO, TX 76715-4099** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS MILL SUPPLY,INC.<br>EDWARD ZUFALL,HR MANAGER<br>PO BOX 564<br>GALENA PARK, TX 77547 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS MINING & RECLAMATION ASSOCIATION<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS MINING AND RECLAMATION<br>ASSOCIATION<br>111 CONGRESS AVE STE 900<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NAMEPLATE CO., INC.<br>R. DALE CROWNOVER, PRES.<br>1900 S. ERVAY ST.<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NAMEPLATE CO.,INC.<br>PO BOX 150499<br>(1900 SOUTH ERVAY)<br>DALLAS, TX 75315 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION<br>C/O TEXAS COMMISSION ON ENV. QUALITY<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>2916 TEAGUE DRIVE<br>TYLER, TX 75701-3756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>INDUSTRIAL AND HAZARDOUS WASTE DIVISION<br>ATTN: MANAGER, ENFORCEMENT SECTION<br>PO BOX 13087<br>AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>PO BOX 13087<br>AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION, POLLUTION CLEANUP DIVISION SUPERFUND ENGINEERING SECTION (MC 144) ATTENTION: MR. JAMES SHER, P.E., PROJECT MANAGER SONIC SUPERFUND SITE 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCES CONSERVATION COMMISSION ATTN: BIO-ECOLOGY PROJECT COORDINATOR, POLLUTION CLEANUP DIVISION TECHNICAL PARK CENTER, PO BOX 13087 AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO 4100 INTERNATIONAL PLAZA FORT WORTH, TX 76109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO. 577 N. GARDEN RIDGE BLVD. LEWISVILLE, TX 75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS POINTE ROYALE APARTMENTS 11315 FONDREN HOUSTON, TX 77035 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS POWER CONSULTANTS 111 E THIRD ST TYLER, TX 75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS QUALITY PRODUCTS INC PO BOX 625 EAGLE LAKE, TX 77434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS RAILWAY CAR CORPORATION | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS REFINERY CORP 840 N MAIN S FORT WORTH, TX 76164 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS REFINERY CORP PO BOX 711 FORT WORTH, TX 76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS SOLVENTS & CHEMICALS CO. 2500 VINSON PO BOX 10406 DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS STAR CAFE & CATERING<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS STEEL & WIRE CORP.<br>C/O DAVIS WIRE CORP.<br>5555 IRWINDAL AVE.<br>IRWINDALE, CA 91706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT<br>13317 ELDER<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT CO.<br>PO BOX 340347<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>440A N EASTMAN ROAD<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION<br>ATTN: PAUL D CARMONA<br>101 E 15TH ST, ROOM 556<br>AUSTIN, TX 78778-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXEN POWER COMPANY LLC<br>13333 BLANCO ROAD STE 304<br>SAN ANTONIO, TX 78216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXTRON INC**<br>**40 WESTMINSTER STREET**<br>**PROVIDENCE, RI 02903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTRON INC**<br>**SWANSON, MARTIN & BELL, LLP**<br>**BRIAN WILLIAM BELL**<br>**330 N. WABASH, SUITE 3300**<br>**CHICAGO, IL 60611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTRON INC**<br>**CT CORPORATION SYSTEM**<br>**10 DORRANCE ST SUITE 530**<br>**PROVIDENCE, RI 02903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTUBE COMPANY**<br>**1503 N POST OAK RD**<br>**HOUSTON, TX 77055** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TFS ENERGY SOLUTIONS LLC**<br>**32 OLD SLIP 34TH FLOOR**<br>**NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TH AGRICULTURE & NUTRITION LLC**<br>**HICKS THOMAS & LILIENSTERN**<br>**STEPHEN LOFTIN**<br>**700 LOUISIANA, SUITE 2000**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TH AGRICULTURE & NUTRITION LLC**<br>**1401 SCHLEY AVENUE**<br>**ALBANY, GA 31707** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THACKER, CHARLES**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THACKER, GEORGIA JEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THAM, MUNSING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THAN INC.<br>HOUSTON, TX 77098-1865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, CAROL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, RAYMOND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TRACY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| **Name of Counterparty** | **Nature** |
| --- | --- |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ASHINGDON LTD CO<br>4701 ISLAND DR<br>MIDLAND, TX 79707-1408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE AT&SF RAILWAY COMPANY<br>1700 EAST GOLF ROAD<br>SCHAUMBURG, IL 60173 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE AUTOSCRIBE CORPORATION<br>9801 WASHINGTONIAN BLVD STE#200<br>GAITHERSBURG, MD 20878 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BOEING COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE BUDD COMPANY<br>111 W JACKSON BLVD SUITE 2400<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BUG MASTER<br>1912 SMITH RD<br>AUSTIN, TX 78721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CONDIT COMPANY INC<br>10207 S SAM HOUSTON PARKWAY WEST<br>STE 160<br>HOUSTON, TX 77071-3146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CONKLIN GROUP<br>TODD CONKLIN<br>PO BOX 63<br>SANTA FE, NM 87504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CUMMINS FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DECAL SHOP<br>515 E 16TH ST<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DEPARTMENT OF STATE HEALTH SERVICES<br>DIVISION FOR REGULATORY SERVICES<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE DOW CHEMICAL COMPANY**<br>**NATHAN SCOTT MCMAHILL**<br>**1520 MARKET**<br>**ROOM 1062**<br>**ST LOUIS, MO 63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MATTHEW JOSEPH MORRIS**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**COTTEN SCHMIDT & ABBOTT, L.L.P.**<br>**LAWRENCE EMERSON ABBOTT**<br>**650 POYDRAS STREET SUITE 2810**<br>**NEW ORLEANS, LA 70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL'COMPANY**<br>**LEGAL DEPARTMENT**<br>**2030 DOW CENTER**<br>**MIDLAND, MI 48674-2030** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE EADS COMPANY**<br>**11220 GRADER ST STE 400**<br>**DALLAS, TX 75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE EADS COMPANY**<br>**3004 W MARSHALL AVE 102**<br>**LONGVIEW, TX 75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ERIC RYAN CORP<br>1 EARLY ST<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ESTATE OF LOLA B WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ESTATE OF WILLIAM E THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE FAIRBANKS CO<br>202 N DIVISION ST<br>ROME, GA 30165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>1144 E. MARKET STREET<br>AKRON, OH 44316-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GORMAN-RUPP COMPANY<br>PO BOX 1217<br>MANSFIELD, OH 44901-1217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE H.B. SMITH COMPANY, INC.<br>47 WESTFIELD INDUSTRIAL<br>PARK ROAD<br>WESTFIELD, MA 01085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE H.B. SMITH COMPANY, INC.<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE SUITE 1025<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104<br>FAIRVIEW HEIGHTS, IL 62208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LEXINGTON LEADER<br>PO BOX 547<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LILLIE MAE GRAY ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LONESTAR CONSULTING GROUP LLC<br>SERVICES LLC<br>2030 MAIN ST STE 700<br><br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LORITSCH FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE LUBRIZOL CORPORATION<br>377 HOES LN<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MAGGIE FOCKE IRREVOCABLE TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MAY DEPARTMENT STORES COMPANY<br>R.DEAN WOLFE, EXEC. VP<br>611 OLIVE ST.<br>ST. LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MEAD CORP<br>501 SOUTH 5TH ST<br>RICHMOND HILL, VA 23219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING COMPANY<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE OKONITE COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE OKONITE COMPANY INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE OKONITE COMPANY INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER AND GAMBLE PLAZA<br>CINCINNATI, OH 45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER 7 GAMBLE PLAZA<br>CINCINNATI, OH 45202-3315 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REGINA COMPANY<br>INDUSTRIAL PARK<br>LONG BEACH, MS 39560-3711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESIDENCES AT WAXAHACHIE, LP<br>DBA THE LOFTS AT CROSSROAD<br>CENTRE<br>5555 WEST LOOP SOUTH SUITE 100<br>BELLAIRE, TX 77401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESULTS COMPANIES LLC<br>2893 MOMENTUM PLACE<br>CHICAGO, IL 60689-5328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS CO<br>7111 IMPERIAL DR<br>WACO, TX 76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>4051 NNE LOOP 323<br>TYLER, TX 75708 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>3203 LONGHORN BLVD, #101<br>AUSTIN, TX 78758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE ROSNER LAW GROUP LLC<br>(COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.)<br>ATTN: FEDERICK B ROSNER ESQ & JULIA B KLEIN ESQ<br>824 MARKET ST STE 810<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SALVATION ARMY<br>PO BOX 36607<br>ATTN: LEGAL DEPT<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SCOTTS COMPANY<br>14111 SCOTTS LAWN RD<br>MARYSVILLE, OH 43041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN-WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN-WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SOLVENTS RECOVERY SERVICE OFNEW JERSEY, INC.<br>1200 SYLVAN ST<br>LINDEN, NJ 07036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE STANLEY WORKS<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT 06053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEAGUE CHRONICLE<br>PO BOX 631<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEXAS LYCEUM<br>6046 AZALEA LN<br>DALLAS, TX 75230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNITED STATES OF AMERICA<br>OST OFFICE BOX 23986<br>WASHINGTON, DC 23986 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNIVERSITY OF TENNESSEE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE UNIVERSITY OF TEXAS AT ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON, TX 76019-0197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VALSPAR CORPORATION, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DESOTO, INC. 1101 THIRD STREET SOUTH MINNEAPOLIS, MN 55415 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK, CA 94025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WALWORTH COMPANY 13641 DUBLIN COURT STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BUDD CO<br>MARTINREA INTERNATIONAL INC<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON L4K 5B2<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING CO<br>2 TREFOIL DR<br>TRUMBULL, CT 06611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>500 SOUTH MARQUETTE AVE<br>OAK CREEK, WI 53154 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEISEN, WILLIAM H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEOPHILUS BARRON SR<br>#30 BURGESS CT<br>MARIN CITY, CA 94965 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEOPHILUS BARRON SR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMAL ENGINEERING INTL INC<br>PNC BANK NA<br>PO BOX 643434<br>PITTSBURGH, PA 15264-3434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMAL SPECIALTIES TECHNOLOGY INC<br>212 PAGE<br>FORT WORTH, TX 76110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO EBERLINE LLC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ELECTRON NA LLC<br>5225 VERONA ROAD<br>MADISON, WI 53711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ENVIRONMENTAL INST INC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION INC C/O<br>THERMO FISHER SCIENTIFIC<br>WATER ANALYSIS INSTRUMENTS<br>PO BOX 712449<br>CINCINNATI, OH 45271-2449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO PROCESS INSTRUMENTS LP<br>PO BOX 742770<br>ATLANTA, GA 30374-2770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO PROCESS INSTRUMENTS LP<br>PO BOX 742770<br>ATLANTA, GA 303742770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIAGARAJAN, VENKATARAMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THIBADO INC<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBODEAUX, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THILL, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THINKHAUS CREATIVE<br>12655 NORTH CENTRAL EXPY<br>STE#317<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS BUILT BUSES INC<br>1408 COURTESY RD<br>HIGH POINT, NC 27260 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS G PRIOR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS III, TW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS STEEL INC<br>305 ELM S<br>BELLEVUE, OH 44811 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ANITA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ANNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ANTHONY G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ANTHONY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, BARBARA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, BENJAMIN JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, BRUCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THOMAS, BURTER EDD**<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CARILIONE**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CARILIONE**<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES**<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES E**<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CORINNE**<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DANIKA**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DARRELL**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DAVID P**<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, DERRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DORIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DOROTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DOROTHY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, HENRY LEE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, HENRY LEE AND GARDENIA THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, JOE KEITH<br>3119 TRICE<br>WACO, TX 76707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN E. AND JOYCE THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JUSTIN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, KARMAL L, PR OF THE ESTATE OF JOHN A THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KEITH A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KIMBERLY, PR OF THE ESTATE OF JOAN STUNZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KIRSTIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, LEO (DECEASED) ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, LINDA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, OLIVER D ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PAUL WAYNE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PEGGY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PETER ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PETER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, QUINCY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMAS, RANDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, SHIRLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, TERI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, TRACEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, VIRGIL L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, WILLIAM ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS-JONES, GENEVIA, PR OF THE ESTATE OF GEORGE W THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMLINSON, HENRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSEN, WILLIAM R. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON CAN CO. ON BEHALF OF SELF & OWENS ILLINOIS EDWARD SELF, DIRECTOR BIRMINGHAM, AL 35203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON CAN COMPANY PREDECESSOR OWENS ILLINOIS, ONE MICHAEL OWENS WAY PERRYSBURG, OH 43551-2999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON JR, H J ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON JR., ANDREW ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ALLAN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ANDREW J ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, B ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, CAROL JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, COE, COUSINS & IRONS, L.L.P.<br>DAVID M. TAYLOR<br>700 N. PEARL STREET<br>25TH FLOOR<br>DALLAS, TX 75201-2832 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAPHENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAPHENE A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAVID A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DONALD G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DWIGHT D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EVALYN PATRICIA, PR OF THE<br>ESTATE OF JOHN R THOMPSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, GRAFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HENRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HERMAN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JAMES TRIVETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, JANET, PR OF THE ESTATE OF WILLIAM H THOMPSON JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JANICE M ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JIMMY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHN C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY RAY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY RAY AND CAROLYN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOSHUA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, KENNETH JAMES ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LARRY C/O O'SHEA & REYES, LLC ATTN: DANIEL F. O'SHEA 5599 SOUTH UNIVERSITY DRIVE, SUITE 202 DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LAWRENCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, LEE G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, MOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, MR. AND MRS. JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PATRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SALLY AND JAKE THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SHEILA A, PR OF THE<br>ESTATE OF DAVID BRADLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, STEPHEN MONROE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, VERNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON-HAYWARD CHEMICAL CO.<br>C/O ELEMENTIS CHEMICALS,INC.<br>5200 SPEAKER RD.<br>KANSAS CITY, KS 66106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS WEST<br>PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORIMBERT, MARCEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORLEY, HARRY JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBER, JAMES DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBURG, DAVID PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBURG, NAOMI R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNDALE ISD<br>300 NORTH MAIN<br>PO BOX 870<br>THORNDALE, TX 76577 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNLEY, GARY DEAN (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THORNTON, JOSEPH WESLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, LAWRENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, NELDA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, PAUL RUSSELL, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, ROBERT L., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THORPE, RHONDA L, PR OF THE ESTATE OF ALICE P THORPE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORTON, BILLY AARON ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOUIN, ALBERT E C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRALL, KEN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRAPPAS, JOHN NICHOLAS, PR OF THE ESTATE OF PATRICIA A THRAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRASHER, HAROLD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THREADGILL, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, CHARLES ALLEN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, CYNTHIA C. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THRIFT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, W.J.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THROCKMORTON, VERLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THUEMLING, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURAN INDUSTRIES, INC. (ZOECON)<br>THOMPSON & KNIGHT,<br>2300 REPUBLIC NAT. BK BLDG.<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, BECKY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, QUEENA RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, SHINER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, TIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURNAU, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THURON INDUSTRIES, INC.<br>ZOECON INDUSTRIES<br>12200 DENTON DR.<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON GAYLON SANDERS<br>RT 1 BOX 419<br>HESSER LN<br>LONGVIEW, TX 75602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYROTEK<br>611 109TH STREET<br>ARLINGTON, TX 76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYSSENKRUPP ELEVATOR CORPORATION<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBI, MATTHEW--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TICHENOR, HELEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TICHENOR, TOM J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDGWELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDWELL, ALLEN PICKENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIDWELL, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDWELL, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDWELL, TAYLOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDWELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIDY AIRE INC<br>PO BOX 850533<br>RICHARDSON, TX 75085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIE, JOHN H. AND MARYLIN TIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIERNEY, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNO, ROSS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIGUE, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIJERINO, JORGE A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILE COUNCIL OF NORTH AMERICA<br>100 CLEMSON RESEARCH BLVD<br>ANDERSON, SC 29625 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILGHMAN, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILL, TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILL, TERRY W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLERY, JIMMY DALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TILLERY, LISA, PR OF THE ESTATE OF JACK E REDMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLERY, PATRICIA C, PR OF THE ESTATE OF ROMEO TILLERY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLEY, JOSEPH R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLISON, SAMMY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, BETTY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, CARA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, DANIEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, EDWARD EARL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, HARRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TILLMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, ROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILMAN, DONALD A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILTON, LORI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILTON, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILWELL, GLORIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBER RIDGE HOUSING II LTD<br>18729 FM 1887<br>HEMPSTEAD, TX 77449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBER RIDGE HOUSING LTD<br>18729 FM 1887<br>HAMPSTEAD, TX 77445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TIMBER RUN LIMITED PARTNERSHIP**<br>**3030 HIRSCHFIELD RD**<br>**HOUSTON, TX 77373** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBERLAKE & DICKSON INC**<br>**3520 W. MILLER ROAD**<br>**SUITE 110**<br>**GARLAND, TX 75041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBERLAKE, WALTER E**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBERLINE FOREST APARTMENTS**<br>**STEVEN D. POOCK**<br>**PO BOX 984**<br>**SUGAR LAND, TX 77487** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIME TRADERS INC.**<br>**4219 OAK ARBOR DRIVE**<br>**DALLAS, TX 75233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIME WARNER CABLE**<br>**PO BOX 60074**<br>**CITY OF INDUSTRY, CA 91716-0074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMM, JACK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMMONS, SHERRY A, PR OF THE**<br>**ESTATE OF MARGARET JANKIEWICZ**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMMS, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TIMMS, PAUL W**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMMS, THOMAS F**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMSCO INTERNATIONAL INC**<br>**1951 UNIVERSITY BUSINESS DR**<br>**STE 121**<br>**MCKINNEY, TX 75071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMSCO TEXAS INDUSTRIAL**<br>**MAINTANCE SUPPLY CO**<br>**1951 UNIVERSITY BUSINESS DRIVE -**<br>**SUITE 121**<br>**MCKINNEY, TX 75071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIN INC FKA TEMPLE INLAND INC**<br>**1300 SOUTH MOPAC**<br>**EXPRESSWAY FL 3**<br>**AUSTIN, TX 78746-6933** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TINDALL, BILLY JOE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TINDALL, PRIESTLEY**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TINER, GLEN MARION**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TINGEN, AMY DAVIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TINGEN, GEORGE STANLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TINGEN, JANET<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGLE, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINKHAM, PETER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINNEY, TERRY RUSSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIOGA PIPE SUPPLY COMPANY INC<br>W510074<br>PO BOX 7777<br>PHILADELPHIA, PA 19175-0074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPS, DRAPER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPS, MACK D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, RANDY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIRABASSI, JOHN, PR OF THE<br>ESTATE OF PATRICA R TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIRADO CORTEZ, LINDOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIRCK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TIREY, TOMMY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIS, EUGENE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISCHLER, BRIAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISCHLER, RON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISCHLER/KOCUREK**<br>**107 SOUTH MAYS**<br>**ROUND ROCK, TX 78664** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISHMAN LIQUIDATINC CORP**<br>**THE PRENTICE HALL CORP SYSTEM**<br>**15 COLUMBUS CIRCLE**<br>**NEW YORK, NY 10023-7773** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISHMAN LIQUIDATING CORP**<br>**THE PRENTICE HALL CORP SYSTEM**<br>**15 COLUMBUS CIRCLE**<br>**NEW YORK, NY 10023-7773** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISHMAN LIQUIDATING CORP**<br>**FABIANI COHEN & HALL LLP**<br>**570 LEXINGTON AVENUE**<br>**NEW YORK, NY 10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISHMAN REALTY & CONSTRUCTION**<br>**100 PARK AVENUE**<br>**NEW YORK, NY 10017-5502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TISHMAN REALTY & CONSTRUCTION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS CO. HOSPITAL DIST.<br>TITUS REGIONAL MEDICAL CENTER<br>2001 N. JEFFERSON<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY<br>100 WEST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY<br>100 WEST FIRST STREET<br>MT. PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TKACZYK, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TLV CORP<br>DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK, NY 10036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TMR COMPANY D/B/A TEXAS REFINING AND MARKETING, INC.<br>AND MARKETING, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TNT CRANE & RIGGING INC<br>PO BOX 8047<br>LONGVIEW, TX 75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING INC<br>PO BOX 301502<br>DALLAS, TX 75303-1502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING INC<br>11441 STATE HIGHWAY 43 S<br>MARSHALL, TX 75670-7537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBEL, LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBEL, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIAS, MARGARET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, ROBERT J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOBIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, WILLIAM L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, WILLIAM LETENDRE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBOLKA, DOYLE WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBOLKA, JEFF<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOCKASH, THERESA H, PR OF THE<br>ESTATE OF MICHAEL J TOCKASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODACHEENIE, NICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD PACIFIC SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX 77550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, CORLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, GERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TODD, ROBERT JOEL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, ROZZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODDS A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD'S A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOIGO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOKI, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TOLAR ISD**<br>**215  S. MESQUITE**<br>**TOLAR, TX 76476** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLAR, CITY**<br>**TOLAR CITY HALL**<br>**PO BOX 100, 105 PINE LANE**<br>**TOLAR, TX 76476** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBART, AMANDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBART, AMY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBART, COLEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBART, WARREN C.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBART, ZACHARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBERT, DONALD, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLBERT, MICHELLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO AUTOMOTIVE**<br>**285 E JOHNSON**<br>**TATUM, TX 75691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO EDISON CO**<br>**300 MADISON AVE #6**<br>**TOLEDO, OH 43652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO, JUSTIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLER, EVA NELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOLER, RICHARD JAMES & EVA NELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLIVER, ALVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX 78230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOM GREEN COUNTY<br>124 W BEAUREGARD AVE<br>SAN ANGELO, TX 76903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX 77024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMAC, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMASICHIO, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMEI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMKIEWICZ, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMKIEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLIN, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, ROBERT L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMORY, WILLIAM F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TOMPKINS, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOMS, THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOMZA, STANLEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TON, VACLAV**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONEY, ALBERT G**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONEY, AMY RICHMOND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONEY, CLAUDIA JEAN**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONEY, ERIE L**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONEY, JOE J**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TONGALSON, EMILIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONGUE, STANLEY E, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONIONI, ALLEN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONNESSEN, ALLAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TONY JONES INC**<br>**3402 GREEN MEADOW DR STE A**<br>**SAN ANGELO, TX 76904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOOD, GERALD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOOEY, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOOKER, ROBERT**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOOL, CITY**<br>**701 S TOOL DR**<br>**TOOL, TX 75143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TOOLE, JEFFREY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOP HAT SERVICES**<br>**2200 W CAMERON AVE**<br>**ROCKDALE, TX 76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOP HAT SERVICES**<br>**1166 W US HIGHWAY 79**<br>**ROCKDALE, TX 76567-0200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOP HAT SERVICES**<br>**PO BOX 546**<br>**ROCKDALE, TX 76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOP LINE RENTAL LLC**<br>**PO BOX 2290**<br>**HENDERSON, TX 75653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOP LINE RENTAL, LLC**<br>**ATTN: STANLEY BERRY**<br>**P.O. BOX 2290**<br>**HENDERSON, TX 75653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOPA, CAROL A, PR OF THE**<br>**ESTATE OF MELVIN TOPA JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORBETT, ROBERT R.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORGERSON , TERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORINO, ALBERT**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TORLEY, ARTHUR**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORNICELLI, VALENTINO**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORNVALL, ARNOLD**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORO COMPANY**<br>**8111 LYNDALE AVE S**<br>**MINNEAPOLIS, MN 55420-1196** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOROK, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORRE, JULIO CESOR OCARIE DE LA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORRENCE, DENNIS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORRENS, MARION**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TORRENT, MARY L**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TORRES CREDIT SERVICES INC<br>27 FAIRVIEW ST STE 301<br>CARLISLE, PA 17015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ARIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, DOLI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ELEANORA V.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FRANCISCO, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, JOSE A. BETANCOURT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, JOSH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, RAFAEL TIRADO DE LA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TORTORICI, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSADORI, GARY S, PR OF THE**<br>**ESTATE OF JEANNETTE D TOSADORI**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSCANO, JAMES**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSCANO, JAMES AND JEANETTE TOSCANO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSCANO, ROCCO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSHIBA INTERNATIONAL CORP.**<br>**13131 W. LITTLE YORK ROAD**<br>**HOUSTON, TX 77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOSHIBA INTERNTIONAL CORPORATION**<br>**13131 W. LITTLE YORK ROAD**<br>**HOUSTON, TX 77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTA, ANTHONY S.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL GAS & POWER NORTH AMERICA**<br>**INC**<br>**1201 LOUISIANA ST 1600**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL LUBRICATION MANAGEMENT**<br>**3713 PROGRESS ST NE**<br>**CANTO, OH 44705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL PETROCHEMICALS USA INC**<br>**TOTAL PLAZA**<br>**1201 LOUISIANA, SUITE 1800**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOTAL PETROCHEMICALS USA INC<br>WALDEN REYNARD PLLC<br>KIRK E. MARTIN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROCHEMICALS USA, INC.<br>1201 LOUISIANA STREET; SUITE 1800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROLEUM<br>C/O TPI PETROLEUM, INC.<br>6000 N. LOOP 1604 WEST<br>SAN ANTONIO, TX 78249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTH, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTHEROW, CAROLYN RAMSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUSIGNANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUTANT, LARRY (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUTANT, SHARON LINDA & DORENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOVAR, VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWER OIL COMPANY<br>2143 IRVING BLVD.<br>IRVING, TX 75060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWER OIL COMPANY<br>300 W. WASHINGTON<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF ALFRED L TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF MARY ELLEN TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWN OAKS APARTMENTS LP<br>DBA TOWN OAKS APARTMENTS<br>ATTN: LISA RAY<br>6633 PORTWEST DRIVE STE 120<br>HOUSTON, TX 77024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWN OF FAIRVIEW<br>372 TOWN PLACE<br>FAIRVIEW, TX 75069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWN OF SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX 75182 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWN SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX 75182 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNE, ELMER E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TOWNLEY ENGINEERING & MFG CO INC**<br>**PO BOX 221**<br>**CANDLER, FL 32111-0221** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNLEY, RAYMOND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNS, ROY R**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, BRIAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, EDWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, HELEN L, PR OF THE**<br>**ESTATE OF RICHARD TOWNSEND**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, LARRY R.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, LEONARD D**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWNSEND, ROBERT**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOWNSEND, STROTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, VICKIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MATERIAL HANDLING USA<br>1 PARK PLAZA, STE 1000<br>IRVINE, CA 92614 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MOTOR SALES USA INC<br>19001 S WESTERN AVE<br>TORRANCE, CA 90501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACEY ROCKETT HANFT<br>811 STERLING CT<br>ALLEN, TX 75002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACEY, EDWARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, NATHAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRACHIMOWICZ, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP<br>ONE LIBERTY SQUARE, 10TH FLOOR<br>BOSTON, MA 02109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY SWINGLE<br>C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC<br>ATTN AMY E. GARRETT<br>ONE COURT STREET<br>ALTAN, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, CORNELIUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, CORNELIUS LOPEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRAHAN, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAILMASTER TANKS, INC.<br>5741 CONELISON RD; 6400 BLDG A<br>CHATTANOOGA, TN 37411 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAILS ROCK CREEK HOLDINGS LP<br>DBA TRAILS AT ROCK CREEK<br>APTS PHASE I & II<br>12502 SEATTLE SLEW<br>HOUSTON, TX 77065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAINA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAINOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAMMEL CEMETERY<br>C/O NORMAN WALTON<br>4175 CR 328 N<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAMMELL, JOE ANCIL, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAN, CHUNG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRANE COMPANY**<br>**1400 VALWOOD PKWY STE 100**<br>**CARROLLTON, TX 75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE COMPANY**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ 08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE COMPANY**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ 08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL 62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**PAYNTER'S RIDGE OFFICE PARK**<br>**BRAATEN & PASCARELLA, LLC**<br>**2430 ROUTE 34, STE A-18, PO BOX 648**<br>**MANASQUAN, NJ 08736** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2137 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ 07733** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2737 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ 07733** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**WILLINGHAM FULTZ & COUGILL**<br>**MARK R. WILLINGHAM**<br>**5625 CYPRESS CREEK PKWY, SIXTH FLOOR**<br>**HOUSTON, TX 77069** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**ONE CENTENNIAL AVENUE**<br>**HOUSTON, TX 77002** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN TOWER, SUITE 1300**<br>**DALLAS, TX 75201-3008** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA 17101** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION CORPORATION<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSBAS, INC.<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCAT<br>1181 BRITTMORE<br>SUITE 600<br>HOUSTON, TX 77043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANSCAT INC**<br>**35 VANTAGE POINT DR**<br>**ROCHESTER, NY 14624** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSCO EXPLORATION CO.**<br>**2800 POST OAK BOULEVARD**<br>**HOUSTON, TX 77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSCOLD EXPRESS**<br>**5200 WEST AIRPORT FREEWAY**<br>**IRVING, TX 75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSCONTINENTAL GAS PIPE LINE CORP.**<br>**2800 POST OAK BOULEVARD**<br>**HOUSTON, TX 77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSMISSION & DISTRIBUTION**<br>**218 ELKS POINT RD STE 306**<br>**ZEPHYR COVE, NV 89448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSMISSIONS & DISTRIBUTION**<br>**SERVICES INC**<br>**PO BOX 547**<br>**GLENBROOK, NV 89413** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANS-RENTAL INC**<br>**PO BOX 399**<br>**MATTHEWS, NC 28106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSUNION LLC**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**555 WEST ADAMS STREET**<br>**CHICAGO, IL 60661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSWESTERN**<br>**1900 WEST LOOP SOUTH**<br>**STE# 1300**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSWESTERN**<br>**5001 SPRING VALLEY ROAD STE 400W**<br>**DALLAS, TX 75244** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAPP, DIANNA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRAPP, WILLIAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAPPEN. RONALD W**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAUGOTT, THOMAS**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAUX, JAMES M.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELERS COMPANIES INC**<br>**ONE TOWER SQUARE**<br>**HARTFORD, CT 06183** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELER'S INS. CO.**<br>**ONE TOWER SQUARE**<br>**HARTFORD, CT 06183** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELPRO INTERNATIONAL INC**<br>**700 BANYAN TRAIL**<br>**BOCA RATON, FL 33431** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS CO HOSPITAL DISTRICT**<br>**CENTRAL HEALTH**<br>**1111 E. CESAR CHAVEZ ST.**<br>**AUSTIN, TX 78702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS COUNTY**<br>**PO BOX 1748**<br>**AUSTIN, TX 78767** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS CRIM**<br>**TRAVIS CRIM LLC**<br>**1100 FOLEY ST**<br>**HENDERSON, TX 75654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRAVIS, FLOYD (DECEASED)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS, HAROLD R., III**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS, LAWRENCE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS, LAWRENCE, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAYLOR, DWIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAYLOR, DWIGHT G.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAYLOR, MANLY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAYNHAM, CHARLIE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAYNOR, FRANCIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRC COMPANIES INC**<br>**PO BOX 200390**<br>**PITTSBURG, PA 15251-0390** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRCA<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWAY, CHARLES THOMAS, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREDE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREFRY, RAYMOND W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREGEMBO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREICHLER, MICHAEL E, PR OF THE<br>ESTATE OF EDGAR TREICHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREJO, MIGUEL A & DONNA F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRELLA, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRELLEBORG COATED SYSTEMS US, INC.<br>790 REEVES ST<br>SPARTANBURG, SC 29301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREMBLE JR., WILMER FORREST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TREMBLE, BILLY MURPHY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENDEL, DANIEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENT WIND FARM**<br>**155 W. NATIONWIDE BLVD SUITE 500**<br>**COLUMBUS, OH 43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENT, CLOYD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENT, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENTHAM, JESSICA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRENTHAM, PAUL EDWIN JR.**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TREOPAN, NICOLAE (DECEASED)**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TREPANIER, MARTHA L, PR OF THE**<br>**ESTATE OF ANDRE TREPANIER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRESALONI, DOMINIC**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRESKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREUTLE, LESSIE K, PR OF THE<br>ESTATE OF LEON E TREUTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVETHAN, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVETHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, BRENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, BRENDA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVINO, ONESIMO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVISO, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREWHELLA, ROBERT S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TREXLER, PHILIPP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI CENTURY MANAGEMENT SOLUTIONS INC<br>DBA LANCE FRIDAY HOMES<br>PO BOX 9591<br>WICHITA FALLS, TX 76308-9561 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE WIRE & CABLE, INC.<br>155 SOUTH MAIN STREET; SUITE 302<br>PROVIDENCE, RI 02903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIAY, CHARLES M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIBBLE, KENNETH DWIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI-COUNTY ELECTRIC COOP INC<br>PO BOX 961032<br>FORT WORTH, TX 76161-0032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI-COUNTY GW CONS. DIST.<br>TEXAS WATER DEVELOPMENT BOARD<br>1700 NORTH CONGRESS AVE<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIEBE, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIEBL, PATRICIA, PR OF THE<br>ESTATE OF FRANK TRIEBL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIGGER, CORNELIUS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRILLO, GALILEO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRILPEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRIMAC BULK TRANSPORTATION, INC.**<br>**1415 PENN CITY ROAD**<br>**HOUSTON, TX 77015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMAC TRANSPORTATION**<br>**GATEWAY II, SUITE 800**<br>**HOUSTON, TX 77068-2713** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBLE JR, WILMER FORREST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBLE, DIANE L, PR OF THE**<br>**ESTATE OF JAMES DIXON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBLE, MONTE EARL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBLE, NORMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBLE, THOMAS E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMBOLI, JOSEPH**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINGALI, ARTHUR E.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINIDAD ISD**<br>**105 W. EATON ST**<br>**TRINIDAD, TX 75163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINIDAD, CITY**<br>**CITY HALL**<br>**212 PARK STREET, PO BOX 345**<br>**TRINIDAD, TX 75163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRINIDAD, JOSE**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION CO. INC.**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**KENT M. ADAMS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION CO. INC.**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**SARAH M. DAVIS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION COMPANY INC**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**SARAH M. DAVIS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098-1865** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION COMPANY INC**<br>**ADAMS & BOSWELL P.C.**<br>**KENT M. ADAMS**<br>**1010 LAMAR, SUITE 901**<br>**HOUSTON, TX 77010-3028** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY DEVELOPMENT JOINT VENTURE**<br>**3260 N. HAYDEN RD., SUITE 102**<br>**SCOTTSDALE, AZ 85251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**7135 ARDMORE ROAD**<br>**HOUSTON, TX 77054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**TRINITY PARTS & COMPONENTS**<br>**PO BOX 951716**<br>**DALLAS, TX 75395-1716** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRINITY INDUSTRIES, INC.**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES,INC.**<br>**DENNIS LENCIONI,CORP.ENV.MGR.**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY PARTS & COMPONENTS LLC**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY RIVER AUTHORITY**<br>**PO BOX 60**<br>**ARLINGTON, TX 76004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIONFO, DALE, PR OF THE**<br>**ESTATE OF JOHN DOEBEREINER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE 5 INDUSTRIES**<br>**242 ROUTE 156**<br>**YARDVILLE, NJ 08620** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE 5 INDUSTRIES**<br>**110 HEMPSTEAD RD**<br>**TRENTON, NJ 08610-1022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE D PUMP COMPANY INC**<br>**301 COTTON**<br>**WACO, TX 76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**900 S MAIN S**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**PO BOX 83**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRIPLE P LAWN SERVICE**<br>**900 S MAIN S**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLETT, CATHERINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLETT, DERREL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**1122 KRESS ST**<br>**HOUSTON, TX 77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPP, ELLEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPP, ROGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPPE, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISCIANI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISTEM<br>COURTNEY BALKO<br>704 SUN VALLEY BLVD.<br>HEWITT, TX 76643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRITES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRITT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIUMPH GROUP INC<br>899 CASSATT ROAD, STE 210<br>BERWYN, PA 19312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIUMPH GROUP INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRIUMPH GROUP INC**<br>**CORPORATE HEADQUARTERS**<br>**899 CASSATT ROAD SUITE 21**<br>**BERWYN, PA 19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIVETT, DARRELL L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIVINO JARAMILLO, CELMIRA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRNCAK, CLINTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROGDON, CLARA L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROGDON, JOHNNY J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROGLIN, RICK SHANNON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROGUIN, NANCY L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROIANO, LAWRENCE**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROJACEK, DARRELL W AND STACI L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROLIAN, PATRICIA L, PR OF THE**<br>**ESTATE OF CECIL C JOHNSON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROMBLY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROSCLAIR, DOUGLAS MARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROST, WILLIAM ROGER, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTT, ELIZABETH M, PR OF THE<br>ESTATE OF WILLIAM E TROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTTA, GABRIEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TROTTEN, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROTTER, GLENDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROUPE, THOMAS E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROUT, GARY**<br>**C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND**<br>**2227 SOUTH STATE ROUTE 157**<br>**P.O. BOX 959**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXELL, ARLINGTON W., JR.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXELL, RICHARD W**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXELL, TERRY**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXELL, WALTER F.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXLER, BERT EMMETT, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROXLER, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TROY, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROY, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK HARBOR INC.<br>2311 CREEKDALE STREET<br>HOUSTON, TX 77068-2713 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK STOPS OF AMERICA<br>JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV.<br>BIG TOWN BOULEVARD<br>MESQUITE, TX 75149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK/TRAILER EQUIPMENT<br>PO BOX 35488<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCKENMILLER, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUDNOWSKI, MICHAEL P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUE VALUE CO<br>8600 W. BRYN MAWR<br>CHICAGO, IL 60631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRUETT LABRATORIES<br>13450 HARRY HINES BLVD.,<br>PO BOX 34029<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUETT, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUEWORTHY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUIETT, MELVIN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, ENRIQUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, EVERETT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, FRED B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, MARGARITA C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, MARGARITA C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRUJILLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, SUSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUMAN NICHOLAS<br>201 JOHNSON DRIVE<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUMBULL ASPHALT<br>209 N. NURSERY ROAD<br>IRVING, TX 75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, JAYDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, RODNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNKLINE GAS COMPANY<br>PO BOX 4967<br>HOUSTON, TX 77210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUSCHKE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUST CO OF TOLDEO<br>1630 TIMBERWOLF DR<br>HOLLAND, OH 43528 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRUSTDORF, ALLAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUTY TONERS /<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUTY TONERS /<br>22 S FROSTED POND DR<br>SPRING, TX 77381-4754 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>EDWARD S JR BOTT<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW AUTOMOTIVE US LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW INC.<br>1900 RICHMOND ROAD<br>CLEVELAND, OH 44124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW MISSION MANUFACTURING CO.<br>1840 CENTURY PARK EAST<br>LOS ANGLES, CA 90067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW, INC.<br>12001 TECH CENTER DR<br>LIVONIA, MI 48150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TSANG, ALBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSCHAN, JOHN A**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSHAMBA, KALEB**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSINNIJINNIE, LEO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSINNIJINNIE, LULA C.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSO, GEORGE B**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TSUE, SANDRA**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T-TECH INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET SUITE 900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUAN, BILLY K**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUBBS, WINFRED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCH, MICHAEL TOM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, FLORENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, RHONDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, ROY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, SHEILA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DORIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TUCKER, HAROLD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, HOWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, KAREN M**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, LINDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, LORETTA, FOR THE**<br>**CASE OF CHARLES R TUCKER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, MARK D**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, MELVIN J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, ROBERT BRUCE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, RONALD C.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCKER, ROY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCSON ELECTRIC POWER COMPANY<br>88 E. BROADWAY<br>TUCSON, AZ 85701-1720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUFF ICE<br>PO BOX 1536<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLI, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TULLY CONSTRUCTION CO INC<br>127-50 NORTHERN BLVD<br>FLUSHING, NY 11368-1520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY. RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINSKI, PETER L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMIRELLO, JUDITH V.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMLIN, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUNEUP MASTERS<br>GEORGE MAYER,DIR.ENV.SAFETY<br>751 DAILY DRIVE,SUITE 100<br>CAMARILLO, CA 93010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TUORTO, BENEDETTE (FORMERLY HELENIAK)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURANO, FRANK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURBOCARE**<br>**3100 S SAM HOUSTON PKWY EAST**<br>**HOUSTON, TX 77047** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURBYFILL, GLORIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURBYFILL, JOHNNY ALAN**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURC, THERESA CONSTANCE, PR OF THE**<br>**ESTATE OF FRANK E TURC**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURCIC, ANTON**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUREK, JAMES J.**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST., 22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURGEON, ALDEGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TURGEON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURGEON, RONALD M<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURLEY, CASSIDY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TURLEY, JOHNNY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, WARREN AUSTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNAGE, CARL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER & NEWELL, PLC<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER CONSTRUCTION CO<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ 07096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, ARTHUR G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURNER, BETTY A**<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, CARL WILLIAM**<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, CLEVELAND , JR**<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, DAMION**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, DANIEL**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, DANIEL**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, DONETTA**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, EARL G**<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, EMMA**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, GARRY B**<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURNER, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, GEORGIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, HAROLD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JACK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JACQUELINE SINGLETARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JAMES A**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JIMMY D.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JOANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, JOHN J.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURNER, KAREN CARLYLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, KENNETH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, KYLE A**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, LEONARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, MELVIN L**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, PAMELA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, RALPH LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, RICHARD W**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, ROBERT W.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, ROY DEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURNER, RUTH**<br>**S.A. TO THE ESTATE OF ORIS TURNER**<br>**C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND**<br>**2227 SOUTH STATE ROUTE 157, P.O. BOX 959**<br>**EDWARDSVILLE, IL 62025** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, SAM M**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, SHEILA K.**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, SYLVIA A**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, SYLVIA A**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, WALTER WILLIAM**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER, WILLIE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNER-CAPALDI, JEANNETTE, PR OF THE**<br>**ESTATE OF JOSEPH C TURNER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TURNEY, CYNTHIA**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURNEY, FRANKLIN, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNEY, SCOTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNEY, SHARON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNI, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNIPSEED, BRIAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNIPSEED, RAY, ET AL**<br>**C/O GILLESPIE SANFORD LLP**<br>**ATTN: JOSEPH H. GILLESPIE**<br>**4925 GREENVILLE AVE., SUITE 200**<br>**DALLAS, TX 75206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNKEY SECURITY INC**<br>**PO BOX 1889**<br>**MANCHACA, TX 78652-1889** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURPIN, ROBERT L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUTEN, ARTHUR LOUIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUTEN, THOMAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUTHILL CORP**<br>**8500 S. MADISON STREET**<br>**BURR RIDGE, IL 60527** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TUTHILL, FREDERICK J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL, JOHN R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL, MARGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUXHORN, STEVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - HENDERSON<br>TRINITY VALLEY COMMUNITY COLLEGE<br>500 S PRAIRIEVILLE ST<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - KAUFMAN<br>800 ED HALL DR.<br>KAUFMAN, TX 75142 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - PALESTINE<br>100 CARDINAL DR.<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWC VALVE CO LLC<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWEEDALE, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWEEDLE, RAYMOND DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TWETEN, CHESTER**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWIDDY, MARGIT**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWIN CITY FIRE INS. CO.**<br>**1 HARTFORD PLAZA**<br>**HARTFORD, CT 06115-1707** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWIN CITY IRON AND METAL COMPANY, INC.**<br>**SUITE 700 - ONE VALLEY SQUARE**<br>**PO BOX 1746**<br>**CHARLESTON, WV 25326-1746** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWIN CITY TRANSMISSION**<br>**ANTHONY ARDITO,VP**<br>**615 PINE STREET**<br>**MONROE, LA 71201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWINE, JAMES**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWITTY, JAMES BIVIAN**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWOHIG, LEO**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWORSKY, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **TWR LIGHTING INC**<br>**4300 WINDFERN RD STE 100**<br>**HOUSTON, TX 77041-8943** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TX BROOK APTS LP<br>DBA ROSEMONT AT MELODY PLACE APT<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX KIRNWOOD APTS LP<br>DBA COURTYARDS AT KIRNWOOD APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX MELODY APTS LP<br>DBA ROSEMONT AT MELODY VILLAGE<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXI<br>MEL G. BREKHUS,EXEC.VP<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247-6913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXI<br>PO BOX 840300<br>DALLAS, TX 75284-0300 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU EQUIPMENT REPAIR CENTER<br>9000 W JEFFERSON<br>609 BUILDING 3<br>DALLAS, TX 75211-9304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS<br>24627 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS CORP<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS CORP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO ELECTRONICS CORPORATION<br>PO BOX 731225<br>DALLAS, TX 75373-1225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO FLOW CONTROL INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN,  08200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO FLOW CONTROL INC.<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN,  08212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TYCO INTERNATIONAL INC**<br>**KELLEY JASONS MCGOWAN SPINELLI &**<br>**HANNA LLP, CROSBY VALVE INC.**<br>**120 WALL STREET, 30TH FLOOR**<br>**NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL LTD**<br>**VICTOR VON BRUNS-STRASSE 21**<br>**NEUHAUSEN AM RHEINFALL**<br>**SCHAFFHAUSEN, 08212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL LTD**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL LTD**<br>**3 TYCO PARK**<br>**EXETER, NH 03833-1114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL LTD**<br>**9 ROSZEL RD STE 2**<br>**PRINCETON, NJ 08540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL US INC**<br>**9 ROSZEL RD STE 2**<br>**PRINCETON, NJ 08540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL, INC**<br>**VICTOR CON BRUNS-STRASSE 21**<br>**NEUHAUSEN AM RHEINFALL**<br>**SCHAFFHAUSEN, 08212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS**<br>**3950 GREENBRIAR**<br>**STAFFORD, TX 77477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**FREIER PLATZ 10**<br>**SCHAFFHAUSEN, 08200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TYCO VALVES & CONTROLS INC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**DENISE URZENDOWSKI SCOFIELD**<br>**1000 LOUISIANA STREET, SUITE 4000**<br>**HOUSTON, TX 77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**ABBOTT, SIMSES & KUCHLER**<br>**LAWRENCE ABBOTT, MATTHEW A EHRLIHER**<br>**400 LAFAYETTE STREET, SUITE 200**<br>**NEW ORLEANS, LA 70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYK AMERICA INC.**<br>**301 BRICKYARD RD**<br>**CLAIRTON, PA 15025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER ISD**<br>**1319 EARL CAMPBELL PARKWAY**<br>**TYLER, TX 75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER JR. COLLEGE DIST.**<br>**TYLER JUNIOR COLLEGE**<br>**PO BOX 9020**<br>**TYLER, TX 75711-9020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER JUNIOR COLLEGE**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**1517 W. FRONT STREET, STE. 202**<br>**PO BOX 2032**<br>**TYLER, TX 75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER JUNIOR COLLEGE**<br>**WEST CAMPUS/RTDC (REGIONAL**<br>**TRAINING & DEVELOPMENT CENTER)**<br>**1530 SSW LOOP 323**<br>**TYLER, TX 75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER JUNIOR COLLEGE-C E**<br>**COORDINATOR/FINANCIAL SERVICES**<br>**TJC WEST CAMPUS**<br>**1530 SSW LOOP 323**<br>**TYLER, TX 75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, BOB J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TYLER, CITY**<br>**212 N. BONNER**<br>**TYLER, TX 75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, JAMES E**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, MARYE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, RICHARD E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, THOMAS B**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYNDALE COMPANY INC**<br>**5050 APPLEBUTTER ROAD**<br>**PIPERSVILLE, PA 18947** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYNDALE COMPANY, INC.**<br>**5050 APPLEBUTTER RD.**<br>**PIPERSVILLE, PA 18947** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYNDALL, ROBERT G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYPE K DAMPER DRIVES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYPE K DAMPER DRIVES**<br>**DIV OF CONTROLS**<br>**INTERNATIONAL INC**<br>**PO BOX 551180**<br>**DALLAS, TX 75355-1180** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TYRE, EMORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYROLT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, DOROTHY D, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, PAMELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, SYLVESTER AND PAMELA TYSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TYZNAR, PAUL**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U S GYPSUM COMPANY**<br>**550 WEST ADAMS STREET**<br>**CHICAGO, IL 60661-3676** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. AIR FORCE**<br>**HWY 90 & SW MILITARY ROAD**<br>**SAN ANTONIO, TX 78235** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. AIR FORCE**<br>**KTTC/SGPM**<br>**BILOXI, MS 39534** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. BANK N.A.**<br>**K & L GATES LLP**<br>**CYNTHIA M OHLENFORST**<br>**1717 MAIN STREET, SUITE 2800**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. BANK N.A.**<br>**425 WALNUT STREET**<br>**CINCINNATI, OH 45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. BANK N.A., AS INDENTURE TRUSTEE**<br>**ATTN: BARRY IHRKE, VP**<br>**MAIL STATION: EP-MN-WS1D**<br>**60 LIVINGSTON STREET**<br>**SAINT PAUL, MN 55107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. BANK N.A., AS SECURITY TRUSTEE**<br>**ATTN: BARRY IHRKE, VICE PRESIDENT**<br>**MAIL STATION: EP-MN-WS1D**<br>**60 LIVINGSTON STREET**<br>**SAINT PAUL, MN 55107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. COAST GUARD**<br>**PO BOX 1056**<br>**GULFPORT, MS 39502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. CORPS OF ENGINEERS**<br>**PO BOX 17300**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| U.S. DEPARTMENT OF ENERGY<br>OFFICE OF GENERAL  COUNSEL, OFFICE OF STANDARD CONTRACT MANAGEMENT (GC-73)<br>ATTN: MRS. CONSTANCE A. BARTON, CONTRACTING OFFICER<br>1000 INDEPENDENCE AVENUE, S.W.<br>WASHINGTON, DC 20585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DEPARTMENT OF THE ARMY<br>HQ 5TH INFANTRY DIV(M) AND FT. POLK<br>FT.POLK, LA 71459 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DRUG ENFORCEMENT ADMINISTRATION<br>1405 I STREET NW<br>WASHINGTON, DC 20537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DRUG ENFORCEMENT AGENCY<br>CONSTITUTION & 10TH ST. NW<br>WASHINGTON, DC 20530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. ENVELOPE<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. INDUSTRIES(AXELSON)<br>SUSAN PONCE,SENIOR COUNSEL<br>4100 CLINTON DRIVE,BUILDING<br>01-601A<br>HOUSTON, TX 77020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. RED HANCOCK, INC.<br>PO BOX 207<br>BENTONIA, MS 39040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UBM ENTERPRISE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UBS AG<br>C/O UBS WARBURG ENERGY LLC<br>1500 LOUISIANA, EB 5010<br>ATTN: MS. ANGELA D. DAVIS<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UCCI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UDINA, QUIRINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UGELOW, ALBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULLAND BROTHERS INC<br>PO BOX 340<br>CLOQUET, MN 55720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, HOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ULRICH, WERNER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULTRAMAR DIAMOND SHAMROCK CORP.<br>TEKELL BOOK ALLEN & MORRIS LLP<br>DAVID BURNS<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULVOG, JO M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULVOG, PETE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMANO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBENHEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBERGER, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBERGER, MICHAEL G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNBEHAGEN, MARTIN C. JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNCLE BEN'S A DIVISION OF MARS<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 07840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY 12440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JACKIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JOHN A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, MAX B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWRITERS AT LLOYDS, LONDON<br>C/O RESOLUTE MANAGEMENT, INC.<br>NEW ENGLAND DIVISION<br>TWO CENTRAL SQUARE<br>CAMBRIDGE, MA 02139-3311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNGARO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNGER, JIMMY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>PO BOX 911526<br>DALLAS, TX 75391-1526 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNILEVER UNITED STATES INC<br>800 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIMEASURE INC<br>4175 SW RESEARCH WAY<br>CORVALLIS, OR 97333 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, GWENDOLYN FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORP<br>REED SMITH, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION CARBIDE CORP**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**POWERS & FROST, LLP**<br>**JAMES H POWERS, LORI WIESE**<br>**1221 MCKINNEY ST, SUITE 2400**<br>**HOUSTON, TX 77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**DEHAY & ELLISTON**<br>**MISTI MOSTELLER**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**CARUSO SMITH EDELL PICINI**<br>**ANTHONY J CARUSO**<br>**60 RTE 46 EAST**<br>**FAIRFIELD, NJ 07004-3027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**SUBSIDIARY OF THE DOWN CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOWN**<br>**CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX 77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP.**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORPORATION**<br>**2526 LONNECKER DR.**<br>**GARLAND, TX 75041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORPORATION<br>DENNIS MACAULEY,DIR,ENVIRONMENT<br>ROGER FLORIO,AGENT,ENV.COUNSEL<br>DANBURY, CT 06817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>PO BOX 3250<br>VICTORIA, TX 77903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY SOUTH<br>HOUSTON, TX 77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>ALSTON & BIRD LLP<br>ANNA A SUMMER, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION IRON WORKS<br>WATERS MCPHERSON & MCNEIL<br>RILEY POWER INC, AS SUCCESSOR<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD CO<br>LAW DEPARTMENT<br>1416 DODGE ST<br>OMAHA, NE 68179 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD COMPANY<br>1001 MCKINNEY STREET, SUITE 900<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1088 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION TANK CAR COMPANY<br>175 W. JACKSON BLVD.<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>SECRETARY OF STATE<br>30 TRINITY STREET<br>HARTFORD, CT 06106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-2924 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNIROYAL INC**<br>**199 BENSON ROAD**<br>**MIDDLEBURY, CT 06749** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**70 GREAT HILL ROAD**<br>**NAUGATTUCK, CT 06770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**70 GREAT HILL RD**<br>**NAUGATTUCK, CT 06770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**SCHIFF HARDIN & WAITE**<br>**ANN H MACDONALD**<br>**6600 SEARS TOWER**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**304 EAST HIGH STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**SCHIFF HARDIN LLP**<br>**EDWARD MARTIN CASMERE**<br>**233 S WACKER DRIVE SUITE 6600**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**STEIN & SENIOR GREENFIELD**<br>**600 THIRD AVENUE, 11TH FLOOR**<br>**NEW YORK, NY 10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORREST R WILKES**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY,**<br>**CITY CENTRE, STE 100, 200 SOUTH LAMAR ST**<br>**JACKSON, MS 39201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>201 BENSON ROAD<br>MIDDLEBURY, CT 06749 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNISYS CORPORATION<br>ONE UNISYS PLACE<br>DETROIT, MI 48232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITANK TERMINAL SERVICES<br>1212 PENNWALT BUILDING<br>THREE PARKWAY PLAZA<br>PHILADELPHIA, PA 19102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED AUTO DISPOSAL/UNITED METAL RECYCLERS<br>PO BOX 504<br>KERNERSVILLE, NC 27285 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>RAWLE & HENDERSON LLP<br>MICHAEL D HEINTZMAN, THE HENRY W. OLIVER<br>BUILDING, 535 SMITHFIELD ST, STE 1000<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR SUPPLY CORP<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED COOPERATIVE SERVICES<br>PO BOX 961079<br>FORT WORTH, TX 76161-0079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED ENGINEERS & CONSTRUCTORS<br>1430 BRANDING AVE<br>DOWNERS GROVE, IL 60515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED EXPRESS<br>C/O MONTGOMERY TANK LINES,INC.<br>3802 CORPOREX PARK DRIVE<br>TAMPA, FL 33619 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GALVANIZING, INC.<br>6123 CUNNINGHAM ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GAS PIPELINE COMPANY<br>ED MCMULLEN,DIV.MGR<br>PO BOX 8288<br>LONGVIEW, TX 75607-8288 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA 18509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED INNS<br>5100 POPLAR AVENUE<br>MEMPHIS, TN 38137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE<br>605 E. MCDOWELL ROAD<br>JACKSON, MS 39204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE INC<br>55 GLENLAKE PARKWAY, NE<br>ATLANTA, GA 30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE, INC.<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA 30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTAL<br>US HWY 79 SOUTH<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS (NORTH AMERICA), INC.<br>3200 HARBOR LANE N.<br>MINNEAPOLIS, MN 55447 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SCIENCES TESTING INC<br>201 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SERVO HYDRAULICS INC<br>1450 GENICOM DRIVE<br>WAYNESBORO, VA 22980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED STATES BRASS & COPPER<br>1401 BROOK DRIVE<br>DOWNERS GROVE, IL 60515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>17120 DALLAS PARKWAY<br>SUITE 205<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>901 10TH ST<br>PLANO, TX 75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>EDWARD FORDYCE,JR.,VP<br>MARK RANDALL,AGENT,GENL. COUNSEL<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>PO BOX 37<br>901 10TH ST.<br>PLANO, TX 75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DEPARTMENT OF ENERGY<br>1000 INDEPENDENCE AVE., SW<br>WASHINGTON, DC 20585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DISTRICT COURT - NORTHERN DISTRICT OF TEXAS<br>501 W 10TH ST, ROOM 310<br>FORT WORTH, TX 76102-3673 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6903 ROCKLEDGE DR STE 400<br>BETHESDA, MD 20817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>1445 ROSS AVENUE, SUITE 1200<br>DALLAS, TX 75202-2733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED STATES GYPSUM COMPANY<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>UNITED STATES ATTORNEY'S OFFICE<br>DIMITRI NARCISO ROCHA-DOJ<br>1100 COMMERCE STREET, THIRD FLOOR<br>DALLAS, TX 75242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE, ANNA E CROSS,<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>WASHINGTON, DC 20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>BRADFORD T MCLANE, ENVIRONMENT &<br>NATURAL RESOURCES DIVISION, 601 D ST NW<br>WASHINGTON, DC 20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ELIAS L QUINN, ENVIRONMENT & NATURAL<br>RESOURCES DIVISION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

| Name of Counterparty | Nature |
|---|---|
| UNITED STATES OF AMERICA V. LUMINANT GENERATION COMPANY, LLC AND BIG BROWN POWER COMPANY, LLC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>PO BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, LAUREN M. ROBBINS<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORPORATION<br>600 GRANT STREET, ROOM 1500<br>PITTSBURG, PA 15219-2800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>1 FINANCIAL PLAZA<br>HARTFORD, CT 06103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TEXAS TRANSMISSION CO.<br>5501 HWY 146<br>BACLIFF, TX 77518 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED WAY OF METROPOLITAN<br>DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITEK ENVIRONMENTAL SERVICES,INC.<br>C/O MINNESOTA MINING & MANUFACTURING<br>3 M CENTER<br>ST. PAUL, MN 55133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIVAR<br>777 BRISBANE ST.<br>HOUSTON, TX 77061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA<br>10889 BEKAY STREET<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA<br>PO BOX 7649<br>ODESSA, TX 79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA INC<br>PO BOX 849027<br>DALLAS, TX 75284-9027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA INC.<br>500 108TH AVENUE NE, 22ND FLOOR<br>BELLEVUE, WA 98004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERAL OIL PRODUCTS COMPANY<br>915 CLYDE ST<br>WAMPUM, PA 16157 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL BLUEPRINT PAPER CO.<br>C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC<br>327 BRYAN AVE.<br>FORT WORTH, TX 76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL MANUFACTURING CO.<br>1111 SANTA MONICA BOULEVARD<br>LOS ANGELES, CA 90025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL TRANSPORT INC<br>PO BOX 427<br>TAYLOR, MI 48180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX 77859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL OIL PRODUCTS CO<br>25 E ALGONQUIN ROAD (BLDG A)<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS - SYSTEMS<br>210 WEST 7TH. ST.<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS - SYSTEMS<br>200 W. 21ST STREET<br>AUSTIN, TX 78712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS<br>2601 N. FLOYD ROAD<br>RICHARDSON, TX 75083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS<br>BOX 830688<br>RICHARDSON, TX 75083-0688 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNROE, RALPH, T.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNRUH, ROLAND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNRUH, RUDY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNTIED, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNVERZAGT, ANDREW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPHAM, GARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPJOHN COMPANY**<br>**C/O PHARMACIA & UPJOHN CO.**<br>**701 EAST MILHAM AVENUE**<br>**PORTAGE, MI 49002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPPER BRUSHY CREEK WCID #1A**<br>**4000 SUNRISE RD #1200**<br>**ROUND ROCK, TX 78665** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPSHAW, CRAIG A**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPSHUR COUNTY**<br>**PO BOX 730**<br>**GILMER, TX 75644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UPSHUR RURAL ELECTRIC CO-OP**<br>**PO BOX 6500**<br>**BIG SANDY, TX 75755-6500** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UPTON CO. FD #2 - MCCAMEY<br>207 E. 6TH ST.<br>MCCAMEY, TX 79752 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON CO. WATER DIST.<br>205 E 10TH AVE<br>RANKIN, TX 79778 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON COUNTY<br>205 EAST 10TH STREET<br>RANKIN, TX 79778 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URANKO, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URAVAGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, CYNTHIA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, EDWARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, ERIC K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| URBAN, NANCY A, PR OF THE ESTATE OF LORENZ F ZOELLNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBANO, TAPIA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBANOWICZ, JOSEF ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URENA, RUBEN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URENA, STEVE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URMAN, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URPS, JOSEPH C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URQUETA ANGEL, IVAN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URQUHART, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION 10550 RICHMOND AVE STE 155 HOUSTON, TX 77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>BROWN & JAMES, A P.C.<br>MATTHEW J HODGE<br>525 W MAIN ST, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>MELVIN TUCKER BLASER, ATTORNEY AT LAW<br>1000 ALLEN AVE<br>ST LOUIS, MO 63104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION; URS ENERGY & CONSTRUCTION, INC.<br>& CONSTRUCTION, INC.<br>MARGOLIS EDELSTEIN, DAWN DEZII<br>100 CENTURY PARKWAY SUITE 200<br>MOUNT LAUREL, NJ 08054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>TERRY SOWERS, ATTORNEY AT LAW<br>720 E. PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORP PARENT OF URS ENERGY<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **URS CORPORATION**<br>**600 MONTGOMERY STREET, 26TH FLOOR**<br>**SAN FRANCISCO, CA 94111-2728** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **URSIDA, FRANCIS J.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **URTON, JULIA ANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US BANK RAIL CAR** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US BRASS**<br>**C/O ELJER MANUFACTURING,INC.**<br>**14801 QUORUM DR.**<br>**DALLAS, TX 75248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US CHEMICAL & PLASTICS INC**<br>**600 NOVA DR SE**<br>**MASSILLON, OH 44646** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US CONTRACTORS MANAGEMENT LLC**<br>**PO BOX 447**<br>**CLUTE, TX 77531-0447** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US CONTRACTORS MANAGEMENT LLC**<br>**THE MOORE LAW FIRM**<br>**RANDY E MOORE**<br>**#7 WEST WAY COURT**<br>**LAKE JACKSON, TX 77566** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US DEPARTMENT OF JUSTICE**<br>**ENVIRONMENT AND NATURAL RESOURCES DIVISION**<br>**ATTN: CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION**<br>**PO BOX 7611, BEN FRANKLIN STATION**<br>**WASHINGTON, DC 20044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US ENVIRONMENTAL PROTECTION AGENCY, REGION 6**<br>**1445 ROSS AVENUE, SUITE 1200**<br>**DALLAS, TX 75202-2733, TX 75202-2733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **US ENVIRONMENTAL PROTECTION AGENCY, REGION 6**<br>**1445 ROSS AVENUE**<br>**DALLAS, TX 75202-2733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>HAZARDOUS WASTE MANAGEMENT DIVISION<br>ATTN: CHIEF, COST RECOVERY SECTION (6H-EC)<br>1445 ROSS AVENUE<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FIDELITY & GUARANTY<br>FIDELITY & GUARANTY LIFE INS CO SERVICE CENTER<br>P.O. BOX 81497<br>LINCOLN, NE 68501-1497 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FILTER PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FILTER PROCESS WATER SYSTEMS INC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US GYPSUM CO<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US INDUSTRIAL CHEMICAL CO.<br>C/O MILLENIUM PETROCHEMICAL, INC.<br>20 WITHT AVE.<br>COCKEYSVILLE, MD 21030 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US PAPER MILLS CORP<br>824 FORT HOWARD AVE<br>DE PERE, WI 54115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US POSTAL SERVICE<br>MAJOR FRAUD INVESTIGATIONS DIVISION<br>VINCENT F. RATCLIFF, CPA, M.C.J<br>PO BOX 967<br>BEDFORD, TX 76095-0967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| US POSTAL SERVICE<br>UNITED STATES POSTAL SERVICE<br>DEBORAH WILCOX-LOOS, CEP, C.P.M.<br>6 GRIFFIN ROAD NORTH<br>WINDSOR, CT 06006-7003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US SILICA CO<br>PO BOX 98<br>KOSSE, TX 76653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US SILICA COMPANY<br>PO BOX 933008<br>ATLANTA, GA 31193-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US STEEL INC<br>350 PARK AVE # 17<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US STEEL INC<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US UNDERWATER SERVICES, LLC<br>DEPT 8091<br>PO BOX 650002<br>DALLAS, TX 75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USAF<br>BROOKS AIR FORCE BASE<br>SAN ANTONIO, TX 78235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USERY, DANNY CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| USLE, CIPRIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USSERY, DALE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USZYNSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UT DALLAS ACCOUNTS RECEIVABLE<br>800 W CAMPBELL RD AD 37<br>RICHARDSON, TX 75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTAH POWER AND LIGHT<br>1407 W N TEMPLE<br>SALT LAKE CITY, UT 84140 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTD, OFFICE OF GENERAL COUNSEL<br>UNIVERSITY OF TEXAS SYSTEM<br>201 W 7TH STREET<br>AUSTIN, TX 78701-2981 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTEGRATION<br>5177 RICHMOND AVE SUITE 530<br><br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTEX INDUSTRIES, INC.<br>10810 KATY FREEWAY; SUITE 100<br>HOUSTON, TX 77043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UTILITIES ANALYSES LLC<br>1255 TREAT BLVD STE 250<br>WALNUT CREEK, CA 94597 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITIES INSULATION CO<br>NORA GRIMBERGEN, ESQ.<br>HOAGLAND, LONGO, MORAN, DUNST & DOUKAS<br>40 PATTERSON STREET, PO BOX 480<br>NEW BRUNSWICK, NJ 08903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH LOUISE HORNER, ESQUIRE<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>F. WILLIAM BROWNELL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>HENRY VERNON NICKEL<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LAUREN ELIZABETH FREEMAN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>LEE BERNARD ZEUGIN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP V. ENVIRONMENTAL PROTECTION AGENCY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTLEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTLEY, SYDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACA, IGNACIO L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACCARO, CHRISTOPHER M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VACHON, HENRY J**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VACHON, JACQUES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VACHON, WILLIAM O--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAC-HYD PROCESSING CORP.**<br>**1177 GREAT SW PKWY**<br>**GRAND PRARIE, TX 75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VACKER, PANDA LYNN TURNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VADNAIS, DUANE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VADNAIS, PATRICIA FBO DUANE VADNAIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAETH, JOHN J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAIL, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAILLANCOURT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAL CAP MARINE SERVICES<br>PO BOX 34250<br>HOUSTON, TX 77034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALANTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALDES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALDEZ, JAMES N<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALDEZ, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALEARY, LYLE JASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENCE ELECTRON LLC<br>DBA LIM HOLDINGS<br>442 ACKLEY ST<br>MONTEREY PARK, CA 91755 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTE, GIOVANNI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VALENTI, ALFRED**<br>**C/O KAZAN MCCLAIN SATTERLEY GREENWOOD**<br>**JACK LONDON MARKET**<br>**55 HARRISON STREET, STE 400**<br>**OAKLAND, CA 94607-3858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTI, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTI, EDWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTI, VINCENT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTINE (NAYLOR), CATHY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTINE, COURTNEY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTINE, DONALD J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALENTINE, RAYMOND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VALENTINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO ENERGY CORPORATION<br>TEKELL BOOK ALLEN & MORRIS LLP<br>DAVID BURNS<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO REFINING TEXAS<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO RETAIL HOLDINGS INC<br>SECRETARY OF STATE<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO TEXAS POWER MARKETING INC<br>1 VALERO WAY<br>ATTN: CREDIT MANAGER<br>SAN ANTONIO, TX 78249-1616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALKOV, NIKOLAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VALLERA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY FALLS GRAIN & HARDWARE CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY FAUCET COMPANY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY FORGE INSURANCE CO.<br>CAN PLAZA<br>CHICAGO, IL 60685 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY SOLVENT CO.<br>4465 RIVERPARK DRIVE<br>CORPUS CHRISTI, TX 78410 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS<br>5901 S. LAMAR<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS<br>900 WALNUT ST.<br>SAINT LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS CO.<br>PO BOX 503<br>ST. LOUIS, MO 63166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VALOTTA, VERNA, PR OF THE ESTATE OF VERNON REHM SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALSPAR CORPORATION PO BOX 1461 MINNEAPOLIS, MN 55440-1461 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALUKIS, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVANO, ROSARIO ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVE SERVICES GROUP INC 555 N WAYNE AVE CINCINNATI, OH 45215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVERDE, ABEL T., SR. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVERDE, RUBEN L ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALWOOD IMPROVEMENT AUTHORITY 1740 BRIERCROFT COURT CARROLLTON, TX 75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALWOOD IMPROVEMENT AUTHORITY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON, TX 76010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN AUSDAL, RONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAN DE VEN, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER GAAG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER HORST CORP. OF AMERICA<br>419 EAST GROVE ST.<br>TERRELL, TX 75180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER HORST U.S.A. CORP.<br>419 EAST GROVE STREET<br>TERRELL, TX 75160-3750 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DYK, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DYKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, BRUCE GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VAN HORN, LESTER L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN HOUTEN, HERBERT**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN ISD**<br>**PO BOX 697**<br>**VAN, TX 75790** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN KRUININGEN, MITCHELL**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN LEUWEN, CHRIS JOSEPH**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN LYSSEL, DANIEL**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN METER, DOLORES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN NAME, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VAN NAME, JOHN R., SR.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAN OFLEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN SHURA, DONALD JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WATERS & ROGERS INC.<br>WILLIAM BUTLER,VP,SECTY.<br>6100 CARILLON POINT<br>KIRKLAND, WA 98033 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WATERS & ROGERS INC. (SUBSIDIARY OF UNIVAR)<br>RADNOR CORPORATE CENTER, BLDG 1 STE 200<br>100 MATONSFORD ROAD<br>PO BOX 6660<br>RADNOR, PA 19087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WATERS & ROGERS, INC.<br>6100 CARILLON POINT<br>KIRKLAND, WA 98104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WINKLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN ZANDT COUNTY<br>121 E. DALLAS ST., ROOM 202<br>CANTON, TX 75103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VANBEBBER, CRAIG W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBEBBER, DAVID R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBEBBER, PATSY C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBUSKIRK, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, CAROLYN THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, CHRISTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCOUR, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VANDENBOOM, KAYE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBURG, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERGRIFF, JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERGRIFF, MONTY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERLIP, HARRY<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERMEER (PATTERSON), CAROL ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERWARKER, PETER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDEUSEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDEVER, GLENDA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANGUARD VACUUM TRUCKS<br>PO BOX 4276<br>HOUMA, LA 70361 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANITY FAIR BRANDS LP<br>ONE FRUIT OF THE LOOM DRIVE<br>BOWLING GREEN, KY 42102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VANLEEUWEN, ROSE ANNE, PR OF THE ESTATE OF HARRY HORAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANMALDEGEN, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANNESS, LUKE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANSHURA, DONALD J. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANSHURA, DONALD J. C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANSICKLE, MR O B (OSCAR) ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANTASSELL, ROBERT ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANTHORRE, ROBERT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANZLER, MARY ELLEN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAQUERA, DANIA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAQUERA-SALGADO, JESUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARCO<br>C/O AMF TUBOSCOPE VETCO INTERNATIONAL<br>2835 HOLMES RD.<br>HOUSTON, TX 77051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAREL MANUFACTURING COMPANY<br>BILL HAYS,AGENT,VP,FINANCE<br>9230 DENTON DR.<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGAS, ANSELMO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VARGOCKO, ANDREW**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARIS, PHILIP G.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARIS, SOPHIA L.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARIS, STEPHANIE M.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARNADO, O A**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARNER, TAMMY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARNERIN, ANGELO—EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARNEY, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARNUM, MARRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARO SEMICONDUCTOR INC.**<br>**200 AMERICAN METRO BLVD.; SUITE 111**<br>**HAMILTON, NJ 08619** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VARRICCHIO, LAWRENCE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VARRICHIONE, SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASCONCELLOS, CLETUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASELECK, BRIAN AND SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASILAKIS, WILLIAM CHARLES, PR OF THE<br>ESTATE OF MILDRED VASILAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASQUEZ, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASQUEZ, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASSALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VATAVUK, KRISTIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAUGHAN, BONNIE L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHAN, EDDIE AL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, BRENDA L, PR OF THE<br>ESTATE OF ROLAND KLINEFELTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, JIMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, MARY B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAUGHN, THOMAS J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHT, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAWTER, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAZQUEZ, JOSE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VECCHIONE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VED, NALIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VED, NALIN M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, DEBORAH M  DE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, ELIAS, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, OSCAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, SHANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEKIOS, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VELAN VALVE CORP**<br>**94 AVENUE C**<br>**WILLISTON, VT 05495** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL 62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**AMANDA M WOODRUFF**<br>**200 SOUTH LAMAR STREET STE 100**<br>**JACKSON, MS 39201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VELAN VALVE CORP**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE 19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**POLSINELLI**<br>**JENNIFER JEANNE ENG**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO 64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORP**<br>**MICHAEL PARSONS**<br>**94 AVE C**<br>**WILLISTON, VT 05495** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VELAN VALVE CORP**<br>**FORMAN, PERRY, WATKINS, KRUTZ**<br>**& TARDY, LLP**<br>**328 NEWMAN SPRINGS ROAD**<br>**RED BANK, NJ 07701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAN VALVE CORPORATION**<br>**PO BOX 3118**<br>**BOSTON, MA 02241** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELASQUEZ, CAROL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELASQUEZ, VERNON**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELAZQUEZ, EMILIO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELEHRADSKY, JAMES JOSEPH, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELEZ, ARNALDO OJEDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELIS, HECTOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELIS, KEVIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELLUMOID INC**<br>**54 ROCKDALE S**<br>**WORCESTER, MA 01606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELMA K BLAND ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VELMA K BLAND ESTATE**<br>**C/O BETTY BERTRAND EXECUTRIX**<br>**5005 GEORGI LN APT 207**<br>**HOUSTON, TX 77092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELOCITY INDUSTRIAL LLC**<br>**17300 HWY 205**<br>**TERRELL, TX 75160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELOSKI, DONALD R**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELSICOL CHEMICAL CORPRATION**<br>**10400 W. HIGGINS ROAD**<br>**SUITE 700**<br>**ROSEMONT, IL 60018-3713** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELSICOL CHEMICAL LLC**<br>**10400 W. HIGGINS ROAD**<br>**ROSEMONT, IL 60018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELVAN VALVE CORP**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VELVAN VALVE CORP**<br>**MICHAEL PARSONS**<br>**94 AVE C**<br>**WILLISTON, VT 05495** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENDOR RECOVERY FUND IV**<br>**ASSIGNEE OF JANI KING OF DALLAS**<br>**C/O DRUM CAPITAL MANAGEMENT**<br>**4 STAMFORD PLAZA**<br>**STAMFORD, CT 06902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENDUR, SULLIVAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VENERE, EMIL**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENESEVICH, MICHAEL S**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENETUCCI, VINCENT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENNER, GEORGE T.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENTIMIGLIA, JOSEPH**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENTORINI, TERRENCE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENTRE, JOHN D.**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENTRE, PATRICK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VENTURA, ANTHONY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VENTURA, SAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENZA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICES<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>C/O TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 2416<br>ALVIN, TX 77512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERA, SALOME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERAKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERANDA, THE<br>@ TWIN OAKS APARTMENT HOMES<br>774 COLEMAN AVE<br>MENLO PARK, CA 94025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VERCILLO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERDUGO, VICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERELUGO, VICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERHOEVEN, MARVIN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIFICATIONS INC<br>PO BOX 742808<br>ATLANTA, GA 30374-2808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERITEXT<br>PO BOX 71303<br>CHICAGO, IL 60694-1303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VERIZON**<br>**PO BOX 660720**<br>**DALLAS, TX 75266-0720** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON BUSINESS**<br>**PO BOX 660794**<br>**DALLAS, TX 75266-0794** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON BUSINESS**<br>**PO BOX 15043**<br>**ALBANY, NY 12212-5043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON SOUTHWEST**<br>**700 HIDDEN RIDGE**<br>**IRVING, TX 75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON SOUTHWEST**<br>**PO BOX 920041**<br>**DALLAS, TX 75392-0041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON SOUTHWEST INC**<br>**HARTLINE DACUS BARGER DREYER LLP**<br>**DARRELL L BARGER, NORTH TOWER**<br>**800 N. SHORELINE BLVD., STE 2000**<br>**CORPUS CHRISTI, TX 78401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON SOUTHWEST INC**<br>**700 HIDDEN RIDGE**<br>**IRVING, TX 75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON WIRELESS**<br>**PO BOX 408**<br>**NEWARK, NJ 07101-0408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON WIRELESS**<br>**PO BOX 660108**<br>**DALLAS, TX 75266-0108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERIZON WIRELESS**<br>**500 TECHNOLOGY DRIVE**<br>**SUITE 550**<br>**WELDON SPRING, MO 63304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VERIZON WIRELESS**<br>**PO BOX 105378**<br>**ATLANTA, GA 30348** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERMILLION, ARTHUR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERMONT ASBESTOS GROUP INC**<br>**H.A. MANOSH CORPORATION**<br>**RAGT HOWARD MANOSH**<br>**120 NORTHGATE PLAZA**<br>**MORRISVILLE, VT 05661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERMONT ASBESTOS GROUP INC**<br>**STAFFORD ST ROUTE 1**<br>**MORRISVILLE, VT 05661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERNON, WALTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VEROT, CLIFTON A.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERRIER, EDWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERSIE WISE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VERTZ, FLOYD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VESELY, APRIL ANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEST, JEFFERY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTAL, MOORE, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTAL, STEVEN R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTALIA LLC<br>DBA TRAVIS HOMES<br>16427 TELGE RD<br>CYPRESS, TX 77429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTESEN, RICHARD L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESUVIUS USA CORP<br>165 FLEET STREET<br>LONDON,  EC4A 2AE<br>UNITED KINGDOM | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETRANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETRI, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETSCH, JOHN ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETSCH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, KELLI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEZINA, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIA, DONNIE E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>MICHAEL HENDRYX<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>STRONG, PIPKIN, NELSON, BISSELL &<br>LEDYARD, JOHN G. BISSELL<br>1111 BAGBY STREET, SUITE 2300<br>HOUSTON, TX 77002-2546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>PAINE TARWATER & BICKERS LLP, DARRYL E<br>ATKINSON, LAS CIMAS BUILDING IV, STE 460<br>900 SOUTH CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST., SUITE 750<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN G. BISSELL<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH W. FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>JOHN W. BRIDGER<br>4900 WOODWAY DRIVE, SUITE 1200<br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIACOM INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VIACOM INC**<br>**STRONG, PIPKIN, NELSON, BISSELL &**<br>**LEDYARD, JOHN BISSELL**<br>**1111 BAGBY, SUITE 2300**<br>**HOUSTON, TX 77002-2546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**CHRISTINA ELAINE DUBIS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**LAURA ANN GRADY**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**1850 N. CENTRAL AVENUE, SUITE 1900**<br>**PHOENIX, AZ 85004-4565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**GRISCOM-RUSSELL**<br>**FRANCIS A. MONTBACH, MOUND COTTON WOLLAN**<br>**& GREENGRASS, ONE BATTERY PARK PLAZA**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAL, PHILIP**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VIANELLO, ANTONIO**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICARS, ERNEST**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICENCIO MORALES, RODRIGO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICHOT, BERNARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICK, CHARLES (DECEASED)**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICKERS PUMP INC**<br>**CT CORPORATION**<br>**208 S. LASALLE**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICKERS, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VICKERY, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR FRILOUX, BOBBIE ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR ROUX, JENNIFER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, JANICE R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, JESSICA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, ROBERT A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKSBURG REFINERY<br>2611 HAINING RD<br>VICKSBURG, MS 39181 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR CORNELIUS, INC.<br>PO BOX 71<br>EASTLAND, TX 76448 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT CO.<br>2800 AIRPORT RD.<br>DENTON, TX 76205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT CO.<br>T.E.LEWELLEN,JR.,VP,GEN.OPS.MGR.<br>PO BOX 1007<br>DENTON, TX 76202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT COMPANY<br>16052 SWINGLEY RIDGE ROAD; SUITE 300<br>ST. LOUIS, MO 63017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VICTOR TECHNOLOGIES INTERNATIONAL<br>16052 SWINGLEY RIDGE RD. SUITE #300<br>ST LOUIS, MO 63017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTORIA BEARING & INDUSTRIAL SUPPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTORIA MECHANICAL SERVICES INC<br>PO BOX 2236<br>VICTORIA, TX 77902-2236 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENING, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENNNEAU, GARVICE R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIERDAY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIERGUTZ, ROBERT JAMES DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VIGIL, ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIGIL, REYNALDO J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING ELECTRIC SUPPLY INC<br>451 INDUSTRIAL BOULEVARD NE.<br>MINNEAPOLIS, MN 55413 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, IA 50613 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>H. LANE YOUNG, ELIZABETH O'NEILL,<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5412 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMPS INC<br>500 E COURT AVENUE STE 200<br>DES MOINES, IA 50309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILE, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLA DEL RIO LTD<br>340 PEMBERWICK RD<br>GREENWICH, CT 06831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLALOBOS, JULIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VILLANUEVA, JIMENA ANDREA QUIROGA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLANUEVA, SIMONE ALIOTO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLAR, EARL ARTEMUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLEGAS, ANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLEGAS, FELICIANO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLERIUS, ERIC H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLERREAL, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLERREAL, SHELBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILLON, JORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VILT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIMASCO CORPORATION<br>280 WEST 19TH ST<br>NITRO, WV 25143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VINCE, BRANDI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCE, CAROL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCE, JOSEPH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCE, VALENTIN, JENNIFER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCE, VICTOR E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCE, WILLIAM A**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENT, CHARLES RAEFORD**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENT, JACK R**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENT, MAROLYN C.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENT, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENZO, FRANK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VINCENZO, KELLI LYNN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VINCK, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINES, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS<br>PO BOX 111880<br>CARROLLTON, TX 75011-1880 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS COMPANY<br>PO BOX 671389<br>DALLAS, TX 75267-1389 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON, IVA J. AND HENRY VINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINTON, GARY D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRGILIO, LYNETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRON INTERNATIONAL CORP<br>3100 LUCIUS MCCELVEY DR<br>TEMPE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISHAY TRANSDUCERS LTD<br>25712 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VISION AND HEALING MINISTRIES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VISION AND HEALING MINISTRIES**<br>**9727 FOREST LN APT#342**<br>**DALLAS, TX 75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VISIONE, DOMINIC**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VISONE, PAT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, ALFRED R.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, FARO P**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, LEO**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, RALPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VITEK, RICHARD A, PR OF THE ESTATE OF ALBERT VITEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITIELLO, FRANK L. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITIELLO, MICHAEL J C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITORINO, TOME C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITT, MICHAEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIZZINI, JOHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOCKROTH, EDWIN W C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VODOPIA, ANDREW C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VODOPIA, LUKE C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGEL, FRED ARNOLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGEL, GARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGEL, PATRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGELSANG, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGELSANG, WILLIAM IVEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGELSONG, LESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGT POWER INTERNATIONAL INC<br>13551 TRITON PARK BLVD<br>LOUISVILLE, KY 40223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VOGT, AMBROSE J , JR, PR OF THE ESTATE OF AMBROSE VOGT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGT, DIANNE T, PR OF THE ESTATE OF ALEXANDER SOSNOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOGTMAN, DOUGLAS KEITH, PR OF THE ESTATE OF ROBERT A KLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOHNOUTKA, ERNEST C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOHNOUTKA, RICHARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOIT, DIANE D, PR OF THE ESTATE OF JULIUS F DAMWEBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOITH PAPER FABRICS 2100 N BALLARD RD APPLETON, WI 54911 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOITH PAPER FABRICS APPLETON INC CT CORPORATION SYSTEM 8040 EXCELSIOR DRIVE STE 200 MADISON, WI 53717 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VOITH TURBO INC**<br>**25 WINSHIP RD**<br>**YORK, PA 17406-8419** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOJTEK, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLIAN ENTERPRISES INC**<br>**P O BOX 410**<br>**MURRYSVILLE, PA 15668** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLKMANN, KENNETH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLKS WAGEN GROUP OF AMERICA INC**<br>**2200 FERDINAND PORSCHE DR.**<br>**HERNDON, VA 20171** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLKS WAGEN GROUP OF AMERICA INC**<br>**H. LANE YOUNG, ELIZABETH O'NEILL, ROBERT E. THACKSTON, RON SPOONER**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX 75205-5412** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLKSWAGEN OF AMERICA INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**H. LANE YOUNG, ELIZABETH O'NEILL,**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX 75205-5412** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLPINI, PHYLLIS T**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **VOLTA, ARMAND J , JR, PR OF THE**<br>**ESTATE OF JOHN B CELLITTO**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE ESTATE OF MELVIN D ARNOLD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS, MO 63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC 7900 NATIONAL SERVICE ROAD GREENSBORO, NC 27409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO RENTS 139 2201 TIMBERLOCH PLACE SUITE#225 THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO RENTS 139 8401 NEW TRAILS DR STE 150 SPRING, TX 77381-4083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO TRUCKS NORTH AMERICA INC PO BOX 26115 GREENSBORO, NC 27402-6115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VOLZ, FLOYD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VON DER HEYDT, KARL**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VON GEHREN, DARYL K.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VON RESTORFF, DONALD**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VON RESTORFF, JANICE F**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VON WERNE, LOUIS**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VONDERLIETH, HENRY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOORMAN, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOPAK NORTH AMERICA INC.**<br>**2000 WEST LOOP SOUTH, STE 2200**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VORWERK, D.W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSE, BOB M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSKAMP, LORENZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOTKE, CHANES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT CORP.<br>PO BOX 225907<br>DALLAS, TX 75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VOURDUBAKIS, THERESA, PR OF THE ESTATE OF RICHARD A VOLPE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, CARL J C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, FINIS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, JOHN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, MARY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, MATTHEW ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, PATRICIA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, THOMAS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYTKO, FORREST C C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VPI CORP FKA NATURAL PRODUCTS 3123 SOUTH 9TH STREET SHEBOYGAN, WI 53082-0451 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VRABLIC, THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VRLA, BRENDA LOUISE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VRLA, BRENT L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VRLA, MILTON FRANK, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VU, XUAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VU, XUAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VUKADINOVICH, WALTER**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VWR INTERNATIONAL LLC**<br>**100 MATSONFORD RD STE 200**<br>**RADNOR, PA 19087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VWR INTERNATIONAL LLC**<br>**PO BOX 640169**<br>**PITTSBURGH, PA 15264-0169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W C SUPPLY CO INC**<br>**329 SOUTH BONNER AVE**<br>**TYLER, TX 75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W. J. BARNEY AND CONNECTICUT INSURANCE GUARANTEE ASSOCIATION**<br>**MONTSTREAM & MAY, LLP**<br>**JOSEPH PASSARETTI, ESQ.**<br>**POBOX 1087, 655 WINDING BROOK DRIVE**<br>**GLASTONBURY, CT 06033-6087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W. R. GRACE COMPANY**<br>**ONE TOWN CENTER ROAD**<br>**BOCA RATON, FL 33486** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **W.R. GRACE & CO.**<br>**7500 GRACE DRIVE**<br>**COLUMBIA, MD 21044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.R. GRACE & COMPANY CONN.**<br>**7500 GRACE DRIVE**<br>**COLUMBIA, MD 21044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.R. GRACE AND COMPANY**<br>**62 WHITTEMORE AVE.**<br>**CAMBRIDGE, MA 02146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.S. RED HANCOCK, INC.**<br>**PO BOX 207**<br>**BENTONIA, MS 39040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.W. GRAINGER, INC.**<br>**ATTN: SPECIAL COLLECTIONS DEPARTMENT**<br>**7300 N. MELVINA**<br>**MES 17875096810**<br>**NILES, IL 60714** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.W. GRANGER, INC.**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.W. GRANGER, INC.**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.W. GRANGER, INC.**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **W.W. GRANGER, INC.**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WABCO HOLDINGS INC<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WABTEC GLOBAL SERVICES<br>2665 RELIABLE PKWY<br>CHICAGO, IL 60686 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACHTER, ANDREW J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO CARBONIC CO INC<br>431 LA SALLE STREET<br>WACO, TX 76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO CARBONIC CO LEASING<br>431 LA SALLE STREET<br>WACO, TX 76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO ISD<br>501 FRANKLIN AVENUE<br>PO BOX 27<br>WACO, TX 76703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WACO, CITY**<br>**300 AUSTIN AVE**<br>**WACO, TX 76702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, ANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, ANTHONY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, DONALD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, DONNA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, DUDE BENNY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, JOHN P, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, JOHNNY MACK**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, MINNIE LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADE, WILLIAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WADEKING, LAWRENCE AND LILIAN WADEKING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADHAMS, JOHN**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADLINGTON, MARGARET J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADLINGTON, MICHAEL O**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADSWORTH, BOBBY**<br>**C/O SVAMBERA LAW FIRM, PLLC**<br>**8441 GULF FREEWAY, SUITE 330**<br>**HOUSTON, TX 77017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WADSWORTH, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAFER, DAVID TODD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAFFLE HOUSE**<br>**2880 LBJ FREEWAY**<br>**#202**<br>**DALLAS, TX 75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGES, CARLA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGGONER, DWIGHT LYNN**<br>**C/O MADEKSHO LAW FIRM, PLLC**<br>**5225 KATY FREEWAY, SUITE 500**<br>**HOUSTON, TX 77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGGONER, REBA HAZELWOOD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WAGNER JR, JACK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, ANTHONY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, ARTHUR D**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, CRAIG G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, DENISE HUFNAGEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, DONNA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, GEORGE W**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, HENRY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, JAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WAGNER, JESSE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, JOHN D**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, JOHN J**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, KAREN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, LEONARD--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, MARJORIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, MARK P**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WAGNER, MICHAEL E, PR OF THE**<br>**ESTATE OF WALTER C WAGNER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAGNER, MICHELLE & GALEN F. WAGNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, STEVEN BRETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, SUZANNE E, PR OF THE<br>ESTATE OF ALBERT W SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, WAYLAND G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAGONER, CHARLES MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGONER, REBA HAZELWOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGSTAFF, DONALD E M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLBERG, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLCO METROFLEX<br>29 LEXINGTON STREET<br>LEWISTON, ME 04240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLCO METROFLEX<br>29 LEXINGTON STREET<br>LEWISTON, ME 04240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLE, SHERYL LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHRHEIT, CHARLES P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS KEMP, ARETHA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, GWENDOLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, III, NELSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, JR., NELSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, KAREN SUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAKE, MORTON JOHN, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBECK, JOEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBECK, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBRIGHT, CAROLYN D. RIEGGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBRIGHT, JAMES A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALCZAK, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDHOLM, CARLA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDMANN, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDON H ORR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDREP, JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRIP, RANDY PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, DANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, EMMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, ROCCIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, DOYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, JAMES R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRUP, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALEGA, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, JIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALIA, BARJINDER S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ANNETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, BENJAMIN A., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, BETTY JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALKER, BRUCE S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, CHARLES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, CRAIG S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, EUGENE J., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, FRANCIS LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WALKER, FRANK**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, GIFFORD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, HAROLD G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, HARRY LEE, JR.**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, HERBERT**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, HOLMES T**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, JO ELLEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, JOE G**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WALKER, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, KEELING & CARROLL**<br>**RONALD WALKER**<br>**PO BOX 108**<br>**VICTORIA, TX 77902-0108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, KENNETH J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, KENNETH RAY SR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, LEE, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, LESTER**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, MARSHA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, MARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, MICHAEL DAVID**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, RICHARD W**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, RICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALKER, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, STEPHANIE KOHUT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, TIMOTHY J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKOWIAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WALL ISD**<br>**8065 LOOP 570**<br>**WALL, TX 76957** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, BOB**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, ERNEST KEITH**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, HARLESS K**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, JEFFREY M.**<br>**C/O PAUL REICH & MYERS, P.C.**<br>**1608 WALNUT STREET, SUITE 500**<br>**PHILADELPHIA, PA 19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, JOSEPH F.**<br>**C/O PAUL, REICH & MYERS, P.C.**<br>**1608 WALNUT STREET, SUITE 500**<br>**PHILADELPHIA, PA 19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, JOSEPH S.**<br>**C/O PAUL REICH & MYERS, P.C.**<br>**1608 WALNUT STREET, SUITE 500**<br>**PHILADELPHIA, PA 19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, JUDIE E.**<br>**C/O PAUL REICH & MYERS, P.C.**<br>**1608 WALNUT STREET, SUITE 500**<br>**PHILADELPHIA, PA 19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALL, KELLY J.**<br>**C/O PAUL REICH & MYERS, P.C.**<br>**1608 WALNUT STREET, SUITE 500**<br>**PHILADELPHIA, PA 19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALL, LILLIAN L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, OLIVIA L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE INDUSTRIES INC<br>230 N CAROLINA 49<br>CONCORD, NC 28025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, ALTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CADEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CARL P., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, COLTEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALLACE, DAVID B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, FRANCES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALLACE, JESSIE HAYWOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, LYNETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MADONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MONTANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, RALPH L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, RUTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, TRACIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, ANITA LOUISE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, CLARENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, DORENE P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER COUNTY<br>836 AUSTIN STREET, SUITE 217<br>HEMPSTEAD, TX 77445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, CARNELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALLER-HARRIS ESD #200<br>PO BOX 510<br>WALLER, TX 77484 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLS, BOBBY G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALNUT SPRINGS ISD<br>184 AVENUE A<br>WALNUT SPRINGS, TX 76690 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSER, A EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH CONSTRUCTION CO<br>2905 SW FIRST AVENUE<br>PORTLAND, OR 97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH TIMBER CO<br>PO BOX 1369<br>ZWOLLE, LA 71486 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, EUGENE M (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, FRANCIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JACK D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WALSH, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, KENNETH G**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, LAWRENCE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, MAURICE T**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, MICHAEL A.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, ROBERT**<br>**C/O LEVY KONIGSBERG LLP**<br>**800 THIRD AVENUE, FLOOR 11**<br>**NEW YORK, NY 10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, ROSEMARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALSH, THOMAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALSH, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, WILLIAM J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSKE, DON M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSKI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, JAMIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, ROBERT H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, TERI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER P. GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, HOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALTER, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, CAROLINE B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, CURTIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, FLOYD ELLIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, G  SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALTERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHNNY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, KENDELL L, PR OF THE<br>ESTATE OF NANCY MILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, KENNETH WARREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, LOYD P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, ROBERT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, SYLVIA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALTHER, MELVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, EARNESTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, HOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, ROYCE & KATHRYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, ROYCE & KATHRYN<br>208 CR 2415<br>MT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANG, GONGTAO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANGERIN, LOREN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANT, LELDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD COUNTY<br>400 S ALLEN, SUITE 101<br>MONAHANS, TX 79756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, ANGELA CATES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, BURLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARD, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, DAVID I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, DEBORAH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, ELLIS STERLING<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, JON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, MICHAEL A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WARD, MILTON GLENN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARD, PRICE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARD, PRISCILLA, PR OF THE**<br>**ESTATE OF JOSEPH F WARD**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARD, TRAVIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARD, WILLIE F**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARD, WILLIE FREDERICK**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARDLE, NEIL AND KAREN**<br>**C/O GORI JULIAN & ASSOCIATES**<br>**ATTN: RANDY L GORI**<br>**156 N. MAIN ST.**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARDLE, NEIL AND KAREN WARDLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARDLOW, MICHAEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARDROP, RICHARD**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARFAB INC & ERECTION CORPORATION<br>PO BOX 390<br>RTE 2 JOY LANE<br>HALLSVILLE, TX 75650-0390 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, DONALD, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WARREN MARILYN KATHERINE**<br>**4036 FLAD**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS INC**<br>**2926 COMMONWEALTH AVE. NE**<br>**WARREN, OH 44483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS INC**<br>**LEADER & BERKON LLP**<br>**630 THIRD AVENUE**<br>**17TH FLOOR**<br>**NEW YORK, NY 10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS INC**<br>**2926 COMMONWEALTH AVE. NE**<br>**WARREN, OH 44483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS LLC**<br>**2926 COMMONWEALTH AVE. NE**<br>**WARREN, OH 44483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS LLC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS LLC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WARREN PUMPS LLC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN PUMPS LLC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, CHERYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, HARLAN LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN, KARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, MARILYN K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, PHILLIP MORRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARRICK, PHILLIP E., SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARRINGTON HOMES LLC<br>1000 CONCORD DR #100<br>FORNEY, TX 75126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARS, LILLA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARTHEN, PEARLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARWICK, WILLIAM CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASENDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBOURNE, MAUDE R, FOR THE<br>CASE OF JOHN WASHBOURNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, SAM L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON COUNTY<br>ADMINISTRATIVE BUILDING<br>150 ASH AVENUE<br>AKRON, CO 80720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WASHINGTON GROUP INTERNATIONAL INC**<br>**720 EAST PARK BOULEVARD**<br>**BOISE, ID 83712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTERNATIONAL INC**<br>**720 E PARK BLVD**<br>**BOISE, ID 83712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTERNATIONAL INC**<br>**URS CORPORATION**<br>**600 MONTGOMERY STREET, 26TH FLOOR**<br>**SAN FRANCISCO, CA 94111-2728** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTERNATIONAL INC**<br>**CT CORPORATION SYSTEM**<br>**921 S ORCHARD STREET STE G**<br>**BOISE, ID 83705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTL INC**<br>**720 EAST PARK BOULEVARD**<br>**BOISE, ID 83712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTL INC**<br>**WASHINGTON GROUP INTL**<br>**720 EAST PARK BOULEVARD**<br>**BOISE, ID 83712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTL INC**<br>**MARGOLIS EDELSTEIN**<br>**100 CENTURY PARKWAY, SUITE 200**<br>**MOUNT LAUREL, NJ 08054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTL INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASHINGTON GROUP INTL INC**<br>**MACKENZIE HUGHES LLP**<br>**101 SOUTH SALINA STREET, SUITE 600**<br>**PO BOX 4967**<br>**SYRACUSE, NY 13221-4967** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>DAMON & MOREY LLP<br>N/K/A URS ENERGY & CONSTRUCTION, AVANT<br>BUILDING, SUITE 1200, 200 DELAWARE AVE<br>BUFFALO, NY 14202-2150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>N/K/A URS ENERGY & CONSTRUCTION, INC.<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, BENJAMIN WILLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, CLAYTON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, MILDRED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASHINGTON, SAMUEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SHASHANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SYLVESTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, TAWANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, VERONICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, VIVIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASIAKOWSKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASILEWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASILEWSKI, SUSAN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASMUND, ROBERT F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASMUS, NANCY A, PR OF THE<br>ESTATE OF LEWIS B THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASSILI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT<br>SHERMAN HAULING<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT INC<br>65 TOWNSEND ST<br>BROOKLYN, NY 11222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT OF FORT WORTH<br>1121 RIVERSIDE DR<br>FORT WORTH, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WASTE OIL COLLECTORS, INC.**<br>**PO BOX 330**<br>**GAUTIER, MS 39553** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WASTEWATER SOLUTIONS**<br>**9217 HWY 290 WEST**<br>**STE 100**<br>**AUSTIN, TX 78736** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATCO COMPANIES, INC.**<br>**315 W. 3RD**<br>**PITTSBURG, KS 66762** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATCO MECHANICAL SERVICES**<br>**39575 TREASURY CENTER**<br>**CHICAGO, IL 60694-9500** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATER APPLICATIONS DISTRIBUTION GROUP**<br>**120 WATER STREET, SUITE 212**<br>**NORTH ANDOVER, MA 01845** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATER APPLICATIONS DISTRIBUTION GROUP**<br>**GUNTY & MCCARTHY**<br>**SUSAN GUNTY**<br>**150 SOUTH WACKER DRIVE, SUITE 1025**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATER APPLICATIONS DISTRIBUTION GROUP**<br>**GUNTY & MCCARTHY**<br>**TIMOTHY D MELFORD**<br>**150 SOUTH WACKER DR, DYR 1025**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATER APPLICATIONS DISTRIBUTION GROUP**<br>**PAUL VAN LYSEBETTENS GUNTY & MCCARTHY**<br>**150 S WACKER DR**<br>**SUITE 1025**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATER APPLICATIONS DISTRIBUTION GROUP**<br>**HERZOG CREBS**<br>**CARL PATRICK II MCNULTY**<br>**150 SOUTH WACKER DRIVE, SUITE 10**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WATER APPLICATIONS GROUP INC**<br>**120 WATER STREET, SUITE 212**<br>**NORTH ANDOVER, MA 01845** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERKEEPER ALLIANCE**<br>**EARTH JUSTICE**<br>**JAMES SAMUEL PEW**<br>**1625 MASSACHUSETTS AVE, NW, SUITE 702**<br>**WASHINGTON, DC 20036-2212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, APRYL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, CHARLES RAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, CLAUDIA D. (HUGHES)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, DOLORES M, PR OF THE**<br>**ESTATE OF J. STEPHEN WATERS SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, EARL H**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, ESTATE OF ROBERT E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, HARDWICK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WATERS, JAMES A**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST.,  22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, LARRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, MALCAR, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, OLLIE MAE**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, RICHARD W**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, STEPHEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATERS, WAYNE ERNEST**<br>**C/O SIMMONS HANLY CONROY**<br>**ONE COURT STREET**<br>**ALTON, IL 62002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATHEN, JOSEPH G**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATHEN, JOSEPH G. & MARGARET**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATHEN, MARK ANTHONY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATHEN, MICHAEL E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATHEN, ROBERT SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ALFRED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ALFRED J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, BRENDA B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, CALVIN D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, DANIEL EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ELIZABETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, FRANK E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JAMES GILBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATKINS, KATHLEEN M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, MARSHALL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, NAPOLEON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ROBERT M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RONALD D.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RUTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, SHERRY LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, TIMOTHY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WATROBA, ROMAN S**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSCO SALES AND SERVICE**<br>**PO BOX 461**<br>**COLORADO CITY, TX 79512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON MCDANIEL COMPANY**<br>**428 JONES BLVD**<br>**POTTSTOWN, PA 19464** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, ADDIS F.**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, ALLENE C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, BRENDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, BRUCE P.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, CATRINA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, CHRISTA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, CHRISTOPHER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATSON, CORTNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATSON, DEBRA L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, DELEON MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, E MAURETTE M DAMRON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, EDWARD G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, EDWARD L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, GARLAND CURTIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, L A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LAWERANCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LAWRENCE B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATSON, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, MAMMIE R & DAVID H WATSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, SIDNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, TROY JEROME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTERS, KURT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WATTS WATER TECHNOLOGIES INC**<br>**815 CHESTNUT STREET**<br>**NORTH ANDOVER, MA 01845-6098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, BERNARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, DALLAS**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, JAMES DOUGLAS**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, JAMES L , JR, PR OF THE**<br>**ESTATE OF JAMES L WATTS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, RODNEY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, SHERRY L.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WATTS, WADE H.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATTS, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, WILLIAM L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA PEARCE INDUSTRIES INC<br>28425 IH 45 SOUTH<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES<br>BOX 35068<br>HOUSTON, TX 77235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>3106 NORTH HIGHWAY 42<br>KILGORE, TX 75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>PO BOX 14684<br>AUSTIN, TX 78761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAUSAU INS. CO.<br>2000 WESTWOOD DRIVE<br>WAUSAU, WI 54401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAVELAND WASTEWATER MANAGEMENT DISTRICT<br>PO BOX 265<br>WAVELAND, MS 39576 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXAHACHIE ISD<br>411 N. GIBSON ST.<br>WAXAHACHIE, TX 75165-3051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXAHACHIE, CITY<br>401 S. ROGERS STREET<br>WAXAHACHIE, TX 75165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXBERG, MARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYMAN, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYMAN, BRANDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYNE, CASEY A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAYNE, H & PATSY EASLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WB SAUNDERS COMPANY<br>11830 WESTLINE INDUSTRIAL DRIVE<br>ST LOUIS, MO 63146-3313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WCR INCORPORATED<br>221 CRANE STREET<br>DAYTON, OH 45403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEARIN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD ~ AEROSPACE, INC. (FORMERLY CHEMICAL DYNAMICS, INC.)<br>1020 EAST COLUMBIA STREET<br>WEATHERFORD, TX 76086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD INTERNATIONAL LLC<br>2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD U.S., L.P.<br>515 POST OAK BLVD, SUITE 600<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD US, INC.<br>C/O WEATHERFORD INTERNATIONAL, INC.<br>515 POST OAK BLVD., SUITE 600<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD, SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEATHERMAN, BILLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERMAN, GLENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERSBEE, BARBARA J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ADELE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ALBERT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, CORINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, CROMWELL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ELLEN T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEAVER, JOSEPH**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, LARRY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, LARRY ELMO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, LEROY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, LOUIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, LOUIS K.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, MARGARET E, PR OF THE**<br>**ESTATE OF DENNIS H WEAVER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, MICHAEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, MR & MRS PHILLIP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, OLLICE, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEAVER, PAUL M**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, PHILLIP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, RALPH WAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVER, WESLEY O, PR OF THE**<br>**ESTATE OF RALPH WEAVER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEAVEXX CORPORATION**<br>**51 FLEX WAY**<br>**YOUNGSVILLE, NC 27596** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBB, AFFIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBB, BARBARA**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBB, BLOIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBB, DEBORAH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBB, DONALD M.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEBB, FOSTER--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, FRED LEE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOHN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOIE R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, SHEILA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEBB, TERESA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, WILLIAM J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBBER, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBEN INDUSTRIES, INC.<br>1616 ANSON ROAD<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER INDUSTRIES, INC.<br>MOORE AND PETERSON,<br>2400 ONE DALLAS CTR.<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEBER, ERNEST**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, JAMES A**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, JERALD**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, JOHN**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, LEWIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, ROGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, RONALD E, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, TERRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, THOMAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WEBER, WAYNE A.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBER, WILLIAM J, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSITEPULSE**<br>**2451 RIVER TREE CIRCLE**<br>**SANFORD, FL 32771** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, DANIEL MORRIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, DELILAH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, DELILAH (NOBLE)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, GRAHAM C**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, HAROLD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, LARRY**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTER, ROBERT**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

*Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation*

| Name of Counterparty | Nature |
|---|---|
| **WEBSTER, WALTER C, SR--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEBSTON, JESSIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WECKWERTH, FLORIAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDDELL, TROVILLO AND ELEANOR WEDDELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDDLE, FRED**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDEMEIER, OSCAR, IV**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDGE, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDGWOOD, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEDWICK, LUVERNE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEED, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEED, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEDEN, LUKAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEEMS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEESIES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEGLEIN, DAWN M, PR OF THE<br>ESTATE OF WILLIAM H FLAVIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEGNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEHNER, RANDALL A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEHRLE, FREDERICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIBEL, DEBRA J, PR OF THE<br>ESTATE OF JOSEPH KEILBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEICHE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEICK, FRIEDRICH J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIDEMANN, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIDIG, FRANKLIN DELANO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGEL, RICHARD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGLEIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGUM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIKEL, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEIL PUMP CO INC**<br>**N143W5815 PIONEER RD**<br>**CEDARBURG, WI 53012** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, CHESTER AND JUDY WEILAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, CHESTER C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, EUGENE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, JOHN P, PR OF THE**<br>**ESTATE OF FRANK E WEILAND**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, JUDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEILAND, WILLIAM**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIL-MCCLAIN COMPANY, INC.**<br>**500 BLAINE STREET**<br>**MICHIGAN CITY, IN 46360** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIL-MCCLAIN COMPANY, INC.**<br>**999 MCCLINTOCK DRIVE**<br>**BURR RIDGE, IL 60527** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIL-MCCLAIN COMPANY, INC.**<br>**999 MCCLINTOCK DRIVE**<br>**SUITE 200**<br>**BURR RIDGE, IL 60527** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIN BRENNER SHOE COMPANY INC<br>108 S POLK ST<br>MERRILL, WI 54452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIN, CHARLIE EUGENE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINBERG, ADAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINBERG, JUDITH LORRAINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br><br>PENDLETON, KY 40055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br>PENDLETON, KY 40055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINKOETZ, CLAUDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WEINSTEIN, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEINSTEIN, JEFFREY B.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR GROUP INC**<br>**3459 S 700 W**<br>**SOUTH SALT LAKE, UT 84119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR SLURRY GROUP INC**<br>**C/O HERBST & ASSOCIATES**<br>**PO BOX 90989**<br>**HOUSTON, TX 77290-0989** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALES & CONTROLS USA INC**<br>**KEITH RUDDOCK, GEN. COUN.**<br>**29 OLD RIGHT ROAD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**PO BOX  13557**<br>**NEWARK, NJ 07188-0557** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**KEITH RUDDOCK, GEN. COUN.**<br>**29 OLD RIGHT ROAD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**29 OLD RIGHT RD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEIR VALVES & CONTROLS USA INC**<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, BETTY**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, DANIEL**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, DAVID**<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, FRANCIS**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, OTIS**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, ROBERT**<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, STEPHEN R**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEIRAUCH, RONALD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIRICH, STEPHEN L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISBAUM, HAROLD R, ESQ, PR OF THE<br>ESTATE OF EDWARD C DANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISBERG, DENNIS C, PR OF THE<br>ESTATE OF GEORGE SIMPKINS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISE, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISENMILLER, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISER, JEFFREY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISHAAR, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEISS, GEORGE E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEISS, PAUL H**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEISS, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEISS, TAMMY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEISS, ZANE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEITZEL, CHARLES E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEITZEL, LOUISE C**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELAGE, FRANK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCH, DONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, HOWARD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCHEM,INC<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WELCHMAN, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**1225 OZARK STREET**<br>**KANSAS CITY, MO 64116-4313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON R STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON E STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**JOSEPH ALBERT JR HARGRAVES**<br>**3725 WYOMING ST**<br>**ST LOUIS, MO 63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**1225 OZARK STREET**<br>**NORTH KANSAS CITY, MO 64116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON E STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**1225 OZARK STREET**<br>**KANSAS CITY, MO 64116-4313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELD COUNTY**<br>**1402 N. 17TH AVE.**<br>**GREELEY, CO 80631** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELDA, SIDNEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDON, JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDON, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELFEL, FREDDIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELIKSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELKER, SARAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLCOME, GLENN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLE, TODD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLER, WILLIAM TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLINGTON, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLINGTON, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO RAIL CAR | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS ISD<br>160 RUSK AVENUE<br>WELLS, TX 75976 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLS, ALEXIS, PR OF THE ESTATE OF FRANCIS WELLS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ALVIN D, SR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, AMOS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, CLIFTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, DEAN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JAMES ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JERRY D C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JOHN R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, RETHA<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, STEPHEN LEE<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WELLS, TEI STRUTHERS<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLTEC INC<br>1120 MARKHAM ST<br>CONWAY, AR 72032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELL-VAC<br>PO BOX 1508<br>EUNICE, LA 70535 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, BRIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WELSH, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELSH, ROBERT W, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELSS PLASTIC INC**<br>**1760 13TH S**<br>**FLORENCE, OR 97439** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELTY, MILES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENDEL, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENDELL R. JACKSON ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENDELL R. JACKSON ESTATE, ET AL.**<br>**C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON**<br>**ATTN: IAN PATRICK CLOUD**<br>**9 GREENWAY PLAZA, STE 2300**<br>**HOUSTON, TX 77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENDELL SCROGGINS, SR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENDEROTH, OSMUND P , JR, PR OF THE**<br>**ESTATE OF OSMUND P WENDEROTH SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WENDROCK, FRANK  DECEASED**<br>**C/O COOPER HART LEGGIERO & WHITEHEAD**<br>**(FORMERLY THE DAVID LAW FIRM)**<br>**2202 TIMBERLOCH PLACE, SUITE 200**<br>**THE WOODLANDS, TX 77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENHAM, BRIAN, PR OF THE**<br>**ESTATE OF HERMAN TREMPER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENNER, EDWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTHEN, DOUGLAS C**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTZ, ALBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTZ, JOHN C.**<br>**C/O WARD BLACK LAW**<br>**208 W WENDOVER AVE**<br>**GREENSBORO, NC 27401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTZEL, MIRANDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTZELL, CLAYTON**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WENTZELL, JUDI A**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WERETKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKING, EDWARD J, PR OF THE<br>ESTATE OF WALTER E WERKING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERLEY, KEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERLINE, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERLINE, ROBERT L, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WERNER, HOWARD J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNER, TERRY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNICKE, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNIK, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERTZ, BARRY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WES TEX GROUNDWATER<br>ATTN: DALE ADAMS, GENERAL MANAGER<br>100 EAST THIRD STREET, SUITE 305B<br>SWEETWATER, TX 79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESCOTT, TONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESNOFSKE, ALBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESSELL, CHARLES H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST ESSEX ELECTRICAL SUPPLY<br>657 BLOOMFIELD AVE<br>WEST CALDWELL, NJ 07006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEST, FRANKLIN (DECEASED)**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, GLADSTONE**<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, GRADY**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, MELWOOD**<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, PATRICIA, PR OF THE**<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, RONALD T**<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, ROY**<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, VALERIE & JERRY A. WEST**<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, VERNON**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WEST, WESLEY J**<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK ISD<br>102 BERTNER<br>WESTBROOK, TX 79565 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK ISD<br>PO BOX 56<br>WESTBROOK, TX 79565-0056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, PAUL HOSMER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, SANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTCARTH, LENA B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WESTCOTT, BRYAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTCOTT, JESSIE**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTCOTT, RONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTECH ENGINEERING INC**<br>**3625 SOUTH WEST TEMPLE**<br>**SALT LAKE CITY, UT 84115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTECH ENGINEERING INC**<br>**PO BOX 65068**<br>**SALT LAKE CITY, UT 84165-0068** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERBEKE CORPORATION**<br>**150 JOHN HANCOCK RD**<br>**TAUNTON, MA 02780** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN AUTO SUPPLY CO**<br>**SWANSON, MARTIN & BELL, LLP**<br>**APRIL ANN VESELY**<br>**330 N WABASH STE 3300**<br>**CHICAGO, IL 65450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN AUTO SUPPLY CO**<br>**NATIONAL REGISTERED AGENTS INC**<br>**200 WEST ADAMS ST**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN AUTO SUPPLY CO**<br>**SWANSON, MARTIN & BELL, LLP**<br>**APRIL ANN VESELY**<br>**330 N WABASH, SUITE 3300**<br>**CHICAGO, IL 65450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WESTERN AUTO SUPPLY CO**<br>**NATIONAL REGISTERED AGENTS INC**<br>**200 WEST ADAMS STREET**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN CHEMICAL**<br>**INTERNATIONAL INC**<br>**PO BOX 2226**<br>**SCOTTSDALE, AZ 85252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN CHEMICAL & MANUFACTURING COMP.**<br>**MURRIN & ASSOCIATES LLC**<br>**3675 MT. DIABLO BLVD., SUITE 230**<br>**LAFAYETTE, CA 94549** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN DATA SYSTEMS**<br>**14722 REGNAL ST**<br>**HOUSTON, TX 77039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN ELECTRIC COMPANY**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**33 NORTH LASALLE ST**<br>**CHICAGO, IL 60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN ELECTRIC COMPANY**<br>**EDWARDS ANGELL PALMER & DODGE LLP**<br>**ONE GIRALDA FARMS**<br>**MADISON, NJ 07940** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN ELECTRIC COMPANY, INC.**<br>**3000 SKYLINE DR.**<br>**DEPT. 472**<br>**MESQUITE, TX 75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN ELECTRIC COMPANY, INC.**<br>**PO BOX 185**<br>**LOOKOUT MTN, TN 37350** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN FILTER CO INC**<br>**10702 EAST 11TH STREET**<br>**TULSA, OK 74128** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTERN FILTER CO.**<br>**10702 E 11TH ST**<br>**TULSA, OK 74128** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESTERN GEOPHYSICAL CO.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN INDUSTRIAL INSULATION<br>2407 W 2ND ST<br>ODESSA, TX 79763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN INSULATION COMPANY<br>1015 N. MARKET BLVD, STE 11<br>SACRAMENTO, CA 95834 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>3302 E SLATON HWY<br>LUBBOCK, TX 79404 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>PO BOX 677422<br>DALLAS, TX 75267-7422 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN SPECIALTY COATINGS CO.<br>PO BOX 5456<br>MIDLAND, TX 79704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN TEXAS COLLEGE DIST.<br>WESTERN TEXAS COLLEGE<br>6200 COLLEGE AVENUE<br>SNYDER, TX 79549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN UNION<br>ONE LAKE STREET<br>UPPER SADDLE RIVER, NJ 07458 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WESTERN AUTO SUPPLY CO**<br>**NATIONAL REGISTERED AGENTS INC**<br>**200 WEST ADAMS ST**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFALL, GLENN E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFALL, LARRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFALL, SARA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFIELD PLUMBING & HEATING**<br>**526 NORTH AVENUE EAST**<br>**WESTFIELD, NJ 07090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFIRE INC**<br>**10709 PLANO RD STE 100**<br>**DALLAS, TX 75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTFIRE INC**<br>**1125 E COLLINS BLVD STE 100**<br>**RICHARDSON, TX 75081-7218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTGATE COMPLEX LLC**<br>**DBA WESTGATE PARK APARTMENTS**<br>**3007 ANTELOPE TRAIL**<br>**TEMPLE, TX 76504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTGATE, WALTER**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTHOFF, WESLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESTINGHOUSE AIR BRAKE COMPANY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>MEHAFFY WEBER PC<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE, STE. 800<br>BEAUMONT, TX 77704-0016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP.<br>SAMUEL PITTS, VP<br>11 STANWIX ST.<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORPORATION<br>1000 WESTINGHOUSE DR<br>CRANBERRY TOWNSHIP, PA 16066 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORPORATION<br>C/O MICRO SYSTEMS, INC.<br>1860 CROWNE DRIVE, SUITE 1410<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WESTINGHOUSE MOTOR CO.<br>C/O TECO-WESTINGHOUSE MOTOR CO.<br>5100 N IH 35<br>ROUND ROCK, TX 78681 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMORELAD, BARBERA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, SHUNTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, TAMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTOVER, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WESTOVER, JOAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTPHAL, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTRICK, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTSHORE PIPELINE COMPANY**<br>**3400 BADGER RD**<br>**ARLINGTON HEIGHTS, IL 60005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTVACO**<br>**299 PARK AVENUE**<br>**NEW YORK, NY 10171** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTWOOD ISD**<br>**PO BOX 260**<br>**WESTWOOD BUSINESS OFFICE, 4524 WEST OAK**<br>**PALESTINE, TX 75802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WESTWOOD RESIDENTIAL**<br>**DBA SCOTLAND YARD APARTMENTS**<br>**2250 HOLLY HALL**<br>**HOUSTON, TX 77054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WETLESEN, STEVEN R.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WETTENGEL, JACK A**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WETZEL, DAVID**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WETZEL, MARY ELLEN, PR OF THE**<br>**ESTATE OF ROBERT WETZEL**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WETZEL, ROSS FBO ROBERT WETZEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYANDT, DAVID**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYANDT, MARK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYANDT, MARTHA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYANDT, MATTHEW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYBURN, JOHN WALTER**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYBURN, LINDA**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING RD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYDIG, CHARLES A.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WEYER HAEUSER COMPANY**<br>**SANDY D. MCDADE, SVP & GEN. COUN.**<br>**33663 WEYEHAEUSER WAY SOUTH**<br>**FEDERAL WAY, WA 98003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYER HAEUSER COMPANY**<br>**SANDY D. MCDADE, SVP & GEN. COUN.**<br>**33663 WEYERHAEUSER WY SOUTH**<br>**FEDERAL WAY, WA 98003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYER, ROBERT**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER COMPANY**<br>**600 WEST MAIN**<br>**JEFFERSON CITY, MO 65102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER COMPANY**<br>**33663 WEYERHAUSER WAY**<br>**S FEDERAL WAY, WA 98863** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER COMPANY**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER COMPANY**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER COMPANY**<br>**600 WEST MAIN**<br>**JEFFERSON CITY, MO 65102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEYERHAEUSER NR COMPANY**<br>**PO BOX 843568**<br>**DALLAS, TX 75284-3568** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>PO BOX 9777<br>FEDERAL WAY, WA 90863 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYNAND, GLEN D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEZYK, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEN, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHAM-O INC<br>6301 OWENSMOUTH AVE., SUITE 700<br>WOODLAND HILLS, CA 91367 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, MICHAEL L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, STEVEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEAT, BOBBY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEATCROFT, JOHN DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CAROL DIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CHRISTOPHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, JOSEPH KERMIT, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, JULIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHETSTONE, VOURA A, FOR THE<br>CASE OF GEORGE F WHETSTONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHEWELL, LEON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDEN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDON, EVALENE F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDON, THOMAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIP MIX CORPORATION<br>361 FARMINGTON AVE<br>PO BOX 17183<br>LOUISVILLE, KY 40217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIPPEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WHIRL POOL CORP**<br>**WHIRLPOOL CORPORATION**<br>**KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS**<br>**& GEN. COUN. 2000 N. M-63**<br>**BENTON HARBOR, MI 49022-2692** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHISONANT, GARFIELD**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHISONANT, JOHN STEPHEN**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHISPERING PINES APARTMENTS LLC**<br>**620 N TRADEWINDS PKWY STE A**<br>**COLUMBIA, MO 65201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITAKER, ARCHIE MAE**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITAKER, BERNARD**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITAKER, SUSZANN**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITAKER, WILLIE JOE**<br>**ADDRESS ON FILE** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITE CHEMICAL INTERNATIONAL**<br>**1021 MAIN STREET #1150**<br>**HOUSTON, TX 77002** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| **WHITE CONSOLIDATED INDUSTRIES**<br>**11760 BEREA ROAD**<br>**CLEVELAND, OH 44111** | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE ELECTRICAL CONTRACTORS INC<br>1730 CHATTAHOOCHEE AVENUE, NW<br>ATLANTA, GA 30318 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE SEPTIC TANK CO.<br>11465 HARRY HINES<br>DALLAS, TX 75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC, ET AL. V. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, AMELIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, AMY BATIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ARDELIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CECIL ROBERT IV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CIRCIL ROBERT V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DARRELL R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DELMAS L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, DONALD M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EARL, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ERCEL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, FREDDIE LEON, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, HENRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WHITE, JACK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JIMMY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOHN B**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOHN B.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOHN J--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOHN L.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, JOSEPH M**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, JOY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOY FENTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JUDITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LORIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LORRETTA V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WHITE, MARION**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, MARK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, MARTHA GAIL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, MARYLAND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, MEADOW GRACE ASHTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, MICHAEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, NORMA LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, NORMAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, PAMELA**<br>**NO ADDRESS PROVIDED** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, PARKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, RANDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITE, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, W.R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITECOTTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, BOBBY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, CHARLES M., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHOUSE ISD<br>106 WILDCAT DRIVE<br>WHITEHOUSE, TX 75791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHOUSE, CITY<br>101 A BASCOM RD.<br>WHITEHOUSE, TX 75791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHURST, LEE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHURST, MARGERY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITELEY, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITELY, LLOYD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEMAN, HOWARD DALE, III<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESEL, KEVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, AIDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, SYLVIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, ALICE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITFIELD, SHIRLEY M, PR OF THE ESTATE OF DELMAR R WHITFIELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITING CORPORATION 26000 S WHITING WAY MONEE, IL 60449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLEY, HARRY G C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLEY, MELVIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLOCK, DAVID T ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLOW, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMAN, CLYDE G ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMAN, PERRY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMIRE, ELMER LLOYD, JR. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMIRE, ROYCE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITMIRE, ROYCE L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNER, ROBERT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNER, ROBERT LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY AUTOMOTIVE GROUP INC<br>225 NORTH MICHIGAN AVE., STE. 1000<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY SMITH CO<br>301 COMMERCE ST STE 1950<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSELL, PAMELA J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSEY, CHERRY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSEY, LEE V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSITT, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSITT, MARLAINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITT, ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, IVAN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, JD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, LLOYD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MELISSA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MELISSA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, SHIRLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, STONEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WHITTAKER CLARK & DANIELS INC**<br>**HOAGLAND LONGO  MORAN  DUNST &**<br>**DOUKAS LLP, 40 PATTERSON STREET**<br>**PO BOX 480**<br>**NEW BRUNSWICK, NJ 08901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITTAKER CLARK & DANIELS INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITTAKER CLARK & DANIELS INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN ST., SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITTAKER, ARTHUR**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHITTAKER, BRUCE**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHYNE, JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WHYTE, EAMONN M--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICEVIC, LAWRENCE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WICHITA COUNTY**<br>**WICHITA COUNTY COURTHOUSE**<br>**900 7TH STREET**<br>**WICHITA FALLS, TX 76301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICHITA FALLS ISD**<br>**1104 BROAD STREET**<br>**WICHITA FALLS, TX 76301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICHITA FALLS, CITY**<br>**1300 7TH STREET**<br>**WICHITA FALLS, TX 76307-7531** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICHMANN, JEFFREY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICHMANN, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICK, JOHN**<br>**NO ADDRESS PROVIDED** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICK, JOYCE L.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICK, TIMOTHY**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICKER, CARMEN**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WICKER, CARY A**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKER, LINDA KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKER, PHYLLIS A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKER, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKERD, OLIVER H, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKS, TAMMIE DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIECZOREK, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDENBECK, ANTHONY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDENMANN, JEFFREY DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIESE, JOSEPH J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WIGGINS, GLENWOOD**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIGGINS, WILLIE L, JR--EST**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIGGS, BRETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIGHTMAN, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIGTON, VALERIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIGTON, W. MICHAEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIKE, JOAN, PR OF THE**<br>**ESTATE OF RICHARD W BLANKENMEYER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILBER, BONNIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILBER, TERRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILBUR, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBURN, CONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, DONALD L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, LARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILCOX, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDE, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ARTHUR, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, DELBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILDER, DONALD H. AND ELOSIA R. WILDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, J W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, PEGGY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ROBERT S, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ROY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDERSON, RANDALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDGEN, PATRICIA, PR OF THE<br>ESTATE OF MICHAEL H WILDGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDONER, ROBERT CARLAND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDRICK, THOMAS A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILDRICK, THOMAS, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDWOOD BRANCH TOWNHOMES LP<br>DBA WILDWOOD BRANCH<br>6225 SHADY OAKS MANOR DR<br>FORT WORTH, TX 76135 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILES, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILEY SANDERS TANK LINES INC<br>100 SANDERS ROAD<br>TROY, AL 36079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILEY, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILEY, WILTON M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILFORD ANDERSON ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHELM, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHITE, DANNY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILHITE, GEORGE & LILLIAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILHITE, MIKE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILHITE, WILBUR ERNEST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILHOIT, JOEL R**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILHOIT, VICKIE DYE, PR OF THE**<br>**ESTATE OF WALTER RUTTER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILHOLT, KENNETH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKENING, MIKE B**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKENS, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, DARRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, ELIZABETH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, HEIDI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILKERSON, IRENE S.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, JOHN L, JR**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, JOHNNY L.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, LAKETRA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKERSON, WALTER AND SALLY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKES, DONALD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKES, DONALD ROGER**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKIE, WILLIAM R**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKINS, DANIEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKINS, FRANCES A**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST.,  22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILKINS, JOHN E, III**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILKINS, PERSHING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, CORREATTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, JAMES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILKINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD<br>C/O SMWK LAW, LLC<br>ATTN BENJAMIN R. SCHMICKLE<br>701 MARKET ST, SUITE 1575<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD<br>C/O SMWK LAW, LLC<br>ATTN BAILEY PEAVY BAILEY<br>440 LOUISIANA, STE 2100<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLADSEN, CARY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLARD, KEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLARD, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLETTE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAM, RICKY D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMMEE, ROBERT S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS JANITORIAL<br>PO BOX 217<br>HOBBS, NM 88241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER COMPANY<br>PO BOX 842039<br>KANSAS CITY, MO 64184-2039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ANDREW R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BARBARA A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARL F, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARLOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CAROLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, CARRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CECIL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHRISTY ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CORA BELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CRYSTAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CYNTHIA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, DALE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANIEL A, PR OF THE<br>ESTATE OF DOUGLAS C WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANIEL C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANNY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DARLENE F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONALD G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONALD R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, DONNA K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EDDIE DEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELENORA DUBOSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELIZABETH V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELNORA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELSIE IRENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EMMA JANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, ESAW<br>NO ADDRESS PROVIDED | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FAITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FERNANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FRANK STAFFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FRANKIE NEAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GARY KEITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GREENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GWENDOLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, HAYNSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, HOWARD ZEBULON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ISAIAH, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JACKIE J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEANETTE B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JESSIE MARVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN A., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JORDAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, JOYCE, PR OF THE ESTATE OF LINDBERG WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JULE A. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JUSTIN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KATHY GRANT C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KEITH ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KEITH R ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KENNETH ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KENNETH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LARRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LAWRENCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LISA F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LORETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LOUIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARGARET ANN, PR OF THE<br>ESTATE OF CLIFFORD L WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARGARET K, PR OF THE<br>ESTATE OF GEORGE FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARGIE, PR OF THE<br>ESTATE OF BILL WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, MARIANNE I<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARILYN MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARTHA, PR OF THE<br>ESTATE OF GEORGE P WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARTINUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARY M, PR OF THE<br>ESTATE OF FRED MONTREE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, NANCY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, NICHOLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PHELEMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, PHYLLIS, PR OF THE ESTATE OF RONALD WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICHARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICHARD A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICKIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBER DWAYNE C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT C, SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT L C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT LEE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, ROLAND FREDRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD DUANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSE ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROWLAND LEE, PR OF THE<br>ESTATE OF ROWLAND WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, ROY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RUBY JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SHEILA W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SHENATTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STEVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SUSIE B, PR OF THE<br>ESTATE OF WILLIE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TERESA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, THELMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TOM ELLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, TOMMY GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TYRONE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WAYNE L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WENDELL WOODROW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WILBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON COUNTY<br>405 MARTIN LUTHER KING ST<br>GEORGETOWN, TX 78626-4901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, AUGUST GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, CHARLES M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, JEANA LADELLE BRANSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, JR., VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, MARCIA L.<br>S.A., ESTATE OF HERMAN D WILLIAMSON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILLIAMSON, STUART**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIAMSON, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIAMSON, WILLIAM H**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIE, RAYMOND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIFORD, FRANK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIFORD, WALLACE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLING, MICHAEL DAVID**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLINGHAM, TAMARAH, PR OF THE**<br>**ESTATE OF MICHAEL F WILLINGHAM**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILLIS JR, PERCY JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIS, BRENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, CATHY A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, CHARLES S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, DIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, KIYANA T, PR OF THE<br>ESTATE OF JESSIE LOWTHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, SCOTT K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, TROY JUNIOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLMAN, JOHN J , JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUR, BRADLEY DANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUR, BRENDA KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS POINT ISD<br>338 W. NORTH COMMERCE<br>WILLS POINT, TX 75169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, FRED G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLSON, NORMAN EDGARDO GALAZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMAR AUTO REPAIR INC<br>6131 W DICKENS AVE<br>CHICAGO, IL 60639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMER FORREST TRIMBLE JR<br>3615 SHELDON<br>PEARLAND, TX 77584 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMOT, ROXANN, PR OF THE<br>ESTATE OF ROBERT W BECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIL-RON MANUFACTURING CORP.<br>3901 N. EXPRESSWAY 77<br>HARLINGEN, TX 78550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSBACH, JACOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON<br>411 S EASTMAN RD<br>LONGVIEW, TX 75602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON & CO INC<br>4900 LANG AVE. NE<br>ALBUQUERQUE, NM 87109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING CO.,INC.<br>ROBERT THOMPSON,SR. VP<br>1702 S. CENTRAL EXPWY.<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING COMPANY<br>1702 S. CENTRAL EXPRESSWAY<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING COMPANY, INC.<br>1411 CHATTAHOOCHEE AVE NW<br>ATLANTA, GA 30318 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON FIRE EQUIPMENT & SERVICE<br>7303 EMPIRE CENTRAL DR<br>HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON HERNANDEZ, GABRIELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSON MOHR INC**<br>**12610 W AIRPORT BLVD STE 100**<br>**SUGAR LAND, TX 77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON SUPPLY**<br>**4102 HWY 21 EAST**<br>**BRYAN, TX 77808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON SUPPLY**<br>**PO BOX 200822**<br>**DALLAS, TX 75320-0822** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON SUPPLY**<br>**2561 MERRELL RD**<br>**DALLAS, TX 75229** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, AMBER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ANGELA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ANNA S**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ANNA S, PR OF THE**<br>**ESTATE OF WILLIAM WILSON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ANNE M, FOR THE**<br>**CASE OF WILLIAM R WILSON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, BARBARA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSON, BARBARA**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, BOBBIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, BUDDY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CARL T**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CARLA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CHRISTINA MARIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CLAUDE (DECEASED)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, CLEMMIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSON, CLYDE**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DANIEL EVERETT, SR. (DECEASED)**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DANIEL P**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DAVID**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DAVID WAYNE**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DEBRA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DIANNA L.**<br>**C/O COOPER HART LEGGIERO & WHITEHEAD**<br>**(FORMERLY THE DAVID LAW FIRM)**<br>**2202 TIMBERLOCH PLACE, SUITE 200**<br>**THE WOODLANDS, TX 77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, DONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, EARL**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WILSON, ELBERT**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ELIZABETH O**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, EULESS BARRY**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, FRANCES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, FREDDIE L, SR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, GERALD D**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, GLORIA**<br>**S.A. TO THE ESTATE OF VIRGIL LAMPLEY**<br>**C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND**<br>**2227 SOUTH STATE ROUTE 157, P.O. BOX 959**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, HARRY LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSON, HOWARD**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, HOWARD, JR**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, HUTCH**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JACK N, SR**<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JAMES**<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JAMES D**<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ.<br>CLEVELAND, OH 44114 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JANET, PR OF THE**<br>ESTATE OF SAMUEL G WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JENNIFER**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JERI, FKA JERI LEWIS**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, JOHN WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, JOSEPH SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, JUSTIN REED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, KENNETH JASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, KEVIN J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, KIMBERLY ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LARRY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LEROY G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILSON, LEVERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LORINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LOUIS LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, MACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, NORRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, NOV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICIA KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICK W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSON, REBECCA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, RHODNEY H**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ROBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ROBIN LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, RONALD WAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, SANDY E.**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, SHERMAN**<br>**C/O KAZAN MCCLAIN SATTERLEY GREENWOOD**<br>**JACK LONDON MARKET**<br>**55 HARRISON STREET, STE 400**<br>**OAKLAND, CA 94607-3858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, VANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, VIRGINIA PARISH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSONART INTERNATIONAL INC<br>2400 WILSON PLACE<br>PO BOX 6110<br>TEMPLE, TX 76503-6110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WILSONART INTERNATIONAL INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON-HOLLINS, GLADYS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILTON, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMBERLEY, CHARLES E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMBISH, EDWARD**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMER, JOHN D, PR OF THE**<br>**ESTATE OF RUSSELL E KISSINGER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMMER, HELEN R, PR OF THE**<br>**ESTATE OF CHARLES L WIMMER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMP, LARRY A**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WIMPLING, VERA R, PR OF THE**<br>**ESTATE OF WILLIAM A WIMPLING**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCH, HOWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCHESTER INDUSTRIES INC<br>PO BOX 917<br>WINSTED, CT 06098-0917 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCHESTER, ROBERT S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDER, HARVEY AND ELDA WINDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM MANUFACTURING CO INC<br>8520 FORNEY RD<br>DALLAS, TX 75227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, BRENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, JOHNNY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDISCH, KIMBERLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR PLANTATION LP<br>DBA CLAIRBORNE APARTMENTS<br>12721 METCALF AVE STE 200<br>OVERLAND PARK, KS 66213 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, ELBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WINDSTREAM COMMUNICATIONS**<br>**BANK OF AMERICA NA - CABS**<br>**PO BOX 60549**<br>**ST LOUIS, MO 63160-0549** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINEBRAKE, THEODORE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINEBRENNER, SHARON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINER, JOSEPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINES, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINES, RUFUS P**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINFIELD ISD**<br>**113 SCHOOL ST**<br>**WINFIELD, TX 75493** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINFIELD, CITY**<br>**1 TITUS COUNTY**<br>**WINFIELD, TX 75493** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINGATE, CARRIE LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINGATE, PHILIP FREDERICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGER, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGERSON, JEFFERY B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLE JR., DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLE, HAROLD VAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WINKLER, JOYCE A**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINKLER, MAX**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINKLER, RAY LAMAR**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINN, NANCY LOUISE (DENNIS)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINNEBAGO INDUSTRIES INC**<br>**PO BOX 152**<br>**FOREST CITY, IA 50436** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINNIER, MARGO L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINONA INDEPENDENT SCHOOL DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**1517 W. FRONT STREET, STE. 202**<br>**PO BOX 2032**<br>**TYLER, TX 75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINONICS INC.**<br>**4663 GUASTI RD.**<br>**ONTARIO, CA 91761** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINSLOW, LIONEL W**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WINSTEAD, JOHN H**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WINSTON REFINING | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, FELIX<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, JULIAN W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERS, MARY-SHANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE, QC H9R 1B7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIREMAN, CLAUDE E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIREROPE WORKS INC<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, LINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN ELECTRIC POWER COMPANY<br>231 WEST MICHIGAN ST.<br>MILWAUKEE, WI 53203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN MOTORS LLC<br>2021 MACARTHUR ROAD<br>WAUKESHA, WI 53188-5647 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN PAPER GROUP INC<br>634 MUTTART ROAD<br>PO BOX 746<br>NEENAH, WI 54957-0746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN PUBLIC SERVICE CORP<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN WELLS MANUFACTURING<br>26 S BROOKE ST<br>FOND DU LAC, WI 54935 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WISDOM, HAROLD, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE COUNTY<br>PO BOX 359<br>200 N. TRINITY<br>DECATUR, TX 76234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, PATRICIA, PR OF THE<br>ESTATE OF WARREN E SEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISENER, KATHY LNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISHOP, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISLOTSKY, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WISNER, ANTHONY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WISNER, RYAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WISNESKI, HENRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WISSEL, ALBERT C , JR, PR OF THE**<br>**ESTATE OF ALBERT WISSEL SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WISTRAND, RICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITCHER, BOBBY R**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITCHER, MARTHA B**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITCO CHEMICAL CO.**<br>**ONE AMERICAN LANE**<br>**GREENWICH, CT 06831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITCO CORPORATION**<br>**520 MADISON AVE.**<br>**NEW YORK, NY 10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITCO CORPORATION**<br>**EDGAR J. SMITH,JR., VP**<br>**ONE AMERICAN LANE**<br>**GREENWICH, CT 06831-2559** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WITENBARGER, HOWELL K**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITHERELL, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITHROW, JESSE H**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITHROW, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITINSKI, ANDREW**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITT, ALYSSA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITT, COLLIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITT, JACOB**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WITTER, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMAN, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITUCKI, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITUCKI, WILLIAM ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WJ CPR & FIRST AID<br>PO BOX 402<br>798 PETEET ROAD<br>HARLETON, TX 75651 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WLODEK, ROBERT ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WNUCK, SCOTT F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOELFEL, LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOELFEL, NOVALINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, ADA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, BILLYMACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, LOYD DON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOI PETROLEUM<br>PO BOX 686<br>HIGHWAY 259 NORTH<br>DAINGERFIELD, TX 75638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOI PETROLEUM<br>654 US HWY 259 N<br>DANGERFIELD, TX 75638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOIZESKO, GARY, PR OF THE ESTATE OF MICHAEL WOIZESKO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIECHOWSKI, LEO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, JOEL D. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, PHIL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, THOMAS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJNAR, EUGENE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTASZEK, GERARD ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTASZEK, TIMOTHY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTOWICZ, STANLEY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WOLAK, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLANSKY, MYRON**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLCHESKI, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLCOTT, DOUGLAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLD, GERALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLF, ARTHUR F, III**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLF, DIANE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLF, EDWIN**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, MARY A, PR OF THE<br>ESTATE OF HENRY J WOLF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, SUSAN J, PR OF THE<br>ESTATE OF VICTOR J KAISER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, CARTER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, CHAD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, E. SHARON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, GARY D, PR OF THE<br>ESTATE OF WOODROW WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, HERBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, PAULA L, PR OF THE<br>ESTATE OF LARRY R WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, RICKY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROBERT HAROLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, EDWARD WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFGANG, JUDITH & JAMS WOLFGANG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFGANG, MELANIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFINGER, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOLFORD, MICHAEL LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, PETER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, STANLEY E, PR OF THE<br>ESTATE OF STEPHANIE WOLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLLITZ, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLPERT, FRANCES, FOR THE<br>CASE OF JOSEPH T WOLPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLTER, DOUGLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WOLTER, KATHERINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLTER, VICKI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLZ, DAVID**<br>**C/O RUNKLE LAW**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE M200**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOLZ, RHONDA L.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, CHARLES E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, DELPHA S**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, EDITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, FREDDY LEON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, NAOMI**<br>**S.A. TO THE ESTATE OF CARL WOMACK**<br>**C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND**<br>**2227 SOUTH STATE ROUTE 157, P.O. BOX 959**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, WALTER L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOMACK, WELDON, PR OF THE**<br>**ESTATE OF JOHN C WOMACK**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMBLE COMPANY, INC.<br>5875 KELLEY ST.<br>HOUSTON, TX 77026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD (HESS), AMBER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD COUNTY ELECTRIC<br>COOPERATIVE INC<br>PO BOX 1827<br>QUITMAN, TX 75783 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD GROUP POWER PLANT SERVICES INC<br>12600 DEERFIELD PARKWAY<br>SUITE 315<br>ALPHARETTA, GA 30004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ANDREA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ANN P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOD, CHARLENE G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, CURTIS WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, EDRIE L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JIMMY JAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOHN R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOHN ROBINSON, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOSHUA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MARISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MELVIN WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MIKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, PAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RAYLON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RAYMOND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ROGER D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOD, STARLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, WILLIAM FRANKLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, DONALD R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, JAMES RAYFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, ROXIE S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODEN, WILLIAM A, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODHAM, HERCULES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, WILLIAM C, III<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, BENJAMIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, CASSANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, CURTIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, DELORIS, PR OF THE<br>ESTATE OF GEORGE F WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, KIMBERLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, LARRY B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MICKEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MIKE VERLON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODS, RACHEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER COMPANY<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON, MELVIN & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, DON O'NEIL AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, WALTER LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODYARD, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLBRIGHT, LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLEMS, JERRY<br>C/O GEORGE AND FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLEY TOOL COMPANY<br>3000 LAIRD HILL RD<br>KILGORE, TX 75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOLFORD, MAY ROSE, PR OF THE ESTATE OF CHARLES WOOLFORD SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP 3 JUST RD FAIRFIELD, NJ 07004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE, NY 13221-4967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL, NJ 08054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOMER, CAROL L, PR OF THE ESTATE OF RALPH WOOMER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOSLEY, LOUIS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOTEN, DOROTHY M, PR OF THE ESTATE OF EDGAR D WOOTEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOTEN, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WOOTEN, JAMES A**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WOOTEN, WATSON O, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORBINGTON, MARSHAL**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORD, KENNETH LOYD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKMAN, CALVIN D.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKMAN, CALVIN O.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKMAN, CHARLENE, PR OF THE**<br>**ESTATE OF EDWIN KERBE SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKMAN, CURTIS M.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKMAN, GERALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WORKPLACE SOLUTIONS**<br>**2651 NORTH HARWOOD ST STE 300**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WORKS, GARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLD ENERGY SOLUTIONS INC<br>446 MAIN STREET 14TH FLOOR<br>WORCESTER, MA 01608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLD MARKETING DALLAS<br>PO BOX 227077<br>DALLAS, TX 75222-7077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLDS FINEST CHOCOLATE INC<br>14340 BOLSA CHICA RD<br>WESTMINSTER, CA 92683 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLDWIDE, HILTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORNAT, ROY LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORRELL, DIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WORSHAM STEED GAS STORAGE, L.P.<br>C/O NORTEX MIDSTREAM PARTNERS, LLC<br>1201 LOUISIANA ST., STE 700<br>ATTN: ANDREW T. BARBE<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORSHAM, JOHN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORSHAM, OLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHAM ISD<br>201 SOUTH 4TH STREET<br>WORTHAM, TX 76693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHAM, RUTHIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHINGTON, BILLY R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOTRING, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WR GRACE & CO**<br>**GLOBAL GRACE DAVISON HEADQUARTERS**<br>**7500 GRACE DRIVE**<br>**COLUMBIA, MD 21044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WR GRACE & CO CONN**<br>**GLOBAL GRACE DAVISON HEADQUARTERS**<br>**7500 GRACE DRIVE**<br>**COLUMBIA, MD 21044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRAY FORD**<br>**DEANIE W. GALLOWAY,CORP.SECRETARY**<br>**7300 MANSFIELD**<br>**SHREVEPORT, LA 71108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRAY, GARLAND**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRECSICS, CODY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WREN, BARBARA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WREN, JONES**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WREN, TYRONE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRENN, ROGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRG LLC**<br>**PO BOX 204484**<br>**DALLAS, TX 75320-4484** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRH SAGE POINTE LTD<br>DBA SAGE POINTE APARTMENTS<br>9900 ADLETA BLVD<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT CHEMICAL CORP.<br>1325 MAPLE HILL RD.<br>SHAFTSBURY, VT 05262 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT DECEASED, BILLY RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT JR, L D & JOYCE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT JR, L D & JOYCE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ADRIENE J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ALLEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BEATRICE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BEAUFORD J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BELINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WRIGHT, C J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CAL R**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CASEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CLEO M**<br>**RT 1 BOX 48-A**<br>**LEESBURG, TX 75451** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CLEO M**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CONNIE S**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, CONNIE STRICKLAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, DANIEL C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, DANNY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, DELORAS ANN SANDERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, DENNIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WRIGHT, DENNIS LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, DOROTHY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, EDDIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, FRED**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, GRADY H**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, HEATHER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, J D**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JAMES BENJAMIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JAMES E**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WRIGHT, JANETTE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JIMMIE L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JOSEPH T**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JULIUS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, JULIUS**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, LELDON**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, LEO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, LOU**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, MARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WRIGHT, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROSCOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SANDRA RICHARDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WRIGHT, TED J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, THOMAS HENRY**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, TRUDY M**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, VONDA LOU**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, WILLIAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHT, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGHTSON, ARLENE, PR OF THE**<br>**ESTATE OF DAVID P GOSS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRIGLEY, DANIEL AND RACHEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WRINS, DONALD G.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WROLSTAD, ORVILLE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S INDUSTRIAL SERVICES INC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S SPECIALTY SERVICES LLC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WT/HRC CORPORATION<br>LATHROP AVE & E 157TH ST<br>HARVEY, IL 60426 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUEBKER, JAN F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUNDERER, SUSAN P, PR OF THE<br>ESTATE OF SHERMAN C HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WURSTER, WILLIAM A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WV ELECTRIC SUPPLY COMPANY**<br>**250 12TH STREET WEST**<br>**PO BOX 6668**<br>**HUNTINGTON, WV 25773-6668** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WW GRAINGER INC**<br>**JOHN L. HOWARD, SVP & GEN. COUN.**<br>**100 GRAINGER PKWY**<br>**LAKE FOREST, IL 60045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT INDUSTRIES**<br>**1618 W COMMERCE STREET**<br>**DALLAS, TX 75208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT INDUSTRIES**<br>**GEORGE MACLEAN,ASST. SECTY.**<br>**99 WOOD AVE. SOUTH**<br>**ISELIN, NJ 08830** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT INDUSTRIES INC**<br>**6200 KANSAS STREET**<br>**HOUSTON, TX 77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT, AUDRIA, PR OF THE**<br>**ESTATE OF WILLIAM A WYATT**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT, HENRY**<br>**C/O MADEKSHO LAW FIRM, PLLC**<br>**5225 KATY FREEWAY, SUITE 500**<br>**HOUSTON, TX 77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT, JOE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WYATT, NANCY, PR OF THE**<br>**ESTATE OF CHARLES R WYATT**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYCHE, JOHN H.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLAND, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLAND, GREG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLIE, JAMES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNN, VICTURE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WYNNEWOOD REFINING CO<br>PO BOX 305<br>WYNNEWOOD, OK 73098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLETT MALL<br>MINNEAPOLIS, MN 55401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>DOUG LACKEY<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORP.<br>JAMES MACKENZIE,DIR.ENV.HLTH,SAFTY<br>XEROX SQUARE-021D<br>ROCHESTER, NY 14644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORP.<br>1950 STEMMONS FREEWAY, SUITE 3001<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>45 GLOVER AVE<br>PO BOX 4505<br>NORWALK, CT 06850 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL BRANDS LLC<br>KRISTIN GOULD, EVP, GEN. COUN. &<br>SECRETARY, 198 NEXUS DR.<br>MEGACORP DR.<br>DALTON, GA 30721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL OIL & CHEMICAL,INC.<br>PETER D. BURLAND<br>4605 POST OAK PLACE #210<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL OIL & CHEMICALS, INC.<br>2600 S. LOOP WEST, SUITE 140<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YALE, K C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YALE, K C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAMAHA MOTOR CORPORATION<br>6555 KATELLA AVENUE<br>CYPRESS, CA 90630 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANCEY, EMMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANCHICK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANEZ, JESUS M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANNETTI, DANTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAQUIANT, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBOROUGH, LINDA F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, CEDRIC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, CYPHERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, FRANCIS B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, JARIUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, JOHN H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, KAYCEE AND JAMES YARBROUGH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, LAURA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, MONICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARGER, CLINT DEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **YAROS, ROBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**2405 MARYLAND ROAD**<br>**WILLOW GROVE, PA 19090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**480 NORRISTOWN ROAD**<br>**BLUE BELL, PA 19422** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**PUBLIC LEDGER BUILDING**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**150 SOUTH INDEPENDENCE MALL, SUITE 901**<br>**WEST PHILADELPHIA, PA 19106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**41 SOUTH HADDON AVENUE, SUITE 5**<br>**HADDONFIELD, NJ 08033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**DENISE URZENDOWSKI SCOFIELD**<br>**1000 LOUISIANA STREET, SUITE 1300**<br>**HOUSTON, TX 77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YARWAY CORP<br>TOLLWAY PLAZA I<br>ALAN MOORE<br>16000 N. DALLAS PARKWAY, STE 800<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES BUICK PONTIAC GMC<br>215 US HIGHWAY 79 S<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, B MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, ELBERT JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, GARY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, PAULA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAUCH, RONALD JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAWORSKI, CHERYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAWORSKI, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, FRANK K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, HARRISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, MARGUERITA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YBARRA, HIRAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, GARTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YEARGAN, JOHN T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLOW FREIGHT LINES<br>900 64TH STREET<br>ALBUQUERQUE, NM 87105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLOWFIN ENERGY CONSULTING LLC<br>PO BOX 18039<br>CORPUS CHRISTI, TX 78480 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELTON, LARRY DOUGLAS, PR OF THE<br>ESTATE OF LESLIE YELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YEO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEOMANS CHICAGO CORP<br>YOKOHAMA TIRE USA<br>601 S. ACACIA AVE<br>FULLERTON, CA 92831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YERBY, FERLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YESKE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YETMAN, JOSEPH B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YINGLING, BRIAN D, PR OF THE<br>ESTATE OF JOSEPH H YINGLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YMCA<br>TURKEY TROT<br>601 N AKARD<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOCUM, JULIA, PR OF THE<br>ESTATE OF JOSEPH STOCKSTILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YODER, GEORGE L, PR OF THE ESTATE OF EHERMAN L YODER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YODER, PATTY K, PR OF THE ESTATE OF DONALD YODER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YODER, RONALD, PR OF THE ESTATE OF EDWARD L FRANK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOERGER, KENNETH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOHN, STEVE K ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOHO, CARL L. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOKOGAWA CORPORATION OF AMERICA C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK, TX 77536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOKOGAWA CORPORATION OF AMERICA ATTN: LAURA WATSON 2 DART RD NEWNAN, GA 30265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOLDA, FRANCIS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YON, BARBARA T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>LIVINGSTON, NJ 07039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES INC<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **YORK INTERNATIONAL CORP**<br>**14TH FLOOR**<br>**TIMOTHY JAMES FLANAGAN**<br>**14TH FLOOR, 100 NORTH BROADWAY**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**5005 YORK DRIVE**<br>**NORMAN, OK 73069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO MORAN DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO MORAN DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>PHIFER LAW FIRM, PC<br>ELIZABETH PHIFER<br>15150 PRESTON RD STE 120<br>DALLAS, TX 75248-4878 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT INC<br>PO BOX 3554<br>LONGVIEW, TX 75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, AUSTYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, LAUREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, MARION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, WYATT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOST, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOST, KENNETH G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOULDEN, JOHN H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG (CHANDLER), PAMELA D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY<br>516 FOURTH STREET<br>GRAHAM, TX 76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY BUTANE COMPANY<br>P O BOX 996<br>GRAHAM, TX 76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY BUTANE COMPANY<br>PO BOX 847<br>GRAHAM, TX 76450-0847 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG HOLDINGS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG HOLDINGS INC<br>2164 NORTH BATAVIA STREET<br>ORANGE, CA 92865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>MARK T KEANEY<br>500 N BROADWAY ST STE 2000<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG INSULATION GROUP OF ST LOUIS<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ALMA M, FOR THE<br>CASE OF GEORGE R YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ARKIE H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CAMERON T.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CAROL J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CARRIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CHRISTINE P, PR OF THE<br>ESTATE OF NANCY P GASIOROWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, CLIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, COLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAVID E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAWN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DINAH L, PR OF THE<br>ESTATE OF RICHARD L YOUNG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DOREEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DOUGLAS BLANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ELIZABETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ELLIOTT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, EMALYN H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, GRAHAM, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JERRY W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JESSICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LARRY GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LAURIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LINDA K  RILEY, PR OF THE<br>ESTATE OF ROBERT BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, MARY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, MILTON<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ODEAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, PORSCHIA AIKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RALPH L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RAYMOND S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, REBECCA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ROSA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ROSALINDA VALVERDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, SCOTT DOUGLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, STEVEN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THAYNE H, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, TRACY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, TROY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIS L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBAR, MILDRED J  CEFALONI, PR OF THE<br>ESTATE OF JOSEPH CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNGBLOOD, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGCOURT, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGER BROTHERS INCORPORATED<br>JIMMY J. YOUNGER,AGENT<br>2575 W. BELLFORT DRIVE, STE. 200<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGER, NATHAN F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGLESS, KENNETH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNKINS, LIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, BRIAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, CLARENCE DAVID<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, YVONNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOURIK, DAVID, PR OF THE ESTATE OF ANDREW J YOURIK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUTH ATHLETIC BASKETBALL ASSOC OF GLEN ROSE PO BOX 2013 GLEN ROSE, TX 76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YRC INC. 10990 ROE AVENUE OVERLAND PARK, KS 66211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YU, CHEN-TZU ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP 2121 N 161ST EAST AVE TULSA, OK 74116-4834 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP 2121 N 161ST E AVE TULSA, OK 74114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON, NY 11507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON, TX 77056-1800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC RASMUSSEN WILLIS DICKEY & MOORE L.L.C. CLAYTON E DICKEY 9200 WARD PARKWAY STE 310 KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **YUBA HEAT TRANSFER LLC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**MATTHEW STEVEN JENSEN**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**CT CORPORATION SYSTEM**<br>**120 N ROBINSON STREET SUITE 735**<br>**OKLAHOMA CITY, OK 73102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK 74114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK 74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**RASMUSSEN, WILLIS, DICKEY**<br>**& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**THE CORPORATION COMPANY**<br>**1833 SOUTH MORGAN ROAD**<br>**OKLAHOMA CITY, OK 73102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK 74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUBA HEAT TRANSFER LLC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK 74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YUMA COUNTY**<br>**310 ASH, SUITE F**<br>**WRAY, CO 80758** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| YURADA, SANDRO<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZABIELSKI, VINCENT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZABRUCKY, ROBERT<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZABSKI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZACARELLI, DERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZACHARY, THOMAS M.<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZACHGO, ALEX<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZACHGO, DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, NICHOLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY CONSTRUCTION CORP<br>2330 N LOOP 1604 W<br>SAN ANTONIO, TX 78248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY HOLDINGS INC<br>527 LOGWOOD AVE<br>SAN ANTONIO, TX 78221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY INDUSTRIAL, INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACKARY, KIRK D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACKLAN, DAVE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZADORA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZAFAR, KAY-KHOSRO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAGER, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHARA, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHRA, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAINFELD, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAIST, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAK, KIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZALLENICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZALOGA, ANTHONY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMATA, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMBO, ALEXANDER F, JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMMIT, CHARLES K.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORA, ADRIANA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORA, AMADOR R.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORA, JENNIFER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORA, JENNIFER YVETTE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORA, MANUEL F.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORANO, MAURICIO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAMORSKY, WILLIE S**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZANDER, RANDE JACK**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZANIOWKA, HENRY L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZANONI, GINO**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZANOTELLI, FRANK**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZANTI, DENNIS J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPATA GULF MARINE**<br>**1253 1ST AVENUE**<br>**HARVEY, LA 70058** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPATA, ETELVERO AND MARIA ZAPATA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPF, EDWARD L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPP, JEFFREY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPP, JEFFREY A.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZAPPIA, DOMINIC C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZARANDONA, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAREK, ALAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZARETZKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZARRO-WILT, MARGARET, PR OF THE<br>ESTATE OF LAWRENCE ZARRO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZATARGA, LEO W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAVALA, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAVALA, CITY<br>838 E MAIN ST<br>ZAVALLA, TX 75980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAVALLA ISD<br>431 EAST MAIN<br>ZAVALLA, TX 75980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAYO FIBER SOLUTIONS<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAYO GROUP, LLC<br>ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL<br>400 CENTENNIAL PARKWAY, STE 200<br>LOUISVILLE, CO 80027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA (ANGENNE)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA (ANGENNI)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZBIGNIEWICZ, LEON AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZBORIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZDON, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZDON, MICHAEL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEE MEDICAL INC<br>PO BOX 204683<br>DALLAS, TX 75320 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEE MEDICAL SERVICE CO<br>8711 BURNETT ROAD<br>SUITE B30<br>AUSTIN, TX 76757 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEHELSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ZEIDERS, HERMAN E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEIGMAN, ELSIE JANE, PR OF THE**<br>**ESTATE OF CHARLES D ZEIGMAN**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEILER, STEPHEN V**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEINNER, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEISLOFT, DALE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELANKO, JACK S**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELENKA, WILLIAM H**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST.,  22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELESNICK, MARY**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELLER, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZELLERS, NORMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLWEGER, EMIL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELTMAN, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELUFF, ROBERT VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEMANEK, VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENECA INC. (FORMERLY KNOWN AS .ICIAMERICAS INC.)<br>1800 CONCORD PIKE<br>WILMINGTON, DE 19850-5438 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENITH PUMPS A UNIT OFC OLFAX<br>1710 AIRPORT ROAD<br>MONROE, NC 28110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENTMYER, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZENZ, EDNA FBO JOHN ZENZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEP SALES & SERVICE**<br>**PO BOX 841508**<br>**DALLAS, TX 75284-1508** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEP SALES & SERVICES**<br>**C/O ENGEL, HAIRSTON & JOHANSON, P.C.**<br>**ATTN: JONATHAN E. RAULSTON**<br>**P.O. BOX 11405**<br>**BIRMINGHAM, AL 35202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEPHYR ENVIRONMENTAL CORPORATION**<br>**2600 VIA FORTUNA STE 450**<br>**AUSTIN, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZESSIN, BERNARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZETTLE, TERRY, PR OF THE**<br>**ESTATE OF HALLARD ZETTLE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZGABAY, SIDNEY**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZGALJARDIC, CELESTIN**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZGALJARDIC, DANIEL**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEBARTH, PHILIP L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, DANIEL L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, DARWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEZIULA, STANLEY F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN 46580 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER, BEVERLY L, PR OF THE<br>ESTATE OF HENRY COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER, JEFFREY J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZIMMERMAN, HARRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, JACQUE LYNN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, JEFF**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, JERRY WAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, JOHN H, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, LESTER**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, LOUIE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, MICHAEL**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMAN, SUSIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMERMANN, CONRAD F**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZIMMERS, JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMMITE CORP.**<br>**C/O W. E. ZIMMIE, INC.**<br>**(PROCESS ADDRESS)**<br>**WESTLAKE, OH 44145** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMNIAK, JOHN**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMNICKI, STANLEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZIMPOULIAS, JOHN, PR OF THE**<br>**ESTATE OF NIKOLAOS MAVROS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZINCOX RESOURCES PLC**<br>**KNIGHTWAY HOUSE**<br>**PARK STREET**<br>**BAGSHOT, SURREY,  GU19 5AQ**<br>**UNITED KINGDOM** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZINK LLC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX 77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZINKHAN, MARION L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZINKHAN, MARION, PR OF THE**<br>**ESTATE OF JOHN ZINKHAN**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZINSER, ELIZABETH ROSE, PR OF THE<br>ESTATE OF VERNON W ZINSER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, JOSEPH P, PR OF THE<br>ESTATE OF ANNA BUCKLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J , JR, PR OF THE<br>ESTATE OF JOSEPH P ZINSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIOLA, JUDY E COURSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIOLKOWSKI, MILFORD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZISSER, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITO, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITO, ROBERT P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITTLE, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIVELO LLC<br>6508 E MUSEUM BLVD<br>GAS CITY, IN 46933 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIVELO LLC<br>7014 E CAMELBACK RD STE 608<br>SCOTTSDALE, AZ 85251-1253 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZMARZLEY, VICTOR M, PR OF THE<br>ESTATE OF VICTOR M ZMARZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZOELLER PUMP CO<br>3649 CANE RUN RD<br>LOUISVILLE, KY 40216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZOGRAFOS, THEOLOGOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZOLTEK CORP**<br>**3101 MCKELVEY ROAD**<br>**ST LOUIS, MO 63044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZOLTEK CORP**<br>**3101 MCKELVEY ROAD**<br>**ST LOUIS, MO 63044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZOM, JOHN E.**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZONES INC**<br>**PO BOX 34740**<br>**SEATTLE, WA 98124-1740** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZOOK, MARLOW**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZOPPINA, RUSSELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZOPPO, MARGARET, PR OF THE**<br>**ESTATE OF PHILLIP A ZOPPO SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZORI, ANTHONY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZORN, JOSEPH**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZRUBEK, DARWIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZRUBEK, DARWIN R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZRUBEK, JAY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSAK, JOSEPH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSUFFA, EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUBALIK, JOHN, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUCKERBERG, JOSHUA E, PR OF THE<br>ESTATE OF CHARLES E FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUCKERMAN, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUCKSWORTH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUELZKE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZUKOWSKI, CARL J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZULIC, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUMWALT, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNA, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNK, MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNK, MARIE A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUREICH, HERBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZURN INDUSTRIES INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**DENNIS HAINES, SECRETARY AND GEN. COUN.**<br>**1801 PITTSBURGH AVE**<br>**ERIE, PA 16502-1916** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JADE MARGUERITE WANDELL**<br>**233 S WACKER DRIVE, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**BAKER DONELSON BEARMAN CALDWELL &**<br>**BERKOWITZ PC, EDDY DE LOS SANTOS**<br>**1301 MCKINNEY STREET, SUITE 3700**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**ROGER NEBEL**<br>**4900 WOODWAY DRIVE, SUITE 940**<br>**HOUSTON, TX 77056-1800** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES INC**<br>**LAW OFFICE OF KYLE C. STEELE**<br>**KYLE C. STEELE, CENTERPOINT TOWER BLDG**<br>**6510 ABRAMS ROAD SUITE 260**<br>**DALLAS, TX 75231-7248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZURN INDUSTRIES INC<br>SPAIN HASTINGS & WARD<br>H. DANIEL SPAIN<br>909 FANNIN, 39TH FLOOR<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>GLENYCE SHANAI MARSAW, ATTORNEY AT LAW<br>2001 BRYAN STREET SUITE 1300<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>KYLE C. STEELE LAW OFFICES<br>KYLE C. STEELE<br>6510 ABRAMS RD<br>DALLAS, TX 75231 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AJAY SHAH<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZURN INDUSTRIES LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ANASTASIOS THOMAS FOUKAS**<br>**233 S WACKER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX 77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**PATRICE PUJOL**<br>**1717 ST. JAMES PLACE**<br>**HOUSTON, TX 77056-3418** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**LAW OFFICE OF KYLE C. STEELE**<br>**KYLE C. STEELE, CENTERPOINT TOWER BLDG**<br>**6510 ABRAMS ROAD SUITE 260**<br>**DALLAS, TX 75231-7248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ZURN INDUSTRIES LLC**<br>**DENNIS HAINES, SECRETARY AND GEN. COUN.**<br>**1801 PITTSBURGH AVE**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**1801 PITTSBURGH AVE**<br>**ERIE, PA 16502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN PEX INC**<br>**1900 WEST HIVELY AVENU**<br>**ELKHART, IN 46517-4029** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**DENNIS HAINES, SECRETARY AND GEN. COUN.**<br>**1801 PITTSBURGH AVE**<br>**ERIE, PA 16502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURNPEX, INC.**<br>**777 S. FLAGLER DR., UITE 1100**<br>**WEST TOWER**<br>**WEST PALM BEACH, FL 33401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZWEIACKER, PAUL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZWICK, GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, BETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, JOSHUA M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, MICHELLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, SAMUEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYWICKI, JOANNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |