ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **1STEL INC**<br>**205 E HENDERSON ST**<br>**CLEBURNE, TX 76031** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **2H TRANSPORT**<br>**2940 JAY DR**<br>**LONGVIEW, TX 75605** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **3 B DOZER SERVICE**<br>**PO BOX 249**<br>**BREMOND, TX 76629** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **3 DEGREES**<br>**6 FUNTON STREET, SUITE A**<br>**THE PRESIDIO OF SAN FRANCISCO**<br>**SAN FRANCISCO, CA 94129** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **360 HOME CONNECT LLC**<br>**3337 RUSSELL CIR**<br>**PLANO, TX 75023** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **3E ENERGY INC**<br>**4318 GREENWOOD LANE**<br>**GRAPEVINE, TX 76051** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **4-L ENGINEERING COMPANY INC**<br>**420 N DOROTHY DR**<br>**RICHARDSON, TX 75081** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **4-STAR HOSE&SUPPLY INC**<br>**PO BOX 541356**<br>**DALLAS, TX 75354-1356** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **9G ENERGY CONSULTING**<br>**10066 COPPEDGE LN**<br>**DALLAS, TX 75229** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **A & M FARM SUPPLY**<br>**2100 E LOOP 281**<br>**LONGVIEW, TX 75605** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **A K ARMATURE INC**<br>**315 N JEFFERSON**<br>**IRVING, TX 75061** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | Claims Related to Accounts Receivable and Accounts Payable |
| AAXION INC<br>PO BOX 4322<br>TYLER, TX 75712 | Claims Related to Accounts Receivable and Accounts Payable |
| ABASCO LLC<br>8561 EAST NORTH BELT<br>HUMBLE, TX 77396-2915 | Claims Related to Accounts Receivable and Accounts Payable |
| ABL SURPLUS<br>PO BOX 8572<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | Claims Related to Accounts Receivable and Accounts Payable |
| ABLES-LAND INC<br>P O BOX 7933<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | Claims Related to Accounts Receivable and Accounts Payable |
| ACCENTURE LLP<br>LAS COLINAS<br>5221 NORTH O'CONNOR BOULEVARD, SUITE 1400<br>IRVING, TX 75039 | Claims Related to Accounts Receivable and Accounts Payable |
| ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL 60673-0629 | Claims Related to Accounts Receivable and Accounts Payable |
| ACCLAIM ENERGY LTD<br>TWO RIVERWAY STE 800<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| ACCOUNTS PAYABLE RECONCILIATION<br>TRANSACTION<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ACE INDUSTRIES INC<br>6295 MCDONOUGH DR<br>NORCROSS, GA 30093 | Claims Related to Accounts Receivable and Accounts Payable |
| ACE LOCKSMITH SERVICE<br>1013 S MAYS, SUITE C<br>ROUND ROCK, TX 78664 | Claims Related to Accounts Receivable and Accounts Payable |
| ACME ENGINEERING PROD INC<br>2330 STATE ROUTE 11<br>PMB #10<br>MOOERS, NY 12958 | Claims Related to Accounts Receivable and Accounts Payable |
| ACT COMMODITIES INC<br>44 MONTGOMERY ST<br>SUITE 4020<br>SAN FRANCISCO, CA 94104 | Claims Related to Accounts Receivable and Accounts Payable |
| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | Claims Related to Accounts Receivable and Accounts Payable |
| ADK SOLUTIONS<br>350 HAMILTON ST<br>LEWISVILLE, TX 75067 | Claims Related to Accounts Receivable and Accounts Payable |
| ADL HIGH VOLTAGE INC<br>629 DEERWOOD LN<br>KELLER, TX 76248 | Claims Related to Accounts Receivable and Accounts Payable |
| ADM INVESTOR SERVICES, INC<br>140 BROADWAY FLOOR 23<br>NEW YORK, NY 10005-1108 | Claims Related to Accounts Receivable and Accounts Payable |
| ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | Claims Related to Accounts Receivable and Accounts Payable |
| ADVANCED ANALYTICAL SOLUTIONS<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | Claims Related to Accounts Receivable and Accounts Payable |
| ADVANCED TECHNOLOGIES CONSULTANT<br>PO BOX 905<br>NORTHVILLE, MI 48167 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AECOM TECHNICAL SERVICES INC<br>AN AECOM COMPANY<br>1178 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| AEGIS INSURANCE SERVICES<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>RUTHERFORD, NJ 07073 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP ENERGY PARTNERS, INC.<br>155 W NATIONWIDE BLVD. STE 500<br>COLUMBUS, OH 43215 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP SWEPCO<br>PO BOX 24424<br>CANTON, OH 44701-4424 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP TEXAS<br>P O BOX 2121<br>CORPUS CHRISTI, TX 78403-2121 | Claims Related to Accounts Receivable and Accounts Payable |
| AETNA INC<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156-7614 | Claims Related to Accounts Receivable and Accounts Payable |
| AGGREKO TEXAS LP<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | Claims Related to Accounts Receivable and Accounts Payable |
| AGRICULTURAL SERVICES INC<br>P O BOX 1270<br>NASH, TX 75569 | Claims Related to Accounts Receivable and Accounts Payable |
| AIR SMART INC<br>PO BOX 517<br>GRAHAM, TX 76450 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS CENTRAL ACCOUTING GROUP<br>4700 ELMO WEEDON RD<br>STE 113<br>COLLEGE STATION, TX 77845 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AIRGAS REFRIGERANTS INC<br>PO BOX 952182<br>DALLAS, TX 75395-2182 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS SPECIALTY PRODUCTS INC<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS USA LLC<br>P O BOX 676015<br>DALLAS, TX 75267-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 | Claims Related to Accounts Receivable and Accounts Payable |
| ALCOA<br>MAX W. LAUN<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15219-5858 | Claims Related to Accounts Receivable and Accounts Payable |
| ALDINGER COMPANY<br>1440 PRUDENTIAL DRIVE<br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| ALIMAK HEK RENTAL GROUP LLC<br>DEPT 0226<br>PO BOX 120226<br>DALLAS, TX 75312-0226 | Claims Related to Accounts Receivable and Accounts Payable |
| ALL AMERICAN LOCKSMITH<br>PO BOX 851131<br>MESQUITE, TX 75185-1131 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| ALL PREPAID CARDS AND ELECTRIC<br>P.O. BOX 721099<br>HOUSTON, TX 77272 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLCRYO INC<br>PO BOX 1105<br>MONTGOMERY, TX 77356 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLEGRO DEVELOPMENT CORP<br>1445 ROSS AVE STE 2200<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLEGRO DEVELOPMENT CORPORATION<br>1445 ROSS AVE, STE 2200<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLEN'S ELECTRIC MOTORS<br>INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIANCE DOCUMENT SHREDDING<br>PO BOX 1147<br>SULPHUR SPRINGS, TX 75483 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIED ELECTRONICS INC<br>ATTN  ACCOUNTS RECEIVABLE DEPT<br>PO BOX 2325 TEST<br>FORT WORTH, TX 76113-2325 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIED PLASTIC SUPPLY INC<br>PO BOX 549020<br>DALLAS, TX 75354-9020 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLOYS & COMPONENTS SOUTHWEST<br>2330 QUINCY STREET<br>DALLAS, TX 75212 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLTEL CORPORATION<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLTEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ALL-TEX PLUMBING SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | Claims Related to Accounts Receivable and Accounts Payable |
| ALMAN ELECTRICAL CONTRACTORS LP<br>7677 HUNNICUT RD<br>DALLAS, TX 75228 | Claims Related to Accounts Receivable and Accounts Payable |
| ALPHA GLASS & MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| ALPHA INDUSTRIAL SUPPLY<br>PO BOX 472356<br>GARLAND, TX 75047-2356 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>DEPT CH 19352<br>PALATINE, IL 60055-9352 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>PO BOX 730066<br>DALLAS, TX 75373 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEC FOSTER WHEELER NORTH AMERICA CORP<br>CORP<br>PO BOX 822178<br>PHILADELPHIA, PA 19182-2178 | Claims Related to Accounts Receivable and Accounts Payable |
| AMECO INC<br>PO BOX 198977<br>ATLANTA, GA 30384-8977 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEREX BROKERS LLC<br>ONE SUGAR CREEK CENTER BLVD  SUITE 700<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEREX BROKERS LLC-GAS<br>PO BOX 201694<br>DALLAS, TX 75320-1694 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AMEREX BROKERS LLC-RETAIL<br>PO BOX 201697<br>DALLAS, TX 75230 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN ELECTRIC POWER/SWEPCO<br>PO BOX 24424<br>CANTON, OH 44701-4424 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN ENERPOWER INC<br>218 SOUTHCHESTER LANE<br>HOUSTON, TX 77079 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN NUCLEAR INSURERS<br>95 GLASTONBURY BLVD STE 300<br>GLASTONBURY, CT 06033-4453 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERICAN WIND POWER CENTER<br>1701 CANYON LAKE DRIVE<br>LUBBOCK, TX 79403 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMERIPOWER<br>2808 GRANT LAKE BLVD<br>P.O. BOX 16206<br>UNIT 503<br>SUGARLAND, TX 77479-1379 | **Claims Related to Accounts Receivable and Accounts Payable** |
| AMETEK INC<br>PO BOX 8500/S-8275<br>PHILADELPHIA, PA 19178-8275 | **Claims Related to Accounts Receivable and Accounts Payable** |
| ANADARKO E & P COMPANY L P<br>ATTN: ALEX KAISER<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ANADARKO PETROLEUM CORPORATION**<br>**1201 LAKE ROBBINS DRIVE**<br>**THE WOODLANDS, TX 77380** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANA-LAB CORPORATION**<br>**P O BOX 9000**<br>**KILGORE, TX 75663-9000** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANALYSTS INC**<br>**P O BOX 847921**<br>**DALLAS, TX 75284-7921** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANALYTIC STRESS RELIEVING INC**<br>**DEPT 1027**<br>**PO BOX 740209**<br>**ATLANTA, GA 30374-0209** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANCHOR SCIENTIFIC INC**<br>**P O BOX 378**<br>**LONG LAKE, MN 55356** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANCIRA WINTON CHEVROLET**<br>**PO BOX 29719**<br>**SAN ANTONIO, TX 78229** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANDREWS GROUP**<br>**PO BOX 130291**<br>**TYLER, TX 75713** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANIXTER-DALLAS**<br>**PO BOX 847428**<br>**DALLAS, TX 75284-7428** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANN MCGEE-COOPER & ASSOCIATES**<br>**4236 HOCKADAY DR**<br>**DALLAS, TX 75229** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANODAMINE INCORPORATED**<br>**2590 OAKMONT DR BLDG 300**<br>**ROUND ROCK, TX 78665** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AOCO LOCKSMITHS**<br>**1140 W PIONEER DR**<br>**IRVING, TX 75061** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AON (BERMUDA) LTD<br>AON HOUSE<br>30 WOODBOURNE AVE<br>PEMBROKE HM,  00008<br>BERMUDA | Claims Related to Accounts Receivable and Accounts Payable |
| AON HEWITT INVESTMENT CONSULTING INC<br>39584 TREASURY CTR<br>CHICAGO, IL 60694-9500 | Claims Related to Accounts Receivable and Accounts Payable |
| AON HEWITT INVESTMENT CONSULTING INC<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | Claims Related to Accounts Receivable and Accounts Payable |
| AON RISK SERVICES (AON)<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943 | Claims Related to Accounts Receivable and Accounts Payable |
| AON RISK SERVICES SOUTHWEST INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943 | Claims Related to Accounts Receivable and Accounts Payable |
| AON RISK SERVICES SOUTHWEST INC<br>AON RISK SERVICES COMPANIES INC<br>75 REMITTANCE DR  STE 1943<br>CHICAGO, IL 60675-1943 | Claims Related to Accounts Receivable and Accounts Payable |
| AON RISK SERVICES SOUTHWEST, INC.<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943 | Claims Related to Accounts Receivable and Accounts Payable |
| AP RENTALS<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| AP SERVICES LLC<br>BOX 223863<br>PITTSBURGH, PA 15250-2863 | Claims Related to Accounts Receivable and Accounts Payable |
| APPLEGATE COMMODITIES LLC<br>620 SHERSBURY AVENUE<br>TINTON FALLS, NJ 07701 | Claims Related to Accounts Receivable and Accounts Payable |
| APPLIED ENERGY CO LLC<br>1205 VENTURE COURT STE 100<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>15100 INDEPENDENCE PKWY.<br>FORT WORTH, TX 75178 | Claims Related to Accounts Receivable and Accounts Payable |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | Claims Related to Accounts Receivable and Accounts Payable |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 100538<br>PASADENA, CA 91189-0538 | Claims Related to Accounts Receivable and Accounts Payable |
| APPTIO<br>11100 NE 8TH STREET SUITE 600<br>BELLEVUE, WA 98004 | Claims Related to Accounts Receivable and Accounts Payable |
| APRICORN<br>12191 KIRKHAM RD<br>POWAY, CA 92064 | Claims Related to Accounts Receivable and Accounts Payable |
| APRIL BUILDING SERVICES INC<br>4865 GRETNA STREET<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |
| ARAMARK UNIFORM SERVICES INC<br>22014 BUSH DR.<br>WACO, TX 76712 | Claims Related to Accounts Receivable and Accounts Payable |
| ARAMARK UNIFORM SERVICES INC<br>PO BOX 731676<br>DALLAS, TX 75373-1676 | Claims Related to Accounts Receivable and Accounts Payable |
| ARATEX SERVICES INC<br>PO BOX 731676<br>DALLAS, TX 75373-1676 | Claims Related to Accounts Receivable and Accounts Payable |
| ARATEX SERVICES INC<br>PO BOX 732223<br>DALLAS, TX 75373-2223 | Claims Related to Accounts Receivable and Accounts Payable |
| ARBILL INDUSTRIES INC<br>PO BOX 820542<br>PHILADELPHIA, PA 19182-0542 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ARCILIA ACOSTA**<br>**1341 W MOCKINGBIRD LN STE 1200 W**<br>**DALLAS, TX 75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARGO POWER SERVICES LTD**<br>**PO BOX 826706**<br>**PHILADELPHIA, PA 19182-6706** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARGO TURBOSERVE CORP**<br>**588 BROADWAY**<br>**SCHENECTADY, NY 12305** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARGUS MEDIA INC**<br>**2929 ALLEN PKY STE 700**<br>**HOUSTON, TX 77019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARIBA INC**<br>**PNC BANK**<br>**PO BOX 642962**<br>**PITTSBURGH, PA 15264-2962** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARP BARNETT**<br>**425 HOUSTON STREET, SUITE 300**<br>**FORT WORTH, TX 76102** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARROWHEAD CONTRACTOR SUPPLY INC**<br>**201 ESTES DRIVE**<br>**LONGVIEW, TX 75602** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARROWHEAD OPERATING, INC**<br>**400 EAST LOOP 250. BUILDING 107**<br>**MIDLAND, TX 79705** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARVOS INC**<br>**DEPTH CH 19352**<br>**PALENTINE, IL 60055** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ASHER MEDIA INC**<br>**18333 PRESTON RD.**<br>**SUITE 560**<br>**DALLAS, TX 75252** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ASOCIACION NUCLEAR ASCO<br>CARRETERA NACIONAL 340 KM 1123<br>L'HOSPITALET DE L'INFANT<br><br>TARRAGONA, FC 43890 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATED SALES & BAG CO<br>PO BOX 3285<br>MILWAUKEE, WI 53201-3285 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATED SUPPLY COMPANY INC<br>P O BOX 3888<br>LUBBOCK, TX 79452 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATION OF ELECTRIC<br>COMPANIES OF TEXAS<br>1005 CONGRESS AVE STE 600<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| ASTECH INC<br>PO BOX 673175<br>DETROIT, MI 48267-3175 | Claims Related to Accounts Receivable and Accounts Payable |
| ASTRO-MED INC<br>PO BOX 842554<br>BOSTON, MA 02284-2554 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>2200 N GREENVILLE AVE<br>RICHARDSON, TX 75082 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>P O BOX 5014<br>CAROL STREAM, IL 60197-5014 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>PO BOX 5091<br>CAROL STREAM, IL 60197-5091 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **AT&T**<br>**PO BOX 5094**<br>**CAROL STREAM, IL 60197-5094** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATLAS COMMODITIES LLC**<br>**24 E GREENWAY PLZ STE 445**<br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATLAS COPCO RENTAL LLC**<br>**DEPT 3243**<br>**PO BOX 123243**<br>**DALLAS, TX 75312-3243** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATLAS MANUFACTURING CO INC**<br>**PO BOX 1969**<br>**MONTICELLO, MS 39654** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATR INC**<br>**6905 CYPRESSWOOD DR**<br>**SPRING, TX 77379** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATR INC**<br>**6405 CYPRESSWOOD DR STE 250**<br>**SPRING, TX 77379** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATT SALES & SERVICE**<br>**P O BOX 3074**<br>**FORNEY, TX 75126** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATWOOD, SARAH**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AUGUST INDUSTRIES**<br>**2811 EISENHOWER STREET**<br>**CARROLLTON, TX 75007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AUREA ENERGY SOLUTIONS INC**<br>**PO BOX 671621**<br>**DALLAS, TX 75267** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AUSTIN ARMATURE WORKS**<br>**304 COMMERCIAL DR**<br>**BUDA, TX 78610** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **AUTOMART**<br>**1815 HICKORY ST**<br>**COLORADO CITY, TX 79512** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AUTOMATIC PUMP & EQUIPMENT CO**<br>**PO BOX 26012**<br>**BEAUMONT, TX 77720-6012** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AUTONOMY SYSTEMS LLC**<br>**218 MAIN ST 731**<br>**KIRKLAND, WA 98033** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AVISTA TECHNOLOGIES**<br>**140 BOSSTICK BLVD**<br>**SAN MARCOS, CA 92069** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AWC INC**<br>**PO BOX 974800**<br>**DALLAS, TX 75397-4800** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AZIMA INC**<br>**300 TRADE CENTER DRIVE STE 4610**<br>**WOBURN, MA 01801** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B & L PORTABLE TOILETS**<br>**PO BOX 1371**<br>**GEORGETOWN, TX 78627** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B B SMARTWORX INC**<br>**PO BOX 1040**<br>**OTTAWA, IL 61350** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B E CONSULTING INC**<br>**2008 DUKE DR**<br>**NAPLES, FL 34110-1031** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B G CONSTRUCTION**<br>**3226 FM 1997 N**<br>**MARSHALL, TX 75670** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B S TIRE**<br>**203 NEWTON ST**<br>**THORNDALE, TX 76577** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **B T U BROKERS INC**<br>**299 S MAIN ST STE 360**<br>**ATTN FERMIN MIERA**<br>**SALT LAKE CITY, UT 84111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **B3 SYSTEMS INC**<br>**3208 106 SPOTTSWOOD ST**<br>**RALEIGH, NC 27615** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BABCOCK & WILCOX**<br>**CARE OF PNC BANK**<br>**PO BOX 643957**<br>**PITTSBURGH, PA 15264-3957** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BABCOCK & WILCOX**<br>**POWER GENERATION GROUP, INC**<br>**PO BOX 643957**<br>**PITTSBURGH, PA 15264-3957** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BADGER DAYLIGHTING CORP**<br>**75 REMITTANCE DR**<br>**STE# 3185**<br>**CHICAGO, IL 60675-3185** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAK SERVICES INC**<br>**PO BOX 334**<br>**PARIS, TX 75461** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER CORP**<br>**PO BOX 843596**<br>**LOS ANGELES, CA 90084-3596** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER DISTRIBUTING COMPANY**<br>**PO BOX 848459**<br>**DALLAS, TX 75284-8459** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER HUGHES OILFIELD OPERATIONS, INC**<br>**2929 ALLEN PARKWAY**<br>**SUITE 2100**<br>**HOUSTON, TX 77019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BALDWIN METALS CO INC**<br>**1901 W COMMERCE ST**<br>**DALLAS, TX 75208** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BARDIN GREENE APARTMENT LLC**<br>**300 BARDIN GREENE DR**<br>**ARLINGTON, TX 76018** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BARILLA SOLAR, LLC**<br>**350 W. WASHINGTON ST**<br>**SUITE 600**<br>**TEMPE, AZ 85281-1496** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BARSCO**<br>**P O BOX 460**<br>**ADDISON, TX 75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BASICEPARTS**<br>**PO BOX 176**<br>**CHARLOTTE, VT 05445** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BASS ENGINEERING COMPANY INC**<br>**P O BOX  5609**<br>**LONGVIEW, TX 75608** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAXTER SALES CO INC**<br>**114 E NIBLICK ST**<br>**LONGVIEW, TX 75604** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAY AREA GENERAL CRANE SERVICE**<br>**4206 WESLOW**<br>**HOUSTON, TX 77087** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAYLESS AUTO SUPPLY**<br>**357 W COMMERCE ST**<br>**FAIRFIELD, TX 75840** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAZAARVOICE INC**<br>**3900 N. CAPITAL OF TEXAS HWY.**<br>**SUITE 300**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEACON AVIATION INC**<br>**4300 MARKETPOINTE DR STE 200**<br>**MINNEAPOLIS, MN 55435** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEACON E & P COMPANY**<br>**1600 BROADWAY ST.**<br>**DENVER, CO 80202** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BECKVILLE ISD TAX COLLECTOR<br>4398 SH 149<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |
| BEECHEM EQUIPMENT INC<br>1209 BUSINESS HWY 6 NORTH<br>MARLIN, TX 76661 | Claims Related to Accounts Receivable and Accounts Payable |
| BELLOMY RESEARCH<br>175 SUNNYNOLL COURT<br>WINSTON-SALEM, NC 27106 | Claims Related to Accounts Receivable and Accounts Payable |
| BENCHMARK INDUSTRIAL SERVICES<br>PO BOX 931<br>KILGORE, TX 75663 | Claims Related to Accounts Receivable and Accounts Payable |
| BENETECH INC<br>4426 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| BENNETT ON SITE SERVICES LLC<br>PO BOX 100004<br>MCDONOUGH, GA 30253 | Claims Related to Accounts Receivable and Accounts Payable |
| BENTLEY SYSTEMS INC<br>PO BOX 828836<br>PHILADELPHIA, PA 19182-8836 | Claims Related to Accounts Receivable and Accounts Payable |
| BENTLY NEVADA LLC<br>C/O B OF A<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | Claims Related to Accounts Receivable and Accounts Payable |
| BEST PUMP WORKS<br>PO BOX 204739<br>DALLAS, TX 75320-4739 | Claims Related to Accounts Receivable and Accounts Payable |
| BETE FOG NOZZLE INC<br>50 GREENFIELD ST<br>GREENFIELD, MA 01301 | Claims Related to Accounts Receivable and Accounts Payable |
| BGC ENVIRONMENTAL BROKERAGE SERVICES LP<br>199 WATER STREET FLOOR 19<br>ATTN ELIZABETH GERARDI<br>NEW YORK, NY 10038 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BIG CITY LIGHTS**<br>**7339 DALEWOOD LN**<br>**DALLAS, TX 75214** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BILL SPITZER & ASSOCIATES**<br>**11530 BRITTMOORE PARK DR**<br>**HOUSTON, TX 77041-6915** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BISHOP HILL ENERGY LLC**<br>**179 LINCOLN STREET, STE 500**<br>**BOSTON, MA 02111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BI-STATE RUBBER INC**<br>**PO BOX 608**<br>**FENTON, MO 63026-0608** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BKM ELECTRIC LLC**<br>**PO BOX 241**<br>**1580 W NORTH ST**<br>**BLOSSOM, TX 75416** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLACK WALNUT MINING**<br>**8403 COLESVILLE ROAD, SUITE 915**<br>**SILVER SPRING, MD 20910** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLANTON & ASSOCIATES INC**<br>**5 LAKEWAY CENTRE CT STE 200**<br>**AUSTIN, TX 78734** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLEVINS, MICHAEL R**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLOOMBERG LP**<br>**PO BOX 416604**<br>**BOSTON, MA 02241-6604** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES**<br>**1021 MAIN ST SUITE 1571**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLUE CROSS BLUE SHIELD HEALTH**<br>**CARE SERVICES CORP**<br>**300 E RANDOLPH ST**<br>**CHICAGO, IL 60601** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BNSF RAILWAY COMPANY**<br>**2650 LOU MENK DRIVE**<br>**FORT WORTH, TX 76131-2830** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOB LILLY PROFESSIONAL PROMO**<br>**12850 SPURLING RD STE 100**<br>**DALLAS, TX 75230** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOLIN CONSTRUCTION INC**<br>**462 CR 509**<br>**DESDEMONA, TX 76445** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BONDED LIGHTNING PROTECTION**<br>**122 LEESLEY LANE**<br>**ARGYLE, TX 76226** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOOMI INC**<br>**801 CASSATT ROAD, SUITE 120**<br>**BERWYN, PA 19312** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BORAL MATERIAL TECHNOLOGIES**<br>**45 NORTHEAST LOOP 410 STE. 700**<br>**SAN ANTONIO, TX 78216** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BORAL MATERIAL TECHNOLOGIES INC**<br>**PO BOX 731146**<br>**DALLAS, TX 75373-1146** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOSWORTH BROKERS LLC**<br>**TWO GREENWAY PLAZA STE 430**<br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOTTOM CLEANERS**<br>**PO BOX 74**<br>**BREMOND, TX 76629** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOWIE-CASS ELECTRIC COOPERATIVE, INC.**<br>**117 NORTH ST**<br>**DOUGLASSVILLE, TX 75560** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BP AMERICA**<br>**501 WESTLAKE PARK BLVD**<br>**HOUSTON, TX 77079** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BP ENERGY COMPANY<br>201 HELIOS WAY<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| BRADY CREDIT TRADING LTD<br>RIVERSIDE HOUSE<br>2A SOUTHWARK BRIDGE RD<br>WIRE TRANSFER ONLY<br>LONDON, FC SE1 9HA | Claims Related to Accounts Receivable and Accounts Payable |
| BRAHMTEX INC<br>5756 EASTERLING DR<br>BRYAN, TX 77808 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAKE SUPPLY CO, INC.<br>DAVID KOCH<br>5501 FOUNDATION BLVD<br>EVANSVILLE, IN 47725 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAKE SUPPLY-FORT WORTH<br>4280 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAMLETT IMPLEMENT, INC.<br>3098 W WASHINGTON ST<br>STEPHENVILLE, TX 76401 | Claims Related to Accounts Receivable and Accounts Payable |
| BRANCE-KRACHY-CLARK<br>DEPT 53<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS ELECTRIC POWER COOPERATIVE<br>2404 LA SALLE AVE<br>WACO, TX 76702-2585 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS MAG LLC<br>10000 DOGWOOD TRAIL<br>COLLEGE STATION, TX 77845 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS RIVER AUTHORITY<br>ATTN: PHIL FORD - GENERAL MANAGER/CEO<br>4600 COBBS DR.<br>WACO, TX 76710 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **BRAZOS VALLEY PARTS CO**<br>**PO BOX 519**<br>**FRANKLIN, TX 77856** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BREEZE LLC D/B/A BREEZE POWER LLC**<br>**400 ST. PAUL ST, STE 1400**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRIAN KELLY GLASS**<br>**& MIRROR CO INC**<br>**PO BOX 373**<br>**SEAGOVILLE, TX 75159** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRILLIANT ENERGY, LLC**<br>**800 WILCREST DR, SUITE 109**<br>**HOUSTON, TX 77042** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROADSPIRE SERVICES INC**<br>**A CRAWFORD COMPANY**<br>**PO BOX 814610**<br>**DALLAS, TX 75381** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROKEN ARROW INTERESTS LTD**<br>**PO BOX 270772**<br>**HOUSTON, TX 77277-0772** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROUSSARD**<br>**5151 KATY FREEWAY, SUITE 310**<br>**HOUSTON, TX 77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROUSSARD LOGISTICS**<br>**5151 KATY FREEWAY, SUITE 310**<br>**HOUSTON, TX 77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROWN & GAY ENGINEERS INC**<br>**10777 WESTHEIMER STE 400**<br>**HOUSTON, TX 77042** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROWN-CAMPBELL DALLAS**<br>**11800 INVESTMENT DR**<br>**SHELBY TOWNSHIP, MI 48315** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRYAN HOSE AND GASKET ROCKDALE**<br>**P O BOX 2320**<br>**BRYAN, TX 77806** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BRYAN TEXAS UTILITIES**<br>**PO BOX 1000**<br>**BRYAN, TX 77805** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BSG TPV LLC**<br>**DBA VOICELOG**<br>**PO BOX 1897**<br>**SAN ANTONIO, TX 78297-1897** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BUCKMAN LABORATORIES INC**<br>**PO BOX 845676**<br>**DALLAS, TX 75284-5676** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BUFFALO INDUSTRIAL SUPPLY INC**<br>**PO BOX N**<br>**HWY 79 S**<br>**BUFFALO, TX 75831** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BUFFALO MACHINE & FABRICATION**<br>**PO BOX 21**<br>**HWY 79**<br>**BUFFALO, TX 75831** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BUILD COMPUTER PRODUCTS**<br>**BUILD REHAB INDUSTRIES**<br>**2205 N HOLLYWOOD WAY**<br>**BURBANK, CA 91505** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BULLARD INC DBA DEPEND-A-CAN CO**<br>**DBA DEPEND A CAN CO**<br>**PO BOX 1518**<br>**PALESTINE, TX 75802** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BURKE WELDING SUPPLY & TOOL CO**<br>**PO BOX 1587**<br>**MONAHANS, TX 79756** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BURNS & MCDONNELL ENGINEERING CO**<br>**PO BOX 411883**<br>**KANSAS CITY, MO 64141-1883** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BUSINESS RESOURCE GROUP**<br>**PO BOX 641417**<br>**SAN JOSE, CA 95164-1417** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BUTLER & LAND INC**<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BWM SERVICES**<br>PO BOX 176<br>CALDWELL, TX 77836 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **C & I ENERGY PARTNERS, LLC**<br>12740 HOMESTRETCH DR<br>FORT WORTH, TX 76244 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **C C CREATIONS LTD**<br>1800 SHILOH AVE<br>BRYAN, TX 77803 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CABOT OIL & GAS**<br>THREE MEMORIAL CITY PLAZA, 840 GESSNER ROAD, SUITE 1400<br>HOUSTON, TX 77024 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CACTUS ENVIRONMENTAL SERVICES**<br>2471 S. DALLAS AVENUE<br>LANCASTER, TX 75416 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CACTUS ENVIRONMENTAL SERVICES**<br>4960 SINGLETON BLVD<br>DALLAS, TX 75212 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALDWELL MACHINE & GEAR INC**<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALL COMMUNICATIONS INC**<br>RADIO SHACK DEALER<br>PO BOX 1149<br>ROCKDALE, TX 76567 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALPINE ENERGY SERVICES, L.P.**<br>717 TEXAS AVENUE, SUITE 1000<br>CORPORATE CREDIT DEPARTMENT<br>HOUSTON, TX 77002 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMBRIA COGENERATION COMPANY**<br>243 RUBISCH RD<br>EBENSBURG, PA 15931 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CAMELOT**<br>**8140 WALNUT HILL LN STE 700**<br>**DALLAS, TX 75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMELOT STRATEGIC MARKETING**<br>**& MEDIA**<br>**8140 WALNUT HILL LANE SUITE 700**<br>**DALLAS, TX 75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMERON**<br>**CAMERON**<br>**PO BOX 730172**<br>**DALLAS, TX 75373-0172** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMP COUNTY CHAMBER OF COMMERCE**<br>**202 JEFFERSON STREET**<br>**PITTSBURG, TX 75686** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CANTU FOODS & SUPPLY**<br>**1601 BRYAN STREET #210**<br>**DALLAS, TX 75201-3480** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPCORP INC**<br>**PO BOX 540757**<br>**DALLAS, TX 75354-0757** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI AMERICA INC**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI TECHNOLOGIES LLC**<br>**12701 COLLECTION CENTER DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI TECHNOLOGIES LLC**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CAPGEMINI TECHNOLOGIES LLC**<br>**PNC BANK C/O ERNST & YOUNG US LLP**<br>**3712 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677-3007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPITOL CITY JANITORIAL INC**<br>**2420 B PATTERSON INDUSTRIAL DR**<br>**PFLUGERVILLE, TX 78660** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPUTECH**<br>**1809 LAKE LANDING DR**<br>**LEAGUE CITY, TX 77573** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARBOLINE COMPANY**<br>**PO BOX 931942**<br>**CLEVELAND, OH 44193-0004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAREER MANAGEMENT PARTNERS**<br>**2425 N CENTRAL EXPY STE 400**<br>**RICHARDSON, TX 75080** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAREMARK**<br>**2211 SANDERS ROAD**<br>**10TH FLOOR**<br>**NORTHBROOK, IL 60062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARGILL POWER MARKETS, LLC**<br>**9350 EXCELSIOR BLVD MS 150**<br>**HOPKINS, MN 55343** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARL WHITE'S AUTOPLEX**<br>**PO BOX 1773**<br>**CORSICANA, TX 75151** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARLTON INDUSTRIES LP**<br>**PO BOX 280**<br>**LA GRANGE, TX 78945** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARRIZO OIL AND GAS**<br>**1000 LOUISIANA STREET, SUITE 1500**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARTER EQUIPMENT**<br>**210 W TYLER ST**<br>**LONGVIEW, TX 75601** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CAR-TEX TRAILER CO INC**<br>**2786 SE LOOP**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARTHAGE MACHINE & WELDING INC**<br>**PO BOX 232**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CASINO KNIGHTS**<br>**PO BOX 91413**<br>**AUSTIN, TX 78709** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CASNE ENGINEERING INC**<br>**10604 NE 38TH PL STE 205**<br>**KIRKLAND, WA 98033** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CASTLETON COMMODITIES MERCHANT TRADING, LP**<br>**2200 ATLANTIC ST, SUITE 800**<br>**STAMFORD, CT 06897** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CATERPILLAR**<br>**100 NORTH EAST ADAMS STREET**<br>**PEORIA, IL 61629** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CDW DIRECT LLC**<br>**PO BOX 75723**<br>**CHICAGO, IL 60675-5723** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CECO SALES CORPORATION**<br>**708 N MAIN ST**<br>**FORT WORTH, TX 76164** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CELANESE**<br>**225 E JOHN CARPENTER FWY**<br>**STE 1200**<br>**ATTN MARCIA WOOD**<br>**IRVING, TX 75062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CELANESE LTD**<br>**P O BOX 819005**<br>**DALLAS, TX 75381-9005** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CELINA MIZCLES**<br>**11601 CENTURY OAK TER APT 4101**<br>**AUSTIN, TX 78758** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| CEMSPRO<br>CEMSPRO<br>518 WILD FIRE DR<br>WALDRON, AR 72958 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTER OPERATING COMPANY LP & DALLAS MAVERICKS<br>2500 VICTORY AVE<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRAL FREIGHT LINES<br>PO BOX 2638<br>WACO, TX 76702-2638 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRAL TEXAS SECURITY & FIRE<br>EQUIPMENT INC<br>205B-1B OTIS DRIVE<br>WACO, TX 76712 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRIFUGAL TECHNOLOGIES INC<br>PO BOX 958314<br>ST LOUIS, MO 63195 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK 74112 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURY WEATHERPROOFING INC<br>PO BOX 1735<br>BOWIE, TX 76230 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURYLINK<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | Claims Related to Accounts Receivable and Accounts Payable |
| CERTIFIED BOOM REPAIR SERVICE INC<br>1902 N 38TH ST<br>TAMPA, FL 33605 | Claims Related to Accounts Receivable and Accounts Payable |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CETECH INC<br>602 N 1ST ST<br>GARLAND, TX 75040 | Claims Related to Accounts Receivable and Accounts Payable |
| CFJ MANUFACTURING<br>5001 NORTH FWY<br>FORT WORTH, TX 76106 | Claims Related to Accounts Receivable and Accounts Payable |
| CGS BROKERAGE LLC<br>DBA BLUE FLAME<br>5884 POINT W DR STE 110<br>HOUSTON, TX 77036 | Claims Related to Accounts Receivable and Accounts Payable |
| CHALLENGER GRAY & CHRISTMAS INC<br>PO BOX 324<br>WINNETKA, IL 60093 | Claims Related to Accounts Receivable and Accounts Payable |
| CHAMELEON INDUSTRIES INC<br>PO BOX 853027<br>MESQUITE, TX 75185 | Claims Related to Accounts Receivable and Accounts Payable |
| CHAMPION SEPTIC SERVICES<br>6977 FM 2319<br>LORAINE, TX 79532 | Claims Related to Accounts Receivable and Accounts Payable |
| CHARGEPOINT INC<br>DEPT LA 24104<br>PASADENA, CA 91185-4104 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMETEK ENGINEERED EQUIPMENT SALES AND<br>SERVICE LLC<br>2410 VAIL DR<br>DEHMAH SPRINGS, LA 70726 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMICAL WEED CONTROL<br>PO BOX 512<br>BROWNFIELD, TX 79316 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMTEX INDUSTRIAL INC<br>PO BOX 6964<br>LONGVIEW, TX 75608 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMTREAT INC<br>15045 COLLECTION CTR DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CHERUBIM CUSTOM MILLWORK<br>4307 SHILLING WAY<br>DALLAS, TX 75237 | Claims Related to Accounts Receivable and Accounts Payable |
| CHESAPEAKE OPERATING INC<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | Claims Related to Accounts Receivable and Accounts Payable |
| CHESTERTON-TEXAS<br>PO BOX 3351<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEVRON USA, INC.<br>6001 BOLLINGER CANYON ROAD<br>ROOM L-4216<br>SAN RAMON, CA 94583-2324 | Claims Related to Accounts Receivable and Accounts Payable |
| CHIEF POWER FINANCE, LLC<br>13065 PLANT RD<br>BREMOND, TX 76629 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE ENERGY SERVICES RETAIL LP<br>5151 SAN FELIPE STE 2200<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE NATURAL GAS LP<br>5151 SAN FELIPE STE#2200<br>ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE POWER LP<br>5151 SAN FELIPE STE#2200<br>ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE SOLUTIONS<br>7015 COLLEGE BLVD SUITE 300<br>OVERLAND PARK, KS 66211 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOOSE ENERGY LLC<br>465 CALIFORNIA ST STE 1250<br>SAN FRANCISCO, CA 94104 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CHUBB & SON<br>PO BOX 382001<br>PITTSBURGH, PA 15250-8001 | Claims Related to Accounts Receivable and Accounts Payable |
| CI ACTUATION<br>PO BOX 842348<br>DALLAS, TX 75284-2348 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS CORPORATION #439<br>825 W SANDY LAKE ROAD<br>SUITE 100<br>COPPELL, TX 75019 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS FIRST AID & SAFETY<br>P O BOX 631025<br>CINCINNATI, OH 45263-1025 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS FIRST AID & SAFETY<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | Claims Related to Accounts Receivable and Accounts Payable |
| CIRCUIT BREAKER SALES CO INC<br>PO BOX 1098<br>GAINESVILLE, TX 76241 | Claims Related to Accounts Receivable and Accounts Payable |
| CIRCUIT BREAKER SALES CO INC<br>REPAIR INC<br>PO BOX 1179<br>DEER PARK, TX 77536 | Claims Related to Accounts Receivable and Accounts Payable |
| CITIBANK, N.A.<br>ATTN: ANNEMARIE PAVCO<br>1615 BRETT ROAD, OPS III<br>NEW CASTLE, DE 19720 | Claims Related to Accounts Receivable and Accounts Payable |
| CITIGROUP ENERGY INC.<br>2800 POST OAK BOULEVARD<br>SUITE 500<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF CALVERT<br>PO BOX 505<br>CALVERT, TX 77837 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CITY OF COPPELL<br>P.O. BOX 9478<br>COPPELL, TX 75019-9478 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF DALLAS<br>DALLAS CITY HALL<br>1500 MARILLA ST<br>ROOM 4/A/NORTH<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF FORNEY<br>PO BOX 826<br>FORNEY, TX 75126-0826 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF GARLAND<br>217 NORTH FIFTH STREET<br>GARLAND, TX 75046 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF GOLDSMITH<br>110 HENDRICKSON<br>GOLDSMITH, TX 79741 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF GRAHAM<br>ATTN: LARRY FIELDS  - CITY MANAGER<br>429 FOURTH STREET<br>GRAHAM, TX 76450 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF HENDERSON<br>C/O JAMES HUGHES SUPERINTENDANT<br>400 W MAIN<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF ROCKDALE<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 586<br>ROCKDALE, TX 76567-0586 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF SWEETWATER<br>KELLI FERGUSON (ADMINISTRATION)<br>200 E 4TH ST<br>SWEETWATER, TX 79556 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF TAYLOR<br>400 PORTER ST<br>TAYLOR, TX 76574 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CIVITAS CAPITAL MANAGEMENT LLC**<br>**ATTENTION: DANIEL J. HEALY**<br>**1601 BRYAN ST, SUITE M-200**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLADTEC (TEXAS)**<br>**PO BOX 72393**<br>**CLEVELAND, OH 44192-2393** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLARITY ENERGY CONSULTING LLC**<br>**1918 S MICHELLE CT**<br>**WICHITA, KS 67207** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLASSIC ENERGY LLC**<br>**4000 WASHINGTON AVE STE 300**<br>**HOUSTON, TX 77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLASSIC GLASS OF FAIRFIELD**<br>**588 E COMMERCE ST**<br>**FAIRFIELD, TX 75840** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLEAN ENERGY EXPERTS**<br>**1601 N SEPULVEDA BLVD 227**<br>**MANHATTAN BEACH, CA 90266** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLEARVIEW ELECTRIC INC**<br>**600 NORTH PEARL ST. SUITE S-204**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLEARVIEW ELECTRIC, INC.**<br>**600 NORTH PEARL ST. SUITE S-204**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIFFORD POWER SYSTEMS**<br>**1913 E. HWY 80**<br>**WHITE OAK, TX 75693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIMECO ENVIRONMENTAL FUND I LP**<br>**20 E GREENWAY PLAZA**<br><br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CLIMECO ENVIRONMENTAL FUND I, LP**<br>**20 E GREENWAY PLAZA**<br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLYDE BERGEMANN INC**<br>**PO BOX 932082**<br>**ATLANTA, GA 31193-2082** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLYDEUNION PUMPS**<br>**62741 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693-2741** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COALDESK, LLC**<br>**789 OAKWOOD DRIVE**<br>**RIDGEDALE, MO 65739** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COASTAL CHEMICAL CO LLC**<br>**DEPARTMENT 2214**<br>**PO BOX 122214**<br>**DALLAS, TX 75312-2214** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COCA-COLA REFRESHMENTS**<br>**GBERNHARD GOEPELT, SVP & GEN. COUN.**<br>**1 COCA COLA PLZ NW**<br>**ATLANTA, GA 30313** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COFFEE & PASTRIES AT THE CORNER**<br>**1601 BRYAN ST SUITE #110**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COLLOID ENVIRONMENTAL TECHNOLOGIES (CETCO)**<br>**NW 5022 PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-5022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COLUMBUS BEARING & INDUSTRIAL**<br>**SUPPLY**<br>**PO BOX 40**<br>**COLUMBUS, TX 78934** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMERCIAL METALS**<br>**6565 N. MACARTHUR BLVD.**<br>**SUITE 800**<br>**IRVING, TX 75039** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **COMMIATO'S MACHINE & REPAIR SERVICE INC**<br>**1141 N E LOOP**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMODITY WEATHER GROUP**<br>**1380 MONROE ST NW**<br>**# 106**<br>**WASHINGTON, DC 20010** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMUNICATIONS SUPPLY CORP**<br>**3462 SOLUTION CENTER**<br>**CHICAGO, IL 60677-3004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMUNITY COFFEE CO LLC**<br>**PO BOX 919149**<br>**DALLAS, TX 75391-9149** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMUNITY ENERGY, INC**<br>**RADNOR CORPORATE CENTER**<br>**100 MATSON FORD RD**<br>**SUITE 300**<br>**RADNOR, PA 19087-4569** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMUNITY WASTE DISPOSAL LP**<br>**2010 CALIFORNIA CROSSING**<br>**DALLAS, TX 75220** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMVAULT SYSTEMS**<br>**2 CRESCENT PLACE**<br>**OCEANPORT, NJ 07757** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMVAULT SYSTEMS**<br>**ATTN FINANCE DEPT**<br>**1 COMMVAULT WAY**<br>**TINTON FALLS, NJ 07724** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMPARE POWER LLC**<br>**3824 CEDAR SPRINGS RD STE 175**<br>**DALLAS, TX 75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMPASS POWER LLC**<br>**8235 DOUGLAS AVE 350**<br>**DALLAS, TX 75225** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| COMPASS POWER, LLC<br>4100 HARRY HINES #300C<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPETE ENERGY INC<br>7941 KATY FWY #308<br>HOUSTON, TX 77024 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPOSITECH PRODUCTS<br>MANUFACTURING INC<br>PO BOX 2673<br>PEARLAND, TX 77588-2673 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ASSOCIATES<br>PO BOX 933316<br>ATLANTA, GA 31193-3316 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ENGINEERING SVCS INC<br>P O BOX 4332<br>CHATTANOOGA, TN 37405 | Claims Related to Accounts Receivable and Accounts Payable |
| CONCO SYSTEMS INC<br>530 JONES STREET<br>VERONA, PA 15147-1121 | Claims Related to Accounts Receivable and Accounts Payable |
| CONCURRENT ACCESS SOFTWARE INC<br>PO BOX 670<br>WALLER, TX 77484 | Claims Related to Accounts Receivable and Accounts Payable |
| CONNERS CONSTRUCTION CO INC<br>2513 US HWY 77<br>LOTT, TX 76656 | Claims Related to Accounts Receivable and Accounts Payable |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>PO BOX 2197<br>CH 1081<br>HOUSTON, TX 77252-2197 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PLACE<br>ROOM 1315-S<br>NEW YORK, NY 10003 | Claims Related to Accounts Receivable and Accounts Payable |
| CONSTELLATION ENERGY COMMODITIES GROUP<br>ATTN: JOHN SAVAGE<br>111 MARKET PLACE  500<br>BALTIMORE, MD 21202-4040 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTECH ENGINEERED SOLUTIONS<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTRACT GEOLOGICAL SERVICES<br>680 E GLENDALE AVE<br>SPARKS, NV 89431 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROL COMPONENTS INTL<br>PO BOX 842544<br>LOS ANGELES, CA 90084-2544 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROLLED FLUIDS INC<br>PO DRAWER 1914<br>BEAUMONT, TX 77704 | Claims Related to Accounts Receivable and Accounts Payable |
| CONVAL INC<br>PO BOX 1049<br>SOMERS, CT 06071-1049 | Claims Related to Accounts Receivable and Accounts Payable |
| CON-WAY<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claims Related to Accounts Receivable and Accounts Payable |
| COOPER CLINIC PA<br>12200 PRESTON RD<br>DALLAS, TX 75230 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **COORSTEK INC**<br>**PO BOX 841155**<br>**KANSAS CITY, MO 64184-1155** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COQUEST ENERGY SERVICES INC**<br>**THE CENTRUM STE 650**<br>**3102 OAK LAWN AVE LB 115**<br>**DALLAS, TX 75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CORE LABORATORIES INC**<br>**PO BOX 844640**<br>**DALLAS, TX 75284** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CORSICANA WELDING SUPPLY**<br>**2151 E HIGHWAY 31**<br>**CORSICANA, TX 75109** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COSA XENTAUR CORP**<br>**84 H HORSEBLOCK RD**<br>**YAPHANK, NY 11980** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COURTNEY CONSTRUCTION INC**<br>**2617 US HIGHWAY 79 NORTH**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COURTNEY CONSTRUCTION INC**<br>**PO BOX 549**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COVER-TEK INC**<br>**551 SILICON DR**<br>**STE 100**<br>**SOUTHLAKE, TX 76092** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CRANE NUCLEAR INC**<br>**PO BOX 932585**<br>**ATLANTA, GA 31193-2585** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CRAWFORD AND COMPANY**<br>**ATTN LOSS FUND ACCOUNTING**<br>**1001 SUMMIT BLVD 7TH FLOOR**<br>**ATLANTA, GA 30319** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CRAZY HOUSE WESTERN WEAR**<br>**6655 LAMAR RD**<br>**RENO, TX 75462** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CRC GROUP INC**<br>**PO BOX 131888**<br>**DALLAS, TX 75313** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CREATIVE DELINEATIONS LLC**<br>**1611 N I35 E STE 230**<br>**CARROLLTON, TX 75006** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CREATIVE ENERGY (BRAD LEWIS)**<br>**13900 NICKLAUS DR.**<br>**OVERLAND PARK, KS 66223** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CREDIT CONTROL SERVICES INC**<br>**725 CANTON ST**<br>**NORWOOD, MA 02062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CRESCENT POWER INC**<br>**3303 SAN BENITO CT**<br>**AUSTIN, TX 78738** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CRISP INDUSTRIES INC**<br>**PO BOX 326**<br>**BRIDGEPORT, TX 76426** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CROCKER RECLAMATION AND**<br>**208 TEXAS STREET**<br>**ROCKDALE, TX 76567** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CROSS CLEANING SOLUTIONS LLC**<br>**PO BOX 1103**<br>**GLADEWATER, TX 75647** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CROSS CLEANING SOLUTIONS LLC**<br>**PO BOX 4910**<br>**TYLER, TX 75712** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CROWN PRODUCTS INC**<br>**DEPT 104 PO BOX 21228**<br>**TULSA, OK 74121-1228** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CSA COBRA**<br>**ATTN: CHARD SNYDER**<br>**3510 IRWIN SIMPSON ROAD**<br>**MASON, OH 45040** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CSC CONSULTING INC**<br>**3462 SOLUTIONS CTR**<br>**CHICAGO, IL 60677-3004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CSS DIRECT**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**3707 N 200TH ST**<br>**ELKHORN, NE 68022-2922** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CT CORPORATION SYSTEM**<br>**PO BOX 4349**<br>**CAROL STREAM, IL 60197-4349** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CURRAN INTERNATIONAL**<br>**4610 VICKSBURG LN**<br>**DICKINSON, TX 77539** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CURTLEY, DENNIS E**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CURVATURE LLC**<br>**6500 HOLLISTER AVE STE 210**<br>**SANTA BARBARA, CA 93117** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CUSTOM HOSE & SUPPLY**<br>**PO BOX 679**<br>**PALESTINE, TX 75802** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CUTSFORTH INC**<br>**MI 07 P O BOX 1150**<br>**MINNEAPOLIS, MN 55480-1150** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CYARA SOLUTIONS**<br>**ATTN: JOHN PEDROZA**<br>**101 CALIFORNIA ST STE 2450**<br>**SAN FRANCISCO, CA 94111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **D & C CLEANING INC**<br>**2175 HIGHWAY 149**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DAKOTA DISTRIBUTING LP<br>PO BOX 171523<br>ARLINGTON, TX 76003-1523 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS BUILDERS ASSOCIATION<br>5816 W PLANO PKWY<br>PLANO, TX 75093 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS COOLER SERVICE INC<br>12717 E GATE RD 3<br>MESQUITE, TX 75181-2026 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS COUNTY TAX COLLECTOR<br>PO BOX 139033<br>DALLAS, TX 75313-9033 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS MAVERICKS<br>ATTN NORTH BOX OFFICE<br>2500 VICTORY AVE<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS STEEL DRUMS INC<br>2214 SINGLETON BLVD<br>DALLAS, TX 75212-3755 | Claims Related to Accounts Receivable and Accounts Payable |
| DAMPER COMPANY OF AMERICA<br>PO BOX 130<br>KINGS MILLS, OH 45034 | Claims Related to Accounts Receivable and Accounts Payable |
| DANTACK CORPORATION<br>P O BOX 676015<br>DALLAS, TX 75267-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| DARRAGH CO<br>1401 E 6TH ST<br>LITTLE ROCK, AR 72202 | Claims Related to Accounts Receivable and Accounts Payable |
| DATA EXCHANGE<br>14002 E 21ST ST STE 1000<br>TULSA, OK 74134 | Claims Related to Accounts Receivable and Accounts Payable |
| DAVID H PAUL INC<br>PO BOX 2590<br>FARMINGTON, NM 87499 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **DAVIDSON DOCUMENT SOLUTIONS INC**<br>**2600 LONGHORN BLVD 102**<br>**AUSTIN, TX 78758** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DAVIS INSTRUMENTS**<br>**13927 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DAVIS INSTRUMENTS**<br>**14957 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DC GROUP INC**<br>**1977 W RIVER RD N**<br>**MINNEAPOLIS, MN 55411** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DE LAGE LANDEN**<br>**PO BOX 975053**<br>**DALLAS, TX 75397-5053** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DEALERS ELECTRICAL SUPPPLY**<br>**PO BOX 2535**<br>**WACO, TX 76702-2535** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DECISION ANALYST INC**<br>**ACCOUNTING DEPARTMENT**<br>**P O BOX 678739**<br>**DALLAS, TX 75267-8739** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DELEK REFINING LTD**<br>**7102 COMMERCE WAY**<br>**BRENTWOOD, TN 37027** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DELL**<br>**ONE DELL WAY**<br>**MAIL STOP RR3-40**<br>**ROUND ROCK, TX 78682** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DELTA INDUSTRIAL SERVICE & SUPPLY**<br>**1126 PORT NECHES AVE**<br>**PORT NECHES, TX 77651** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DENNIS CAMERON CONSTRUCTION &**<br>**1406 INDUSTRIAL ROAD**<br>**MOUNT PLEASANT, TX 75455** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **DEPARTMENT OF ENERGY**<br>**1000 INDEPENDENCE AVE, SW**<br>**WASHINGTON, DC 20585** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DEREK SCOTT'S AUTO PARK**<br>**4556 SOUTH STATE HIGHWAY 6**<br>**HEARNE, TX 77859** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DEVON ENERGY PRODUCTION**<br>**20 N BROADWAY  STE 1500**<br>**1500 MIDAMERICA TWR**<br>**OKLAHOMA CITY, OK 73102-8260** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DEVON GAS SERVICES, L.P.**<br>**333 WEST SHERIDAN AVENUE**<br>**ATTN GAS MARKETING ACCOUNTING**<br>**OKLAHOMA CITY, OK 73102-5010** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DEVONWAY INC**<br>**255 CALIFORNIA ST**<br>**STE 1100**<br>**SAN FRANCISCO, CA 94111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DFW COMMUNICATIONS INC**<br>**2120 REGENCY DRIVE**<br>**IRVING, TX 75062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DHL ANALYTICAL INC**<br>**PO BOX 5023**<br>**ROUND ROCK, TX 78683-5023** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DIAMOND POWER SPECIALTY**<br>**PO BOX 643966**<br>**PITTSBURGH, PA 15264-3966** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DICK & SONS DIVING SERVICE**<br>**9790 FM 692 N**<br>**BURKEVILLE, TX 75932** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DIDRIKSON ASSOCIATES INC**<br>**PO BOX 2256**<br>**MCKINNEY, TX 75070** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | Claims Related to Accounts Receivable and Accounts Payable |
| DIRECTORY CONCEPTS<br>1669B LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | Claims Related to Accounts Receivable and Accounts Payable |
| DISTRIBUTION NOW<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| DIVERSIFIED SUPPLY INC<br>PO BOX 610<br>SAGINAW, AL 35137 | Claims Related to Accounts Receivable and Accounts Payable |
| DMI CORPORATION<br>PO BOX 53<br>CEDAR HILL, TX 75106-0053 | Claims Related to Accounts Receivable and Accounts Payable |
| DOCUMENT BINDING CO INC<br>2221 MANANA #130<br>DALLAS, TX 75220 | Claims Related to Accounts Receivable and Accounts Payable |
| DODSON TRUCKING INC<br>18543 CR 2213D<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| DOMTAR INDUSTRIES<br>285 HWY 71 SOUTH<br>ASHDOWN, AR 71822 | Claims Related to Accounts Receivable and Accounts Payable |
| DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| DONGMIN PAK<br>1436 WATERTON DR<br>PLANO, TX 75023 | Claims Related to Accounts Receivable and Accounts Payable |
| DOOR CONTROL SERVICES INC<br>DEPT 251 PO BOX 220<br>BETTENDORF, IA 52722-0004 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DOSS, RICHARD L<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| DOYENNE CONSTRUCTORS LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | Claims Related to Accounts Receivable and Accounts Payable |
| DP ENGINEERING LTD CO<br>6100 WESTERN PLACE STE 500<br>FORT WORTH, TX 76107 | Claims Related to Accounts Receivable and Accounts Payable |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | Claims Related to Accounts Receivable and Accounts Payable |
| DR RICHARD A MESERVE<br>708 BERRY ST<br>FALLS CHURCH, VA 22042 | Claims Related to Accounts Receivable and Accounts Payable |
| DSS FIRE INC<br>PO BOX 550940<br>DALLAS, TX 75355-0940 | Claims Related to Accounts Receivable and Accounts Payable |
| DST<br>2600 SOUTHWEST BOULEVARD<br>KANSAS CITY, MO 64108 | Claims Related to Accounts Receivable and Accounts Payable |
| DST OUTPUT CENTRAL LLC<br>5516 COLLECTION CTR DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| DTE ELECTRIC COMPANY<br>ONE ENERGY PLAZQ<br>DETROIT, MI 48226 | Claims Related to Accounts Receivable and Accounts Payable |
| DTE ENERGY TRADING, INC.<br>414 S MAIN STREET<br>SUITE 200<br>ANN ARBOR, MI 48104 | Claims Related to Accounts Receivable and Accounts Payable |
| DUKE ENERGY CAROLINAS LLC<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DUKE ENERGY CORPORATION<br>PO BOX 601297<br>CHARLOTTE, NC 28260-1297 | Claims Related to Accounts Receivable and Accounts Payable |
| DUKE ENERGY RENEWABLE SERVICES<br>139 E 4TH ST.<br>RM510<br>MC: EX396<br>CINCINATTI, OH 45201 | Claims Related to Accounts Receivable and Accounts Payable |
| DURANT CHEVROLET COMPANY<br>GMC<br>1909 E HWY 377<br>GRANBURY, TX 76049 | Claims Related to Accounts Receivable and Accounts Payable |
| DYNAMIC EQUIPMENT & SYSTEMS INC<br>671 INDUSTRIAL BLVD<br>GRAPEVINE, TX 76051 | Claims Related to Accounts Receivable and Accounts Payable |
| E D H ELECTRIC INC<br>PO BOX 607<br>MT PLEASANT, TX 75456-0607 | Claims Related to Accounts Receivable and Accounts Payable |
| E MIST INNOVATIONS INC<br>3456 ALEMEDA ST STE 448<br>FORT FORTH, TX 76126 | Claims Related to Accounts Receivable and Accounts Payable |
| E OSCAR WEB<br>DEPT 224501<br>PO BOX 55000<br>DETROIT, MI 48255-2245 | Claims Related to Accounts Receivable and Accounts Payable |
| E&C HARRELL FARM & RANCH LTD<br>PO BOX 8<br>GRAHAM, TX 76450 | Claims Related to Accounts Receivable and Accounts Payable |
| E2 POWER SYSTEMS INC<br>PO BOX 270006<br>LITTLETON, CO 80127 | Claims Related to Accounts Receivable and Accounts Payable |
| EADS CO<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **EAGLE ALLOYS CORP**<br>**178 WEST PARK COURT**<br>**TALBOTT, TN 37877** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAGLE POINT SOFTWARE**<br>**600 STAR BREWERY DR STE 200**<br>**DUBUQUE, IA 52001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAGLE TECHNOLOGY MANAGEMENT**<br>**PO BOX 11100**<br>**CEDAR RAPIDS, IA 52410-1100** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAST COAST POWER AND GAS, LLC**<br>**340 JACKSON AVENUE**<br>**BRONX, NY 10454** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAST TEXAS ELECTRIC COOPERATIVE, INC.**<br>**919 CONGRESS AVE,**<br>**SUITE 800**<br>**AUSTIN, TX 78701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAST TEXAS REFRIGERATION INC**<br>**4700 OLD TROUP HWY**<br>**TYLER, TX 75707** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAST TEXAS SEED COMPANY**<br>**P O BOX 569**<br>**TYLER, TX 75710** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EAST TEXAS WILDLIFE DAMAGE CNTRL**<br>**JEFF DUNNIER**<br>**5286 HARRIS LAKE RD**<br>**MARSHALL, TX 75672** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EASTEX TELEPHONE COOP INC**<br>**PO BOX 150**<br>**HENDERSON, TX 75653-0150** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EASY RECYCLING**<br>**EASY RECYCLING & SALVAGE INC**<br>**8632 US HIGHWAY 79 WEST**<br>**JACKSONVILLE, TX 75766** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **EASYLINK SERVICES CORP**<br>**PO BOX 791247**<br>**BALTIMORE, MD 21279-1247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ECOLAB INC**<br>**PO BOX 70343**<br>**CHICAGO, IL 60673-0343** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ECOVA INC**<br>**1313 NORTH ATLANTIC STREET**<br>**STE 5000**<br>**SPOKANE, WA 99201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDF TRADING NORTH AMERICA, LLC**<br>**4700 WEST SAM HOUSTON PARKWAY NO**<br>**SUITE 250**<br>**HOUSTON, TX 77041-8210** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDIFECS**<br>**1756 114TH AVE SE**<br>**BELLEVUE, WA 98004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDISON ELECTRIC INSTITUTE**<br>**701 PENNSYLVANIA AVE NW**<br>**WASHINGTON, DC 20004-2696** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDWARDS RAIL CONSULTING LLC**<br>**8512 N PARK PL**<br>**SHREVEPORT, LA 71107** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDWARDS, ROBERT WAYNE**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDWIN BOHR ELECTRONICS INC**<br>**PO BOX 5265**<br>**CHATTANOOGA, TN 37406** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EFFOX-FLEXTOR**<br>**PO BOX 635227**<br>**CINCINNATI, OH 45263-5227** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EHEALTHSCREENINGS LLC**<br>**12000 STARCREST STE 108**<br>**SAN ANTONIO, TX 78247** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ELAND ENERGY**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX 75240** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELAND ENERGY CO**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX 75240** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELCON INC**<br>**PO BOX 910**<br>**MINOOKA, IL 60447** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTRIC RELIABILITY COUNCIL OF TEXAS**<br>**2705 WEST LAKE DRIVE**<br>**TAYLOR, TX 76574** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTRICAL RELIABILITY SERVICES**<br>**INC**<br>**24865 NETWORK PLACE**<br>**CHICAGO, IL 60673-1248** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTRICITY RATINGS**<br>**1714 BEVIS ST**<br>**HOUSTON, TX 77008** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTROMARK COMPANY**<br>**39289 TREASURY CENTER**<br>**CHICAGO, IL 60694-9200** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTRO-MOTIVE DIESEL INC**<br>**PO BOX 70530**<br>**CHICAGO, IL 60673** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTROSWITCH**<br>**4301 GREENBRIAR DR**<br>**STAFFORD, TX 77477** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELEMENT 1 ENGINEERING INC**<br>**4731 S SANTA FE CIR UNIT 3**<br>**ENGLEWOOD, CO 80110** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELLIOTT ELECTRIC SUPPLY**<br>**PO BOX 630610**<br>**NACOGDOCHES, TX 75963** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ELLIOTT VALVE LTD**<br>**PO BOX 845074**<br>**DALLAS, TX 75284-5074** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMANI**<br>**AVENUE JULES BORDET 166**<br>**BRUSSELS, 01140**<br>**BELGIUM** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMC**<br>**176 SOUTH STREET**<br>**HOPKINTON, MA 01748** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMC CORPORATION**<br>**4246 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMEX LLC**<br>**DBA ENERGY MARKET EXCHANGE**<br>**11011 RICHMOND AVE STE 500**<br>**HOUSTON, TX 77042** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMSL ANALYTICAL INC**<br>**200 RT 130 N**<br>**CINNAMINSON, NJ 08077** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMULTEC INC**<br>**1050 VENTURE COURT**<br>**STE 115**<br>**CARROLLTON, TX 75006** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENDRESS+HAUSER  INC**<br>**DEPT 78795**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-0795** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERCON SERVICES**<br>**12916 TAMPA OAKS BLVD**<br>**SUITE 131**<br>**TEMPLE TERRACE, FL 33637** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY & ENGINEERING SOLUTIONS**<br>**PO BOX 1845**<br>**ROANOKE, TX 76262** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ENERGY & PROCESS CORPORATION**<br>**A FERGUSON SUBSIDIARY**<br>**PO BOX 125**<br>**TUCKER, GA 30085** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY ADVISORY SERVICE LLC**<br>**5151 HEADQUARTERS DRIVE**<br>**SUITE 145**<br>**PLANO, TX 75024** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY AMERICA LLC**<br>**525 EIGHTH AVENUE S.W.**<br>**SUITE 1200**<br>**CALGARY, AB T2P 1G1**<br>**CANADA** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL (EIM)**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL LIMITED**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY OPTIONS ASSOCIATES INC**<br>**99 JERICHO TURNPIKE STE 300C**<br>**JERICHO, NY 11753** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY SERVICES GROUP INC**<br>**141 LONGWATER DR STE 113**<br>**NORWELL, MA 02061** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY SOLUTIONS SERVICES INC**<br>**PO BOX 950001132**<br>**PHILADEPLHIA, PA 19195-1132** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY TODAY, LLC**<br>**1705 SHADYWOOD CT**<br>**FLOWER MOUND, TX 75028** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ENERGYHUB INC**<br>**8281 GREENSBORO DR STE 100**<br>**TYSONS, VA 22102** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERTRADE ELECTRIC LLC DBA SHYNE**<br>**2121 SAGE STE 270**<br><br><br>**HOUSTON, TX 77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERTRADE ENERGY, LLC**<br>**2121 SAGE, STE 270**<br>**HOUSTON, TX 77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENGINEERING CONSULTANTS**<br>**GROUP INC**<br>**PO BOX 13375**<br>**FAIRLAWN, OH 44334** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENHANCED RECOVERY COMPANY**<br>**8014 BAYBERRY RD**<br>**JACKSONVILLE, FL 32256** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENLINK GAS MARKETING, LP**<br>**2501 CEDAR SPRINGS, STE. 100**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENOSERV A DIVISION OF DOBLE**<br>**PO BOX 843987**<br>**KANSAS CITY, MO 64184-3987** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENSTOR KATY STORAGE AND TRANSPORTATION, L.P.**<br>**20329 STATE HWY 249  STE 400**<br>**HOUSTON, TX 77070-2655** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENTERGY ACCOUNTS PAYABLE DEPT**<br>**PO BOX 8104**<br>**BATON ROUGE, LA 70891-8104** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENTERPRISE PRODUCTS OPERATING LLC**<br>**P.O. BOX 4324**<br>**HOUSTON, TX 77210-4324** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ENVIANCE**<br>**5780 FLEET STREET, SUITE 200**<br>**CARLSBAD, CA 92008** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIANCE INC**<br>**5780 FLEET STREET, SUITE 200**<br>**CARLSBAD, CA 92008** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRO SCIENCES INC**<br>**ALPHA ENERGY LABORATORIES**<br>**2501 MAYES RD # 100**<br>**CARROLLTON, TX 75006-5069** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRO-CARTS**<br>**2948 HWY 31**<br>**AXTELL, TX 76624** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIROCON SYSTEMS INC**<br>**PO BOX 673048**<br>**HOUSTON, TX 77267** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL OIL RECOVERY, INC.**<br>**783 CAIN CEMETERY RD.**<br>**LONGVIEW, TX 75602** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL SUPPLY CO INC**<br>**708 E CLUB BLVD**<br>**DURHAM, NC 27704-4506** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL SYSTEMS CORP**<br>**SDS 12-1896**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55846-1896** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EOG RESOURCES INC**<br>**P.O. BOX 4362**<br>**HOUSTON, TX 77210** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EOX HOLDINGS LLC**<br>**5151 SAN FELIPE STE 2200**<br>**HOUSTON, TX 77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EPRI**<br>**3412 HILLVIEW AVE**<br>**PALO ALTO, CA 94303** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **EPRI SOLUTIONS INCORPORATED**<br>**13014 COLLECTIONS CENTER DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EQUEST**<br>**2010 CROW CANYON PLACE**<br>**STE 100-10016**<br>**SAN RAMON, CA 94583** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EQUIPMENT DEPOT LTD**<br>**PO BOX 209004**<br>**DALLAS, TX 75320-9004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EQUIVALENT DATA**<br>**4809 WESTWAY PARK BLVD**<br>**PAYMENT CENTER**<br>**HOUSTON, TX 77041** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ER SOLUTIONS INC**<br>**7313 SOLUTION CENTER**<br>**CHICAGO, IL 60677-7003** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ER SOLUTIONS INC**<br>**800 SW 39TH STREET**<br>**RENTON, WA 98055** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ERIC DON BROWN**<br>**DBA PARIS PEST CONTROL**<br>**302 CR 35860**<br>**ARTHUR CITY, TX 75411** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESCAMBIA OPERATING CO LLC**<br>**16701 GREENSPOINT PARK DRIVE, SUITE 200**<br>**HOUSTON, TX 77060** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESCO CORP**<br>**14784 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESG INTERNATIONAL INC**<br>**3601 LA GRANGE PKWY**<br>**TOANO, VA 23168** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ESG MULTISERVICES LLC**<br>**16216 LOCH KATRINE**<br>**HOUSTON, TX 77084** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESP/ENERGY SYSTEMS PRODUCTS INC**<br>**14525 FM 529 #206**<br>**HOUSTON, TX 77095** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ETC ENDURE ENERGY, L.L.C.**<br>**7400 W 129TH STREET, SUITE 250**<br>**OVERLAND PARK, KS 66213** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ETHEREDGE ELECTRIC CO OF**<br>**PO BOX 19570**<br>**SHREVEPORT, LA 71149-0570** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ETS INC**<br>**1401 MUNICIPAL ROAD**<br>**ROANOKE, VA 24012** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ETTL ENGINEERS & CONSULTANTS INC**<br>**PO BOX 2017**<br>**TYLER, TX 75710** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EUBANKS AUTO ELECTRIC INC**<br>**9986 US HWY 82 WEST**<br>**DEKALB, TX 75559** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EVALUESERVE INC**<br>**CROW CANYON PLAZA HQ**<br>**2010 CROW CANYON PL STE 100**<br>**SAN RAMON, CA 94583** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EVOLUTION MARKETS INC**<br>**10 BANK STREET**<br><br>**WHITE PLAINS, NY 10606** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EVOLUTION MARKETS INC**<br>**PO BOX 10129**<br>**UNIONDALE, NY 11555** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| EVOLVE RESEARCH<br>825 N BROADWAY STE 210<br>OKLAHOMA CITY, OK 73102 | Claims Related to Accounts Receivable and Accounts Payable |
| EXAMWORKS CLINICAL SOLUTIONS LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043 | Claims Related to Accounts Receivable and Accounts Payable |
| EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | Claims Related to Accounts Receivable and Accounts Payable |
| EXEC SECURITY SERVICES CO<br>717 N HARWOOD LOCK BOX 69<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPANSION SEAL TECHNOLOGIES INC<br>PO BOX 824319<br>PHILADELPHIA, PA 19182 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN INFORMATION SOLUTIONS<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN MARKETING SERVICES<br>INC<br>P O BOX 886133<br>LOS ANGELES, CA 90088-6133 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN MARKETING SERVICES<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | Claims Related to Accounts Receivable and Accounts Payable |
| EXTREME REACH<br>PO BOX 733076<br>DALLAS, TX 75373-3076 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| EXXEL RENTALS<br>PO BOX 243<br>THORNDALE, TX 76577-0243 | Claims Related to Accounts Receivable and Accounts Payable |
| F B WRIGHT COMPANY<br>5 INDUSTRIAL PARK DRIVE<br><br>OAKDALE, PA 15071-1288 | Claims Related to Accounts Receivable and Accounts Payable |
| FACILITIES CONSULTING GROUP INC<br>1407 ROUND TABLE DRIVE<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| FACILITIES CONSULTING GROUP INC<br>PO BOX 35526<br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| FACTORY MUTUAL INSURANCE COMPANY<br>75 REMITTANCE DRIVE<br>SUITE 6174<br>CHICAGO, IL 60675-6174 | Claims Related to Accounts Receivable and Accounts Payable |
| FAIRFIELD CHAMBER OF COMMERCE<br>OF FAIRFIELD TEXAS<br>PO BOX 899<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| FALCON CREEK ENTERPRISES LTD<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| FAR WEST TECHNOLOGY INC<br>330 S KELLOGG AVE STE D<br>GOLETA, CA 93117 | Claims Related to Accounts Receivable and Accounts Payable |
| FARRAGUT PARTNERS LLP<br>1634 I ST NW STE 1200<br>WASHINGTON, DC 20006 | Claims Related to Accounts Receivable and Accounts Payable |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **FATHOM ENERGY LLC**<br>**2210 W DALLAS ST**<br>**HOUSTON, TX 77019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FATHOM ENERGY LLC**<br>**5599 SAN FELIPE**<br>**SUITE 911**<br><br>**HOUSTON, TX 77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FCC ENVIRONMENTAL**<br>**320 SCROGGINS RD**<br>**SPRINGTOWN, TX 76082** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FDIC**<br>**ATTN: JERRY SIEDHOFF**<br>**1601 BRYAN ST**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FE MORAN INC SPECIAL HAZARD**<br>**SPECIAL HAZARDS SYSTEMS**<br>**2265 CARLSON DRIVE**<br>**NORTHBROOK, IL 60062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEATHERSTON MEDIA LLC**<br>**3650 N HWY 77**<br>**WAXAHACHIE, TX 75165** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDERAL EXPRESS**<br>**PO BOX 660481**<br>**DALLAS, TX 75266-0481** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDERAL SIGNAL CORPORATION**<br>**FEDERAL WARNING SYSTEMS**<br>**75 REMITTANCE DR STE 3257**<br>**CHICAGO, IL 60675-3257** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDERAL STEEL SUPPLY INC**<br>**PO BOX 60079**<br>**ST LOUIS, MO 63160-0079** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDEX**<br>**PO BOX 660481**<br>**DALLAS, TX 75266-0481** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FEMA<br>PO BOX 530217<br>ATLANTA, GA 30353-0217 | Claims Related to Accounts Receivable and Accounts Payable |
| FEMA TREASURY<br>PO BOX 530217<br>ATLANTA, GA 30353-0217 | Claims Related to Accounts Receivable and Accounts Payable |
| FFG ENTERPRISES INC<br>7308 CLAYMONT DR<br>DALLAS, TX 75227 | Claims Related to Accounts Receivable and Accounts Payable |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | Claims Related to Accounts Receivable and Accounts Payable |
| FIELD SAFETY RESOURCES INC<br>PO BOX 291<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| FINLEY RESOURCES<br>P. O. BOX 2200<br>FT WORTH, TX 76113 | Claims Related to Accounts Receivable and Accounts Payable |
| FIREHOST INC<br>2360 CAMPBELL CREEK BLVD STE 525<br>RICHARDSON, TX 75082 | Claims Related to Accounts Receivable and Accounts Payable |
| FIRST CHOICE COOPERATIVE<br>4815 TROUP HWY<br>TYLER, TX 75702 | Claims Related to Accounts Receivable and Accounts Payable |
| FIRST ENERGY<br>6670 BETA DR<br>MAYFIELD VILLAGE, OH 44143 | Claims Related to Accounts Receivable and Accounts Payable |
| FISERV INC<br>PO BOX 99924<br>GRAPEVINE, TX 76099-9724 | Claims Related to Accounts Receivable and Accounts Payable |
| FISHNET<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **FISHNET SECURITY INC**<br>**PO BOX 28216 NETWORK PL**<br>**CHICAGO, IL 60673-1282** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLANDERS**<br>**LOCKBOX # 005361**<br>**PO BOX 645361**<br>**CINCINNATI, OH 45264-5361** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLEETBODY EQUIPMENT**<br>**200 NW HARLEM RD**<br>**KANSAS CITY, MO 64116-4288** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLEXCO**<br>**4803 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLOYD GANTT JR LP**<br>**2608 WINNPAGE RD**<br>**FLOWER MOUND, TX 75022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLSMIDTH SALT LAKE CITY INC**<br>**DEPT 3238 PO BOX 123238**<br>**DALLAS, TX 75312-3238** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLUKE CORPORATION**<br>**7272 COLLECTION CENTER DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FLUOR GLOBAL SERVICES**<br>**PO BOX 847363**<br>**DALLAS, TX 75284-7363** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORD MOTOR CO**<br>**16800 EXECUTIVE PLAZA DR.**<br>**RCB - 6N480**<br>**DEARBORN, MI 48126** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORD, RIATA**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORESEE RESULTS INC**<br>**DEPT CH 19245**<br>**PALATINE, IL 60055-9245** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **FORMOTUS**<br>**9725 SE 36TH ST STE 400**<br>**MERCER ISLAND, WA 98040** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORRESTER RESEARCH INC**<br>**25304 NETWORK PLACE**<br>**CHICAGO, IL 60673-1253** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORSYTHE**<br>**ONE OVERLOOK POINT**<br>**SUITE 290**<br>**LINCOLNSHIRE, IL 60069** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORT WORTH CHAMBER OF COMMERCE**<br>**777 TAYLOR STREET SUITE 900**<br>**ATTN JENNIFER VUDURIS**<br>**FORT WORTH, TX 76102-4997** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORT WORTH WATER DEPARTMNET**<br>**PO BOX 961003**<br>**FORT WORTH, TX 76161-0003** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORTISTAR NORTH TONAWANDA INC**<br>**1070 ERIE AVENUE**<br><br>**NORTH TONAWANDA, NY 14120** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORTISTAR NORTH TONAWANDA INC**<br>**ONE NORTH LEXINGTON AVENUE**<br>**WHITE PLAINS, NY 10601** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FOSSIL POWER SYSTEMS INC**<br>**10 MOSHER DR**<br>**BURNSIDE INDUSTRIAL PARK**<br>**DARTMOUTH NS CANADA, FC B3B 1N5** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FOUR MAN FURNACE INC**<br>**3009 DUNVERNY**<br>**THE COLONY, TX 75056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FOUR STAR HEATING & AIR**<br>**CONDITIONING**<br>**PO BOX 219**<br>**SAVOY, TX 75479** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FOUR STATES PETROLEUM TRANSPORT INC<br>PO BOX 63<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |
| FOURTH INSURANCE OFFICE INC<br>249 ROYAL PALM WAY STE 500<br>PALM BEACH, FL 33480 | Claims Related to Accounts Receivable and Accounts Payable |
| FOX VALVE DEVELOPMENT CORP<br>85 FRANKLIN ROAD UNIT 6A<br>DOVER, NJ 07801-5632 | Claims Related to Accounts Receivable and Accounts Payable |
| FPL ENERGY PECOS WIND I, L.P.<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| FPL ENERGY PECOS WIND II, L.P.<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| FPS FIRE SPRINKLER LLC<br>2429 E LOOP 820 N<br>FORT WORTH, TX 76118 | Claims Related to Accounts Receivable and Accounts Payable |
| FRANKLIN COUNTY HANDICAPABLE RODEO<br>PO BOX 501<br>MT VERNON, TX 75457 | Claims Related to Accounts Receivable and Accounts Payable |
| FRANKLIN NEWS WEEKLY<br>PO BOX 935<br>107 E DECHERD ST<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | Claims Related to Accounts Receivable and Accounts Payable |
| FREESTONE COUNTY TIMES<br>401 EAST COMMERCE ST<br>FAIRFIELD, TX 75840-1603 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **FRHAM SAFETY PRODUCTS INC**<br>**PO BOX 36098**<br>**ROCK HILL, SC 29732-6098** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FRONTIER SOUTHWEST INC**<br>**ATTN ACCESS BILLING**<br>**P O BOX 92713**<br>**ROCHESTER, NY 14692** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FRONTIER SOUTHWEST INC**<br>**PO BOX 20550**<br>**ROCHESTER, NY 14602-0550** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUEL EXCHANGE LLC**<br>**3050 POST OAK BLVD STE#1355**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**HOUSTON, TX 77056-6527** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FURMANITE INC**<br>**PO BOX 674088**<br>**DALLAS, TX 75267-4088** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUSION4 BRANDING**<br>**5228 VILLAGE CREEK DR STE 100**<br>**PLANO, TX 75093** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM**<br>**8251 BEDFORD EULESS RD**<br>**NORTH RICHLAND HILLS, TX 76180** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM CORP**<br>**8251 BEDFORD EULESS RD**<br>**NORTH RICHLAND HILLS, TX 76180** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM LTD**<br>**PO BOX 843966**<br>**DALLAS, TX 75284-3966** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **G&K SERVICES**<br>**PO BOX 677057**<br>**DALLAS, TX 75267** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **G&K SERVICES**<br>**PO BOX 842385**<br>**BOSTON, MA 02284-2385** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| G&K SERVICES, INC.<br>5995 OPUS PARKWAY<br>SUITE 500<br>MINNETONKA, MN 55343 | Claims Related to Accounts Receivable and Accounts Payable |
| GA GLOBAL MARKETS LLC<br>185 MADISON AVE 6TH FLOOR<br>ATTN ANA OLIVEIRA<br>NEW YORK, NY 10016 | Claims Related to Accounts Receivable and Accounts Payable |
| GAI-TRONICS<br>400 E WYOMISSING AVE<br>MOHNTON, PA 19540 | Claims Related to Accounts Receivable and Accounts Payable |
| GAJESKE INC<br>6200 N. HOUSTON ROSSLYN RD<br>HOUSTON, TX 77091 | Claims Related to Accounts Receivable and Accounts Payable |
| GALLS INC<br>PO BOX 71628<br>CHICAGO, IL 60694-1628 | Claims Related to Accounts Receivable and Accounts Payable |
| GARTECH REFRIG RECLAMATION<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | Claims Related to Accounts Receivable and Accounts Payable |
| GARY KUSIN<br>4717 WILDWOOD RD<br>DALLAS, TX 75209 | Claims Related to Accounts Receivable and Accounts Payable |
| GATEWOOD ENTERPRISES<br>1118 N MAIN STREET<br>CLEBURNE, TX 76033 | Claims Related to Accounts Receivable and Accounts Payable |
| GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | Claims Related to Accounts Receivable and Accounts Payable |
| GC SERVICES LP<br>PO BOX 4299<br>HOUSTON, TX 77210-4299 | Claims Related to Accounts Receivable and Accounts Payable |
| GDF SUEZ ENERGY MARKING NA, INC<br>1990 POST OAK BLVD, SUITE 1900<br>HOUSTON, TX 77056-4499 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **GE ANALYTICAL INSTRUMENTS**<br>**6060 SPINE RD**<br>**BOULDER, CO 80301** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE CAPITAL CORPORATION**<br>**PO BOX 740425**<br>**ATLANTA, GA 30353-0425** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE ENERGY PARTS**<br>**PO BOX 848301**<br>**DALLAS, TX 75284-8301** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE INTELLIGENT PLATFORMS INC**<br>**(FROMERLY SMARTSIGNAL CORP)**<br>**2500 AUSTIN DR**<br>**CHARLOTTESVILLE, VA 22911** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEL LABORATORIES LLC**<br>**PO BOX 30712**<br>**CHARLESTON, SC 29417** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEMTRIM LLC**<br>**148 EQUITY BLVD**<br>**HOUMA, LA 70360** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERAL DATATECH**<br>**999 METROMEDIA PLACE**<br>**DALLAS, TX 75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERAL INSULATION COMPANY INC**<br>**PO BOX 636959**<br>**CINCINNATI, OH 45263-6959** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERAL KINEMATICS CORP**<br>**PO BOX 345**<br>**CRYSTAL LAKE, IL 60039-0345** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERAL PHYSICS CORPORATION**<br>**PO BOX 932816**<br>**ATLANTA, GA 31193-2816** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERATOR & MOTOR SERVICES OF PA**<br>**601 BRADDOCK AVE**<br>**TURTLE CREEK, PA 15145** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **GENILOGIX LLC**<br>**PO BOX 847722**<br>**DALLAS, TX 75284-7722** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEOFLUV INC**<br>**2205 N AVE**<br>**PARMA, OH 44134** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEORGIA WESTERN INC**<br>**2275 MCCOLLUM PARKWAY**<br>**KENNESAW, GA 30144** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEOTECH ENVIRONMENTAL EQUIPMENT**<br>**2650 E 40TH AVE**<br>**DENVER, CO 80205** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GEXPRO**<br>**PO BOX 840040**<br>**DALLAS, TX 75284** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GFI**<br>**ACCOUNTING DEPT**<br>**55 WATER ST**<br>**NEW YORK, NY 10041** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GIANT CLEANING SYSTEMS INC**<br>**PO BOX 260**<br>**DUSON, LA 70529** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GLEN ROSE AUTO PARTS**<br>**PO BOX 2141**<br>**GLEN ROSE, TX 76043** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GLEN ROSE MEDICAL FOUNDATION**<br>**GLEN ROSE MEDICAL CENTER**<br>**PO BOX 2099**<br>**GLEN ROSE, TX 76043** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GLM DFW INC**<br>**17300 PRESTON RD SUITE 300**<br>**DALLAS, TX 75252** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GLOBAL ALARM SYSTEMS**<br>**PO BOX 580**<br>**WHITEHOUSE, TX 75791** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| GLOBAL INDUSTRIAL EQUIPMENT<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298 | Claims Related to Accounts Receivable and Accounts Payable |
| GLOBAL KNOWLEDGE TRAINING LLC<br>ATTN MONICA CASTILLO<br>P O BOX 116929<br>ATLANTA, GA 30368-6929 | Claims Related to Accounts Receivable and Accounts Payable |
| GLOWPOINT INC<br>PO BOX 912886<br>DENVER, CO 80291-2886 | Claims Related to Accounts Receivable and Accounts Payable |
| GN OTOMETRICS<br>PO BOX 200980<br>PITTSBURGH, PA 15251-0980 | Claims Related to Accounts Receivable and Accounts Payable |
| GOLDEN BREW COFFEE SERVICE<br>602 S MEADOW<br>ODESSA, TX 79761 | Claims Related to Accounts Receivable and Accounts Payable |
| GOLDEN SPREAD ELECTRIC COOPERATIVE, INC.<br>P.O. BOX 9898<br>AMARILLO, TX 79105-5898 | Claims Related to Accounts Receivable and Accounts Payable |
| GOLDER ASSOCIATES INC<br>LOCKBOX 934544<br>ATLANTA, GA 31193-4544 | Claims Related to Accounts Receivable and Accounts Payable |
| GOOD ENERGY<br>232 MADISON AVE SUITE 300<br>NEW YORK, NY 10016 | Claims Related to Accounts Receivable and Accounts Payable |
| GOODWAY TECHNOLOGIES CORP<br>DEPT 106040 PO BOX 150413<br>HARTFORD, CT 06115-0413 | Claims Related to Accounts Receivable and Accounts Payable |
| GOOTEE VENTURES INC<br>7801 ALMA DRIVE<br>STE 105 BOX 119<br>PLANO, TX 75025 | Claims Related to Accounts Receivable and Accounts Payable |
| GRAEBEL<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **GRANADA CORP**<br>**8360 E RAINTREE DR  STE 130**<br>**SCOTTSDALE, AZ 85260** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANBURY GOLF CARTS**<br>**855 S LOOP 12**<br>**IRVING, TX 75060** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANBURY TOWN LAKE**<br>**PO BOX 2188**<br>**GRANBURY, TX 76048** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANITE TELECOMMUNICATIONS LLC**<br>**PO BOX 983119**<br>**CLIENT ID #311**<br>**BOSTON, MA 02298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAPHIC PRODUCTS**<br>**PO BOX 4030**<br>**BEAVERTON, OR 97076-4030** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAVER TECHNOLOGIES LLC**<br>**PO BOX 91494**<br>**CHICAGO, IL 60693-1494** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAY, DONALD L**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAY, KENNETH**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREAT SOUTHWESTERN**<br>**310 W COMMERCE ST**<br>**DALLAS, TX 75208** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREENBERG GRANT & RICHARDS INC**<br>**PO BOX 571811**<br>**HOUSTON, TX 77057** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREENS PORT SHIP CHANNEL**<br>**PARTNERS DEPT 1392**<br>**% WATCO COMPANIES LLC**<br>**DENVER, CO 80256** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| GREGG COUNTY<br>101 EAST METHVIN<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| GRIFFIN RESTORATION INC<br>PO BOX 948<br>WHITESBORO, TX 76273 | Claims Related to Accounts Receivable and Accounts Payable |
| GROUP O INC<br>4905 77TH AVE<br>PO BOX 140<br>MILAN, IL 61264 | Claims Related to Accounts Receivable and Accounts Payable |
| GROUP O INC<br>PO BOX 860146<br>MINNEAPOLIS, MN 55486-0146 | Claims Related to Accounts Receivable and Accounts Payable |
| GRUEZTNERS COLLISION CENTER<br>PO BOX 346<br>ELGIN, TX 78621 | Claims Related to Accounts Receivable and Accounts Payable |
| GSE CONSULTING – (WORLD ENERGY, ENERNOC)<br>5420 LBJ FREEWAY STE 1355<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| GTTSI<br>PO BOX 1679<br>SENECA, SC 29679 | Claims Related to Accounts Receivable and Accounts Payable |
| GUADALUPE BLANCO RIVER AUTHORITY<br>933 E COURT ST<br>SEGUIN, TX 78155 | Claims Related to Accounts Receivable and Accounts Payable |
| GUADIAN JR, SERGIO<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| GUY BROWN<br>PO BOX 306229<br>NASHVILLE, TN 37230-6229 | Claims Related to Accounts Receivable and Accounts Payable |
| GUY BROWN PRODUCTS<br>320 SEVEN SPRINGS WAY STE 450<br>BRENTWOOD, TN 37027-4537 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| H&E EQUIPMENT SERVICES INC<br>PO BOX 849850<br>DALLAS, TX 75284-9850 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HACH<br>5600 LINDBERGH DR<br>LOVELAND, CO 80539 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HACH CO<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HALL SONS LLC<br>PO BOX 1281<br>BRIDGEPORT, TX 76426 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HAMON RESEARCH-COTTRELL INC<br>PO BOX 822769<br>PHILADELPHIA, PA 19182-2769 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HAN-BOONE INTERNATIONAL INC<br>2200 GRAVEL DR<br>FORT WORTH, TX 76118 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HARMOR TECHNOLOGIES INC<br>BOX 916<br>BELLAIRE, TX 77402 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS ROAD<br>LONGVIEW, TX 75604 | **Claims Related to Accounts Receivable and Accounts Payable** |
| HARRISON COUNTY GLASS CO<br>1200 E GRAND AVE<br>MARSHALL, TX 75670 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HARRISON WALKER & HARPER LP<br>PO BOX 876<br>PARIS, TX 75460 | Claims Related to Accounts Receivable and Accounts Payable |
| HAZEL'S HOTSHOT<br>PO BOX 801052<br>DALLAS, TX 75380 | Claims Related to Accounts Receivable and Accounts Payable |
| HD HYDRAULICS LLC<br>PO BOX 3455<br>KILGORE, TX 75663 | Claims Related to Accounts Receivable and Accounts Payable |
| HDR ENGINEERING INC<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | Claims Related to Accounts Receivable and Accounts Payable |
| HEADWATERS RESOURCES<br>10653 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095 | Claims Related to Accounts Receivable and Accounts Payable |
| HEADWATERS RESOURCES INC<br>P O BOX 843922<br>DALLAS, TX 75284-3922 | Claims Related to Accounts Receivable and Accounts Payable |
| HEALTH CARE SERVICE CORPORATION<br>300 E RANDOLPH<br>CHICAGO, IL 60601 | Claims Related to Accounts Receivable and Accounts Payable |
| HELMICK CORPORATION<br>PO BOX 411<br>CHARLESTON, WV 25322 | Claims Related to Accounts Receivable and Accounts Payable |
| HELMSBRISCOE RESOURCE ONE<br>6055 WINDBREAK TRAIL<br>SUITE 200<br>DALLAS, TX 75252 | Claims Related to Accounts Receivable and Accounts Payable |
| HENDERSON AGGREGATES LLC<br>PO BOX 663<br>HENDERSON, TX 75653-0663 | Claims Related to Accounts Receivable and Accounts Payable |
| HENDERSON AREA CHAMBER OF<br>COMMERCE<br>201 NORTH MAIN<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HENDERSON DAILY NEWS<br>P O BOX 30<br>HENDERSON, TX 75653 | Claims Related to Accounts Receivable and Accounts Payable |
| HENEK FLUID PURITY SYSTEMS INC<br>9700 ALMEDA GENOA RD BLDG #601<br>HOUSTON, TX 77075 | Claims Related to Accounts Receivable and Accounts Payable |
| HENSON SALES AND SERVICE INC<br>201 NORTH MAY<br>MADISONVILLE, TX 77864 | Claims Related to Accounts Receivable and Accounts Payable |
| HERTZ EQUIPMENT RENTAL CORP<br>CORPORATION<br>PO BOX 650280<br>DALLAS, TX 75265-0280 | Claims Related to Accounts Receivable and Accounts Payable |
| HESTERS MECHANICAL CONTRACTORS INC<br>PO BOX 669<br>BIG SPRINGS, TX 79721 | Claims Related to Accounts Receivable and Accounts Payable |
| HF & ASSOCIATES INC<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | Claims Related to Accounts Receivable and Accounts Payable |
| HFE- OPERATING, LLC<br>5959 RICHMOND  AVE SUITE 300<br>HOUSTON, TX 77057-6325 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGH TECH HIGH HEELS<br>PO BOX 671222<br>DALLAS, TX 75367-1222 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGH VOLTAGE<br>4706 ABBOTT AVE<br>ARLINGTON, TX 76018 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGHWAY MACHINE CO INC<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claims Related to Accounts Receivable and Accounts Payable |
| HILL COUNTRY SPRINGS<br>PO BOX 2220<br>MANCHACA, TX 78652-2220 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| HILLDRUP COMPANIES<br>PO BOX 669<br>STAFFORD, VA 22555-0669 | Claims Related to Accounts Receivable and Accounts Payable |
| HILL-LAKE GAS STORAGE, L.P.<br>1201 LOUISIANA ST. STE 700<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| HITACHI DIGITAL SYSTEMS<br>750 CENTRAL EXPWY<br>SANTA CLARA, CA 95054 | Claims Related to Accounts Receivable and Accounts Payable |
| HITZ INC DBA GBA SOLUTIONS<br>14836 VENTURE DRIVE<br>FARMERS BRANCH, TX 75234 | Claims Related to Accounts Receivable and Accounts Payable |
| HLAVINKA EQUIPMENT COMPANY<br>PO BOX 1335<br>EAST BERNARD, TX 77435 | Claims Related to Accounts Receivable and Accounts Payable |
| HOIST & CRANE SERVICE GROUP<br>PO BOX 53062<br>LAFAYETTE, LA 70505-3062 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLCIM (TEXAS) LP<br>6211 ANN ARBOR ROAD<br>DUNDEE, MI 48131-9527 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLOPHANE CORPORATION<br>PO BOX 100863<br>ATLANTA, GA 30384 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLT POWER SYSTEMS<br>PO BOX 650345<br>DALLAS, TX 75265-0345 | Claims Related to Accounts Receivable and Accounts Payable |
| HOMER CITY GENERATION, L.P. DBA BETM LLC<br>201 HIGH RIDGE RD<br>STAMFORD, CT 06905 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON APARTMENT ASSOCIATION<br>4810 WESTWAY PARK BLVD<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HOUSTON ZOO INC OR SARAH ATWOOD<br>1513 CAMBRIDGE STREET<br>HOUSTON, TX 77030 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON-GALVESTON-BRAZORIA ENERGY VENTURES LLC<br>2210 W. DALLAS ST<br>HOUSTON, TX 77019 | Claims Related to Accounts Receivable and Accounts Payable |
| HOWDEN NORTH AMERICA<br>PO BOX 417538<br>(LOCKBOX NUMBER)<br>BOSTON, MA 02241-7538 | Claims Related to Accounts Receivable and Accounts Payable |
| HUGHES LUMBER PLUS<br>PO BOX 744<br>FAIRFIELD, TX 75840-0744 | Claims Related to Accounts Receivable and Accounts Payable |
| HUMPHREY & ASSOCIATES INC<br>PO BOX 59247<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| HURST METALLURGICAL RESEARCH<br>LABORATORY INC<br>2111 WEST EULESS ROAD<br>EULESS, TX 76040-6707 | Claims Related to Accounts Receivable and Accounts Payable |
| HUTHER AND ASSOCIATES INC<br>1156 N BONNIE BRAE<br>DENTON, TX 76201 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRADYNE HYDRAULICS<br>PO BOX 974799<br>DALLAS, TX 75397-4799 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAQUIP DISTRIBUTION INC<br>PO BOX 4493<br>HOUSTON, TX 77210-4493 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAULIC POWER SERVICES INC<br>PO BOX 592<br>ATHENS, TX 75751 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAULIC SERVICE & SUPPLY INC<br>100 HOWELL ST<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **HYDROTEX DYNAMICS**<br>**6320 CUNNINGHAM RD**<br>**HOUSTON, TX 77041** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **HYTORC OF TEXAS**<br>**333 RT 17 NORTH**<br>**MAHWAH, NJ 07430** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IAF ADVISORS**<br>**10938 SAINT MARYS LN**<br>**HOUSTON, TX 77079** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IBM CORPORATION**<br>**13800 DIPLOMAT**<br>**PO BOX 676673**<br>**DALLAS, TX 75267** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ICAP ENERGY LLC**<br>**9931 CORPORATE CAMPUS DR**<br>**STE 3000**<br>**LOUISVILLE, KY 40223** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ICL IP AMERICA INC**<br>**PO BOX 3247**<br>**CAROL STREAM, IL 60132-3247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ICON ECOLOGICAL SOLUTIONS LLC**<br>**5432 BRIDGEPORT RD**<br>**MCKINNEY, TX 75061** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ID MEDIA INC**<br>**PO BOX 74008223**<br>**CHICAGO, IL 60674-8223** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IIRX LP**<br>**PO BOX 535**<br>**HOPE, NJ 07844** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IMAGEMAKER POST INC**<br>**400 E ROYAL LANE SUITE 230**<br>**IRVING, TX 75039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IMAGINATION BRANDING**<br>**230 GREAT CIRCLE RD STE 248**<br>**NASHVILLE, TN 37228-1728** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **IMATION**<br>PO BOX 844190<br>DALLAS, TX 75284-4190 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **IMG COLLEGE LLC**<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INCITE ENERGY LLC**<br>ATTN MELISSA BALLANTYNE<br>1500 RANKIN RD 3RD FL<br>HOUSTON, TX 77073 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDIGO MINERALS LLC**<br>600 TRAVIS, SUITE 4900<br>HOUSTON, TX 77002 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL DIESEL INC**<br>8705 HARMON RD<br>FORT WORTH, TX 76177 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL ELECTRIC MOTOR CO**<br>PO BOX 0220<br>LONE STAR, TX 75668 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL ELECTRONIC SUPPLY INC**<br>P O BOX 3902<br>SHREVEPORT, LA 71133-3902 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL LUBRICANT COMPANY**<br>PO BOX 70<br>GRAND RAPIDS, MN 55744 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL REFRACTORY SERVICES INC**<br>2300 SOUTH MAIN<br>FORT WORTH, TX 76110 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INDUSTRIAL REPAIR SERVICE INC**<br>2650 BUSINESS DR<br>CUMMING, GA 30028 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INFINITE ELECTRIC, LLC<br>7001 SW 24TH AVENUE<br>GAINSVILLE, FL 32607 | Claims Related to Accounts Receivable and Accounts Payable |
| INFINITY POWER PARTNERS LLC<br>2603 AUGUSTA DR STE 450<br>HOUSTON, TX 77057 | Claims Related to Accounts Receivable and Accounts Payable |
| INFINITY POWER PARTNERS, LLC<br>2603 AUGUSTA #450<br>HOUSTON, TX 77057 | Claims Related to Accounts Receivable and Accounts Payable |
| INFORMATION ALLIANCE INC<br>1755 N 400 E STE 101<br>NORTH LOGAN, UT 84341 | Claims Related to Accounts Receivable and Accounts Payable |
| INFORMATION MANAGEMENT SOLUTIONS LLC<br>2416 BROCKTON ST STE 105<br>SAN ANTONIO, TX 78217 | Claims Related to Accounts Receivable and Accounts Payable |
| INFOUSA<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | Claims Related to Accounts Receivable and Accounts Payable |
| INFUSE ENERGY LLC<br>1836 WROXTON ROAD<br>HOUSTON, TX 77005 | Claims Related to Accounts Receivable and Accounts Payable |
| INGERSOLL RAND<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claims Related to Accounts Receivable and Accounts Payable |
| INGERSOLL RAND INDUSTRIAL<br>INDUSTRIAL TECHNOLOGIES<br>15768 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| INMOTION SCALES<br>PO BOX 171177<br>AUSTIN, TX 78717 | Claims Related to Accounts Receivable and Accounts Payable |
| INNOMINDS SOFTWARE INC<br>2055 JUNCTION AVE STE 122<br>SAN JOSE, CA 95131 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INNOVATIVE SOIL SOLUTIONS<br>PO BOX 671446<br>DALLAS, TX 75267-1446 | Claims Related to Accounts Receivable and Accounts Payable |
| INSTITUTE OF NUCLEAR POWER<br>700 GALLERIA PARKWAY SE<br>ATTN: FINANCE DEPARTMENT<br>ATLANTA, GA 30339-5943 | Claims Related to Accounts Receivable and Accounts Payable |
| INSTRUMENT & VALVED SERVICES<br>8200 MARKET BOULEVARD<br>CHANHASSEN, MN 55317 | Claims Related to Accounts Receivable and Accounts Payable |
| INTEGRATED POWER SERVICES<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | Claims Related to Accounts Receivable and Accounts Payable |
| INTEGRITY RAIL SERVICE<br>PO BOX 2335<br>MT PLEASANT, TX 75456 | Claims Related to Accounts Receivable and Accounts Payable |
| INTELLIRENT CO LTD<br>604 HENRIETTA CREEK<br>SUITE 400<br>ROANOKE, TX 76262 | Claims Related to Accounts Receivable and Accounts Payable |
| INTELOMETRY INC<br>216 CENTERVIEW DR STE 160<br>BRENTWOOD, TN 37027-5260 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERCONTINENTAL EXCHANGE INC<br>DBA ICE US OTC COMMODITY LLC<br>PO BOX 935278<br>ATLANTA, GA 31193-5278 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERCONTINENTAL EXCHANGE INC<br>PO BOX 935281<br>ATLANTA, GA 31193-5281 | Claims Related to Accounts Receivable and Accounts Payable |
| INTER-COUNTY COMMUNICATIONS INC<br>P O BOX 896<br>SULPHUR SPRINGS, TX 75483-0896 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INTER-MOUNTAIN LABORATORIES INC<br>PO BOX 661<br>SHERIDAN, WY 82801-0661 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL ASSOC OF LIONS FORNEY<br>PO BOX 1332<br>FORNEY, TX 75126 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL<br>7059 BLAIR RD. NW<br>WASHINGTON, DC 20001-4089 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL BUSINESS MACHINES<br>2377 STEMMONS FRWY<br>STE 555<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL COOLING TOWER USA<br>INC<br>7320 N LA CHOLLA 154 BOX 316<br>TUCSON, AZ 85741 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERSTATE POWER AND LIGHT COMPANY<br>P.O. BOX 748<br>MADISON, WI 53701-0748 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERTEC INSTRUMENTATION LTD<br>11116 WEST LITLE YORK BLD 1<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERTEK<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERWORKS INC<br>1425 S SANGRE RD<br>STILLWATER, OK 74074 | Claims Related to Accounts Receivable and Accounts Payable |
| IRON MOUNTAIN INC<br>PO BOX 915004<br>DALLAS, TX 75391-5004 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| IRS REFUND<br>DEPARTMENT OF THE TREASURY<br>OGDEN, UT 84201 | Claims Related to Accounts Receivable and Accounts Payable |
| ISI COMMERCIAL REFRIGERATION LP<br>PO BOX 654020<br>DALLAS, TX 75265-4020 | Claims Related to Accounts Receivable and Accounts Payable |
| IVG ENERGY LTD<br>20 EAST GREENWAY PLAZA STE 400<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| IVY ROD INC<br>710 BUFFALO STREET STE 700<br>CORPUS CHRISTI, TX 78401 | Claims Related to Accounts Receivable and Accounts Payable |
| J & S CONSTRUCTION LLC<br>PO BOX 400<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| J ANDREW ASSOCIATES INC AND<br>SEVEN UTILITY MANAGEMENT<br>CONSULTANTS LTD<br>19840 CYPRESS CHURCH ROAD<br>CYPRESS, TX 77433 | Claims Related to Accounts Receivable and Accounts Payable |
| J DS BABBITT BEARINGS LLC<br>811 MARDELL LANE<br>HOWE, TX 75459 | Claims Related to Accounts Receivable and Accounts Payable |
| J J JANITORIAL<br>PO BOX 41354<br>DALLAS, TX 75241-0354 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN CHASE BANK<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN SECURITIES LLC<br>10 SOUTH DEARBORN, FLOOR 5<br>CHICAGO, IL 60603-2300 | Claims Related to Accounts Receivable and Accounts Payable |
| J. R. MERRITT CONTROL INC.<br>55 SPERRY AVE<br>STRATFORD, CT 06615 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| **Name of Counterparty** | **Nature** |
|---|---|
| **J/T HYDRAULICS & SERVICE CO**<br>**1601 W 25TH STREET**<br>**HOUSTON, TX 77008** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JACKSON PIPE & STEEL**<br>**PO BOX 5746**<br>**TEXARKANA, TX 75505-5746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JACKSON WALKER LLP**<br>**PO BOX 130989**<br>**DALLAS, TX 75313-0989** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JAKKEB CONSTRUCTION INC**<br>**6442 HWY 128**<br>**GILBERT, LA 71336** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JAMAR CONTRACTORS INC**<br>**2335 S CHURCH ST**<br>**PARIS, TX 75460** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JAMES CONSTRUCTION GROUP LLC**<br>**PO BOX 90022**<br>**BATON ROUGE, LA 70809** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JANI-KING OF DALLAS**<br>**16885 DALLAS PARKWAY**<br>**ADDISON, TX 75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JANI-KING OF DALLAS**<br>**4535 SUNBELT DR**<br>**ADDISON, TX 75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JARMON SERVICES DBA GFS TEXAS**<br>**1375 RIVER BEND DR**<br>**DALLAS, TX 75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JASDEM INC**<br>**3642 E HWY 34**<br>**ENNIS, TX 75119** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JBS ENGINEERING & ENVIRONMENTAL**<br>**LLC**<br>**PO BOX 5520**<br>**BRYAN, TX 77802** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| JENKINS ELECTRIC COMPANY INC<br>PO BOX 32127<br>CHARLOTTE, NC 28232-2127 | Claims Related to Accounts Receivable and Accounts Payable |
| JENNINGS SCRAP & SALVAGE CO<br>2600 E. MARSHALL AVE.<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | Claims Related to Accounts Receivable and Accounts Payable |
| JJA INC<br>8150 N CENTRAL EXPY M-2100<br>DALLAS, TX 75206 | Claims Related to Accounts Receivable and Accounts Payable |
| JK WILSON INC<br>PO BOX 52 12762 FM 2539<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| JLT SPECIALTY INSURANCE SERVICES INC<br>ATTN ACCOUNTS PAYABLE<br>22 CENTURY HILL DR STE 102<br>LATHAM, NY 12110 | Claims Related to Accounts Receivable and Accounts Payable |
| JMS FABRICATING SYSTEMS INC<br>647 DONOHOE ROAD<br>LATROBE, PA 15650 | Claims Related to Accounts Receivable and Accounts Payable |
| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E WYNNS CREEK<br>KILGORE, TX 75662 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN CRANE LEMCO<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN GIBSON BRYAN<br>13755 FM 777<br>JASPER, TX 75951 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN T BOYD COMPANY<br>DOMINION PLAZA, SUITE 710S<br>600 17TH STREET<br>DENVER, CO 80202-2414 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| JOHN T PARKER CLAIMS<br>1341 W MOCKINGBIRD LN STE 300W<br>DALLAS, TX 75247 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JOHN W POSTON SR PHD<br>PO BOX 1938<br>COLLEGE STATION, TX 77841 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JOY GLOBAL SURFACE MINING INC.<br>3200 PAYSPHERE CIR<br>CHICAGO, IL 60674 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JOYCE STEEL ERECTION LTD<br>P O BOX 8466<br>LONGVIEW, TX 75607 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JP MORGAN<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JP MORGAN CHASE<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JP MORGAN CHASE BANK<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JQ ENGINEERING LLP<br>100 GLASS ST<br>DALLAS, TX 75207 | **Claims Related to Accounts Receivable and Accounts Payable** |
| JSC NATIONAL ATOMIC COMPANY "KAZATOMPROM"<br>010000 ASTANA, KUNAYEV ST. 10<br>MANAGING DIR MARKETING & SALES<br>REPUBLIC OF KAZAKHSTAN, | **Claims Related to Accounts Receivable and Accounts Payable** |
| K & H SIGNS<br>301 COOKS LN<br>FRANKLIN, TX 77856 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KALENBORN ABRESIST CORP<br>P O BOX 38<br>URBANA, IN 46990 | Claims Related to Accounts Receivable and Accounts Payable |
| KANAWHA SCALES AND SYSTEMS<br>OF OHIO INC<br>PO BOX 569<br>POCA, WV 25159 | Claims Related to Accounts Receivable and Accounts Payable |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | Claims Related to Accounts Receivable and Accounts Payable |
| KANSAS CITY SOUTHERN RAILWAY CO<br>C/O HARRIS TRUST & SAVINGS BANK<br>36454 TREASURY CENTER<br>CHICAGO, IL 60694-6400 | Claims Related to Accounts Receivable and Accounts Payable |
| KANSAS CITY SOUTHERN RWY CO<br>WILLIAM WOCHNER<br>427 WEST 12TH STREET<br>KANSAS CITY, MO 64105 | Claims Related to Accounts Receivable and Accounts Payable |
| KBSR INC DBA SERVICEMASTER<br>SERVICEMASTER PROFESSIONAL<br>BUILDING MAINTENANCE INC<br>PO BOX 9690<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| KC COTTRELL INC DBA LODGE COTTRELL<br>NW 6040 PO BOX 1450<br>MINNEAPOLIS, MN 55485-6040 | Claims Related to Accounts Receivable and Accounts Payable |
| KEITHS COMMERCIAL<br>REFRIGERATION INC<br>P O BOX 1558<br>GILMER, TX 75644 | Claims Related to Accounts Receivable and Accounts Payable |
| KEITHS COMMERCIAL<br>REFRIGERATION INC<br>P O BOX 8562<br>LONGVIEW, TX 75607 | Claims Related to Accounts Receivable and Accounts Payable |
| KENNEDY WIRE ROPE AND SLING CO.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KESTREL POWER ENGINEERING LLC<br>9126 N 2150 E RD<br>FAIRBURY, IL 61739 | Claims Related to Accounts Receivable and Accounts Payable |
| KHA GEOLOGICS LLC<br>1611 SUNDERLAND DR<br>SUGAR LAND, TX 77479 | Claims Related to Accounts Receivable and Accounts Payable |
| KHOURY & TURK, LLC<br>C/O GREATER HOUSTON GROUP<br>262 N. SAM HOUSTON PK E #440<br>HOUSTON, TX 77060 | Claims Related to Accounts Receivable and Accounts Payable |
| KIRKPATRICK, JAMES SCOTT<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| KMC THERMO LLC<br>815 WALKER STREET<br>SUITE 1600<br><br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| KMC THERMO, LLC<br>1111 FANNIN 11TH FLOOR<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| KNEELAND YOUNGBLOOD<br>3889 MAPLE AVE STE 400<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| KNES RADIO<br>P O BOX 347<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| KNOWLES, KEVIN<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| KNOX WASTE SERVICE<br>PO BOX 569<br>TYE, TX 79563 | Claims Related to Accounts Receivable and Accounts Payable |
| KOCH ENERGY SERVICES, LLC<br>4111 EAST 37TH ST NORTH<br>WICHITA, KS 67220 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KOCH SUPPLY & TRADING<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67220 | Claims Related to Accounts Receivable and Accounts Payable |
| KOETTER FIRE PROTECTION LLC<br>AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claims Related to Accounts Receivable and Accounts Payable |
| KOETTER FIRE PROTECTION LLC<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claims Related to Accounts Receivable and Accounts Payable |
| KONE INC<br>4156 PO BOX 894156<br>LOS ANGELES, CA 90189-4156 | Claims Related to Accounts Receivable and Accounts Payable |
| KREBS ENGINEERS<br>PO BOX 2630<br>EVANS, GA 30809 | Claims Related to Accounts Receivable and Accounts Payable |
| KREBS ENGINEERS<br>TUCSON OPERATIONS DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | Claims Related to Accounts Receivable and Accounts Payable |
| KRISTOPHER WALDON<br>4009 PIN OAK TER 222<br>EULESS, TX 76040 | Claims Related to Accounts Receivable and Accounts Payable |
| KRJA SYSTEMS INC / MAPTEK<br>165 SOUTH UNION BOULEVARD<br>STE 888<br>LAKEWOOD, CO 80228 | Claims Related to Accounts Receivable and Accounts Payable |
| KSB INC<br>4415 SARELLEN RD<br>RICHMOND, VA 23231-4428 | Claims Related to Accounts Receivable and Accounts Payable |
| KSM EXCHANGE LLC<br>PO BOX 270360<br>OKLAHOMA CITY, OK 73137 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KVB-ENERTEC<br>POWER GENERATION GROUP, INC<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | Claims Related to Accounts Receivable and Accounts Payable |
| KWH CONSULTING SERVICES LTD<br>435 S STEWART ST<br>AZLE, TX 76020 | Claims Related to Accounts Receivable and Accounts Payable |
| LSE LLC<br>130 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| LSE, LLC<br>130 EAST CARPENTER FWY<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| LACLEDE ENERGY RESOURCES, INC.<br>800 MARKET ST<br>18TH FLOOR<br>ST. LOUIS, MO 63101 | Claims Related to Accounts Receivable and Accounts Payable |
| LAIRDS CONTROLS NORTH AMERICA INC<br>PO BOX 418114<br>BOSTON, MA 02241-8114 | Claims Related to Accounts Receivable and Accounts Payable |
| LAKELAND ELECTRIC<br>501 E. LEMON STREET<br>LAKELAND, FL 33801 | Claims Related to Accounts Receivable and Accounts Payable |
| LAMAR INDUSTRIAL LLC<br>3737 LAMAR AVENUE<br>SUITE 700<br>PARIS, TX 75460 | Claims Related to Accounts Receivable and Accounts Payable |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564 | Claims Related to Accounts Receivable and Accounts Payable |
| LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| LAUREN ELIZABETH CLIFTON AND<br>1810 TOPAZ CV<br>WHITEHOUSE, TX 75791-3356 | Claims Related to Accounts Receivable and Accounts Payable |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | Claims Related to Accounts Receivable and Accounts Payable |
| LCG CONSULTING<br>4962 EL CAMINO REAL STE 112<br>LOS ALTOS, CA 94022 | Claims Related to Accounts Receivable and Accounts Payable |
| LDL EDUCATIONAL RESOURCES<br>FOUNDATION<br>PO BOX 1283<br>GLEN ROSE, TX 76043 | Claims Related to Accounts Receivable and Accounts Payable |
| LEAD STRONG INC<br>13155 NOEL RD STE 900<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| LEADERSHIP RESOURCE CENTER LLC<br>1101 BOMBAY LANE<br>ROSWELL, GA 30076 | Claims Related to Accounts Receivable and Accounts Payable |
| LECHLER INC<br>DEPT 77-3276<br>CHICAGO, IL 60678-3276 | Claims Related to Accounts Receivable and Accounts Payable |
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | Claims Related to Accounts Receivable and Accounts Payable |
| LEECO ENERGY SERVICES<br>PO BOX 1587<br>WHITEHOUSE, TX 75791 | Claims Related to Accounts Receivable and Accounts Payable |
| LEGACY PUMPS & INSTRUMENTS LLC<br>PO BOX 426<br>MINERAL WELLS, TX 76068-0426 | Claims Related to Accounts Receivable and Accounts Payable |
| LEGISLATIVE STUDY GROUP<br>PO BOX 12943<br>AUSTIN, TX 78711 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | Claims Related to Accounts Receivable and Accounts Payable |
| LEWIS, BRAD<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA 15264-4819 | Claims Related to Accounts Receivable and Accounts Payable |
| LEXAIR INC<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | Claims Related to Accounts Receivable and Accounts Payable |
| LEXINGTON ACQUIPORT COLINAS LP<br>ONE PENN PLAZA SUITE 4015<br>ATTN CASH MANAGEMENT<br>NEW YORK, NY 10119-4015 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>5274 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>DEPT 852395466<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>DEPT 875096810<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims Related to Accounts Receivable and Accounts Payable |
| LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | Claims Related to Accounts Receivable and Accounts Payable |
| LIFEPROTECTION SPRINKLER LLC<br>PO BOX 164309<br>FORT WORTH, TX 76161-4309 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **LIFTING GEAR HIRE CORP**<br>**9925 S INDUSTRIAL DR**<br>**BRIDGEVIEW, IL 60455** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIMESTONE COUNTY PUBLISHING**<br>**ATTN CREDIT DEPARTMENT**<br>**PO BOX 431**<br>**MEXIA, TX 76667** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIQUIDITY ENERGY LLC**<br>**101 MORGAN LANE STE 190**<br>**PLAINSBORO, NJ 08536** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIVE ENERGY INC**<br>**1124 GLADE RD STE#140**<br>**COLLEYVILLE, TX 76034** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIVE ENERGY, INC**<br>**1124 GLADE RD SUITE 140**<br>**COLLEYVILLE, TX 76034** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LOCHRIDGE-PRIEST INC**<br>**PO BOX 154187**<br>**WACO, TX 76715** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LOCKPORT ENERGY ASSOCIATES L P**<br>**5087 JUNCTION ROAD**<br><br>**LOCKPORT, NY 14094** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LOCKPORT ENERGY ASSOCIATES, L.P.**<br>**5087 JUNCTION RD**<br>**LOCKPORT, NY 14094** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LOCKTON COMPANIES LLC**<br>**2100 ROSS AVE STE 1200**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LOCKTON COMPANIES OF DALLAS, LLC**<br>**2100 ROSS AVE STE 1200**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228 | Claims Related to Accounts Receivable and Accounts Payable |
| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | Claims Related to Accounts Receivable and Accounts Payable |
| LONE STAR RAILROAD<br>CONTRACTORS INC<br>PO BOX 1150<br>ENNIS, TX 75120 | Claims Related to Accounts Receivable and Accounts Payable |
| LONE STAR SAFETY & SUPPLY, INC.<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | Claims Related to Accounts Receivable and Accounts Payable |
| LONG INDUSTRIES<br>105 FCR 413<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| LORAINE WINDPARK PROJECT, LLC<br>3801 PGA BLVD.<br>STE 904<br>PALM BEACH GARDENS, FL 33410 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWE TRACTOR & EQUIPMENT INC<br>P O BOX 637<br>HENDERSON, TX 75653-0637 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWER COLORADO RIVER AUTHORITY (LCRA)<br>PO BOX 301142<br>DALLAS, TX 75303-1142 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWER ENERGY BILLS LLC DBA USA POWER & LIGHTS<br>8618 HUMPHREYS DR<br>HOUSTON, TX 77083 | Claims Related to Accounts Receivable and Accounts Payable |
| LRT LIGHTING RESOURCES TEXAS LLC<br>101 EAST BOWIE<br>FORT WORTH, TX 76110 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LUBRICATION ENGINEERS INC<br>PO BOX 16025<br>WICHITA, KS 67216-6025 | Claims Related to Accounts Receivable and Accounts Payable |
| LUBRICATION SERVICES LLC<br>DEPARTMENT 2214<br>P O BOX 122214<br>DALLAS, TX 75312-2214 | Claims Related to Accounts Receivable and Accounts Payable |
| LUBRICATION SERVICES LLC<br>PO BOX 201403<br>DALLAS, TX 75320-1403 | Claims Related to Accounts Receivable and Accounts Payable |
| LUCENT TECHNOLOGIES<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | Claims Related to Accounts Receivable and Accounts Payable |
| LUDLUM MEASUREMENTS INC<br>P O BOX 972965<br>DALLAS, TX 75397-2965 | Claims Related to Accounts Receivable and Accounts Payable |
| LUFKIN ARMATURE WORKS<br>PO BOX 1227<br>LUFKIN, TX 75902 | Claims Related to Accounts Receivable and Accounts Payable |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | Claims Related to Accounts Receivable and Accounts Payable |
| LYLE OIL CO<br>PO BOX 77<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| M G CLEANERS LLC<br>PO BOX 196<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| M GROUP STRATEGIES<br>PO BOX 684614<br>ATTN MARK MALONE<br>AUSTIN, TX 78768 | Claims Related to Accounts Receivable and Accounts Payable |
| M&C PRODUCTS ANALYSIS TECHNOLOGY<br>6019 OLIVAS PARK DR STE G<br>VENTURA, CA 93003 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **M&S TECHNOLOGIES**<br>**2727 LBJ FREEWAY STE 810**<br>**DALLAS, TX 75234** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MABANAFT COAL TRADING INC**<br>**THREE ALLEN CENTER**<br>**333 CLAY ST., STE 2400**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACK BOLT AND STEEL**<br>**5875 E STATE HWY 21**<br>**BRYAN, TX 77808** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACKANAN LLC**<br>**12252 FM 1485**<br>**CONROE, TX 77306** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACKSON INCORPORATED**<br>**25479 NETWORK PLACE**<br>**CHICAGO, IL 60673-1254** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACQUARIE BANK LIMITED**<br>**NO. 1 MARTIN PLACE**<br>**SYDNEY NSW 2000, GPO BOX 4294**<br>**SYDNEY NSW 1164,** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACQUARIE ENERGY,LLC**<br>**500 DALLAS STREET, SUITE 3100**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACQUARIE FUTURES USA LLC**<br>**125 WEST 55TH ST.**<br>**NEW YORK, NY 10019-5369** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MAGNUM TECHNICAL SERVICES**<br>**DBA MAGNUM ENGINEERING&CONTROLS**<br>**24 COMMERCIAL PLACE**<br>**SCHERTZ, TX 78154** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MAJOR OAK POWER LLC**<br>**13065 PLANT ROAD**<br>**P O BOX 37**<br><br>**BREMOND, TX 76629** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| **Name of Counterparty** | **Nature** |
|---|---|
| **MAJOR OAKS POWER LLC**<br>**8403 COLESVILLE ROAD SUITE 915**<br>**SILVER SPRING, MD 20910** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MALAKOFF TRUCK BODY INC**<br>**PO BOX 428**<br>**ATHENS, TX 75751** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MANAGEMENT RESOURCES GROUP INC**<br>**27 GLEN RD 3RD FLOOR**<br>**SANDY HOOK, CT 06482** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARCO**<br>**3425 E LOCUST ST STE A**<br>**DAVENPORT, IA 52803** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARCO INSPECTION SERVICES LLC**<br>**PO BOX 1941**<br>**KILGORE, TX 75663** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARK HAMMONDS**<br>**PO BOX 2321**<br>**WHITNEY, TX 76692** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARKLYN STANDARDS LAB**<br>**PO BOX 45489**<br>**BATON ROUGE, LA 70895** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARQUEZ FARM & RANCH SUPPLY**<br>**624 V W GOODWIN BLVD N**<br>**PO BOX 249**<br>**MARQUEZ, TX 77865** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARSH USA INC**<br>**PO BOX 846015**<br>**DALLAS, TX 75284-6015** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARTIN ENGINEERING MICHIGAN**<br>**DEPT 4531**<br>**CAROL STREAM, IL 60122-4531** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MARTIN MARIETTA MATERIALS INC**<br>**PO BOX 677061**<br>**DALLAS, TX 75267-7061** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MASKELL-ROBBINS INC<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERCRAFT PRINTED PRODUCTS<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERWORD SERVICES INC<br>303 STAFFORD ST<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| MATERIAL HANDLING AND CONTROLS<br>PO BOX 890494<br>HOUSTON, TX 77289 | Claims Related to Accounts Receivable and Accounts Payable |
| MCCRIGHT, JANET<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| MCDONOUGH CONSTRUCTION RENTALS<br>RENTALS INC<br>PO BOX 973687<br>DALLAS, TX 75397 | Claims Related to Accounts Receivable and Accounts Payable |
| MCGUIREWOODS CONSULTING LLC<br>ATTN ACCOUNTS RECEIVABLE<br>800 E CANAL STREET<br>RICHMOND, VA 23219-4030 | Claims Related to Accounts Receivable and Accounts Payable |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claims Related to Accounts Receivable and Accounts Payable |
| MCMURRAY SIGNS & GRAPHICS<br>816 HWY 64 WEST<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| MECHANICAL & CERAMIC SOLUTIONS<br>SOLUTIONS INC<br>PO BOX 536<br>CARNEGIE, PA 15106 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MECHANICAL DYNAMICS & ANALYSIS<br>19 BRITISH AMERICAN BLVD<br>LATHAM, NY 12110 | Claims Related to Accounts Receivable and Accounts Payable |
| MECO INC MAINTENANCE ENGINEERING<br>WATER TREATMENT<br>3807 CLINTON DR<br>HOUSTON, TX 77020 | Claims Related to Accounts Receivable and Accounts Payable |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| MEGGER<br>4271 BRONZE WAY<br>DALLAS, TX 75237 | Claims Related to Accounts Receivable and Accounts Payable |
| MENARDI MIKROPUL LLC<br>PO BOX 538423<br>ATLANTA, GA 30353-8423 | Claims Related to Accounts Receivable and Accounts Payable |
| MERCURIA ENERGY AMERICA INC<br>20 EAST GREENWAY PLAZA<br>SUITE 650<br><br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| MERCURIA ENERGY AMERICA, INC.<br>5 GREENWAY PLAZA, SUITE 810<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| MERICO ABATEMENT CONTRACTORS INC<br>PO BOX 91473<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| MERRILL LYNCH COMMODITIES<br>20 EAST GREENWAY PLAZA  STE 700<br>HOUSTON, TX 77046-2002 | Claims Related to Accounts Receivable and Accounts Payable |
| METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **METLIFE AUTO & HOME**<br>**200 PARK AVENUE**<br>**NEW YORK, NY 10166** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **METTLER-TOLEDO THORNTON INC**<br>**23669 NETWORK PLACE**<br>**CHICAGO, IL 60673-1236** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MHC XPLORATION CORPORATION**<br>**PO BOX 7405**<br>**TYLER, TX 75711** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MICHAEL C FINA CORPORATE SALES**<br>**CORPORATE SALES INC**<br>**PO BOX 36208**<br>**NEWARK, NJ 07188-6208** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MICRO MOTION INC**<br>**22737 NETWORK PLACE**<br>**CHICAGO, IL 60673-1227** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MID SOUTH ENGINE & MACHINE LLC**<br>**2201 E US HWY 80**<br>**WHITE OAK, TX 75693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDCO SLING OF EAST TEXAS**<br>**9101 W CARPENTER FRWY**<br>**DALLAS, TX 75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDSTATE ENVIRONMENTAL SERVICES LP**<br>**2293 TOWER ROAD**<br>**ROBSTOWN, TX 78380** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDSTATE ENVIRONMENTAL SVCS LP**<br>**PO BOX 261180**<br>**CORPUS CHRISTI, TX 78426-1180** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDSTATE ENVIRONMENTAL UNITED RECYCLERS**<br>**PO BOX 310382**<br>**DES MOINES, IA 50331-0382** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDWEST COOLING TOWERS INC**<br>**1156 EAST HWY 19**<br>**CHICKASHA, OK 73018** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MIDWEST ENERGY EMISSIONS CORP<br>670 D ENTERPRISE DR<br>LEWIS CENTER, OH 43035 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDWEST INTERNATIONAL STANDARD<br>PRODUCTS INC<br>105 STOVER ROAD<br>P O BOX 438<br>CHARLEVOIX, MI 49720 | Claims Related to Accounts Receivable and Accounts Payable |
| MIECO, INC.<br>16945 NORTHCHASE DRIVE  STE 1640<br>HOUSTON, TX 77060 | Claims Related to Accounts Receivable and Accounts Payable |
| MIKE BROWN AUTO GROUP<br>4950 E HWY 377<br>GRANBURY, TX 76049 | Claims Related to Accounts Receivable and Accounts Payable |
| MILLER-STARNES CHEVROLET-BUICK-<br>INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| MIMEO.COM INC<br>PO BOX 654018<br>DALLAS, TX 75265-4018 | Claims Related to Accounts Receivable and Accounts Payable |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| MIRION TECHNOLOGIES (IST)<br>C/O ACCTS RECEIVABLE<br>2300 WALDEN AVE<br>BUFFALO, NY 14225 | Claims Related to Accounts Receivable and Accounts Payable |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103 ROOM 140<br>STENNIS SPACE CENTER, MS 39529 | Claims Related to Accounts Receivable and Accounts Payable |
| MITCHELL 1<br>25029 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| MNM ENTERPRISES<br>PO BOX 7172<br>FORT WORTH, TX 76111 | Claims Related to Accounts Receivable and Accounts Payable |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | Claims Related to Accounts Receivable and Accounts Payable |
| MOLY COP USA LLC<br>DEPT CH 19740<br>PALATINE, IL 60055-9740 | Claims Related to Accounts Receivable and Accounts Payable |
| MOMAR INC<br>PO BOX 19569<br>ATLANTA, GA 30325-0569 | Claims Related to Accounts Receivable and Accounts Payable |
| MONARCH LATHES LP<br>PO BOX 931883<br>CLEVELAND, OH 45365 | Claims Related to Accounts Receivable and Accounts Payable |
| MOORE, ELIZA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| MORLEY MOSS INC<br>430 S ASTON DR<br>SUNNYVALE, TX 75182 | Claims Related to Accounts Receivable and Accounts Payable |
| MORNINGSTAR COMMODITY DATA INC<br>2668 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| MORRIS MATERIAL HANDLING INC<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | Claims Related to Accounts Receivable and Accounts Payable |
| MORRISON SUPPLY COMPANY<br>PO BOX 70<br>FORT WORTH, TX 76101 | Claims Related to Accounts Receivable and Accounts Payable |
| MORTEX PRODUCTS INC<br>PO BOX 730227<br>DALLAS, TX 75373-0227 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MOTION INDUSTRIES INC<br>PO BOX 849737<br>DALLAS, TX 75284-9737 | Claims Related to Accounts Receivable and Accounts Payable |
| MOUSER ELECTRONICS INC<br>PO BOX 99319<br>FT WORTH, TX 76199-0319 | Claims Related to Accounts Receivable and Accounts Payable |
| MPW INDUSTRIAL WATER SERVICES<br>1300 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| MSC INDUSTRIAL SUPPLY CO INC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | Claims Related to Accounts Receivable and Accounts Payable |
| M-TEX INDUSTRIAL SUPPLY CO INC<br>925 LAVON CIRCLE<br>LAVON, TX 75166 | Claims Related to Accounts Receivable and Accounts Payable |
| MTS TECHNOLOGIES INC<br>2800 S SHIRLINGTON RD STE 1000<br>ARLINGTON, VA 22206 | Claims Related to Accounts Receivable and Accounts Payable |
| MUIRFIELD PARTNERS<br>10877 WILSHIRE BLVD STE 1200<br>LOS ANGELES, CA 90024 | Claims Related to Accounts Receivable and Accounts Payable |
| MULLEN COMMUNICATIONS<br>PO BOX 7247-7279<br>PHILADELPHIA, PA 19170 | Claims Related to Accounts Receivable and Accounts Payable |
| MUNOZ, RICHARD<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| MUSTANG GOVERNMENT STRATEGIES<br>1435 N QUINCY ST<br>ARLINGTON, VA 22207 | Claims Related to Accounts Receivable and Accounts Payable |
| MYERS PEST & TERMITE<br>PO BOX 547668<br>ORLANDO, FL 32854-7668 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| N D WILLIAMS TIMBER COMPANY<br>PO BOX 899<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| NABA ENERGY INC<br>7509 MIDDLEWOOD ST<br>HOUSTON, TX 77063 | Claims Related to Accounts Receivable and Accounts Payable |
| NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | Claims Related to Accounts Receivable and Accounts Payable |
| NALCO COMPANY<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | Claims Related to Accounts Receivable and Accounts Payable |
| NAPA AUTO PARTS<br>PO BOX 1257<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| NATCO<br>CORPORATE PARTNER OF CONTITECH<br>520 SOUTH 18TH STREET<br>WEST DES MOINES, IA 50265-5532 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONAL BUSINESS FURNITURE<br>1819 PEACHTREE RD NE STE 520<br>ATLANTA, GA 30309 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONAL GYPSUM<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONAL1 ENERGY, LLC<br>2701 E PRESIDENT GEORGE W BUSH  HWY SUITE 210<br>PLANO, TX 75074 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONWIDE NEW ENERGY MANAGEMENT GROUP LLC<br>4825 FOX RIDGE LN<br>MCKINNEY, TX 75071 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| NATURAL GAS EXCHANGE INC.<br>SUITE 2330, 140-4TH AVENUE S.W.<br>CALGARY, AB T2P 3N3<br>CANADA | Claims Related to Accounts Receivable and Accounts Payable |
| NATURAL GAS PIPELINE OF AMERICA<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | Claims Related to Accounts Receivable and Accounts Payable |
| NAVCO<br>SOUTH TEXAS LLC<br>12015 AUBURN HILLS DR<br>TOMBALL, TX 77377-8640 | Claims Related to Accounts Receivable and Accounts Payable |
| NCH CORP CHEMSEARCH DIVISION<br>3334 S TECH BLVD<br>MIAMISBURG, OH 45342 | Claims Related to Accounts Receivable and Accounts Payable |
| NCH CORP CHEMSEARCH DIVISION<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | Claims Related to Accounts Receivable and Accounts Payable |
| NCS PEARSON INC<br>13036 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| ND WILLIAMS TIMBER<br>PO BOX 899<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| NDE INC<br>PO BOX 121326<br>FORT WORTH, TX 76121 | Claims Related to Accounts Receivable and Accounts Payable |
| NERA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| NES RENTALS<br>125 MCCARTY ST<br>HOUSTON, TX 77029 | Claims Related to Accounts Receivable and Accounts Payable |
| NETCO CO INC<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NEUANALYTICS<br>6900 W 80TH ST 202<br>OVERLAND, KS 66204 | Claims Related to Accounts Receivable and Accounts Payable |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW BOBKAT AGRICULTURAL SERVICES<br>2516 HWY 271 NORTH<br>PITTSBURG, TX 75686 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW RELIC INC<br>188 SPEAR ST STE 1200<br>SAN FRANCISCO, CA 94105 | Claims Related to Accounts Receivable and Accounts Payable |
| NEWPORT NEWS INDUSTRIAL CORP<br>GENERAL POST OFFICE<br>PO BOX 26917<br>NEW YORK, NY 10087-6917 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXCLAIM RECOVERIES, LLC<br>75 FARMINGTON VALLEY DRIVE<br>PLAINVILLE, CT 06062 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY CAPITAL HOLDINGS<br>700 UNIVERSE BLVD, CTX/JB<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY CAPITAL HOLDINGS INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY POWER MARKERTING, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NFM<br>8895 DEERFIELD DRIVE<br>OLIVE BRANCH, MS 38654-3816 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| **Name of Counterparty** | **Nature** |
|---|---|
| **NJR ENERGY SERVICES COMPANY**<br>**1415 WYCKOFF RD**<br>**PO BOX 1464**<br>**WALL, NJ 07719** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NOBLE AMERICAS GAS & POWER CORP**<br>**107 ELM STREET**<br>**FOUR STAMFORD PLAZA**<br>**STAMFORD, CT 06902-3834** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NOBLE GREAT PLAINS WIND PARK, LLC**<br>**8 RAILROAD AVENUE SUITE 88**<br>**ESSEX, CT 06426** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NOBLE WATER TECHNOLOGIES INC**<br>**PO BOX 9033**<br>**DALLAS, TX 75209** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NOLAN BATTERY COMPANY, LLC**<br>**PO BOX 10641**<br>**JEFFERSON, LA 70181** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NOLAN POWER GROUP LLC**<br>**PO BOX 54986**<br>**NEW ORLEANS, LA 70154-4986** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NORTH AMERICAN SWITCHGEAR INC**<br>**12502 BEREA ROAD**<br>**CLEVELAND, OH 44111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NORTH HOUSTON VALVE & FITTING CO**<br>**BEAUMONT FLUID SYSTEMS TECHNOLOGIES**<br>**DEPT 235 PO BOX 4346**<br>**HOUSTON, TX 77210-4346** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NORTH TEXAS OPPORTUNITY FUND**<br>**3625 N HALL ST STE 610**<br>**DALLAS, TX 75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NORTHEAST TEXAS MUNICIPAL**<br>**PO BOX 955**<br>**HUGHES SPRINGS, TX 75656** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NORTHEAST TEXAS POWER LTD<br>PO BOX 559<br>CUMBY, TX 75433 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHERN TRUST INTERNATIONAL BANKING CORPORATION<br>THE HARBORSIDE FINANCIAL CTR, PLAZA 10<br>JERSEY CITY, NJ 10004 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHWESTERN MUTUAL LIFE<br>6565 NORTH MACARTHUR BLVD<br>IRVING, TX 75039 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING INC.<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | Claims Related to Accounts Receivable and Accounts Payable |
| NTEX LAND SERVICES<br>24 SMITH RD.<br>MIDLAND, TX 79705 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCLEAR ELECTRIC INSURANCE<br>ACCT NAME:DUANE MORRIS LLP<br>1201 MARKET ST STE 1100<br>WILMINGTON, DE 19801 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCOMPASS MOBILITY SERVICES INC<br>7901 STONERIDGE DRIVE, SUITE 390<br>PLEASANTON, CA 94588 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCOMPASS MOBILITY SERVICES INC<br>PO BOX 45101<br>SAN FRANCISCO, CA 94145 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCON INTERNATIONAL INC<br>P O BOX 29151<br>COLUMBUS, OH 43229 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NUFLO TECHNOLOGIES INC<br>CAMERON<br>PO BOX 730172<br>DALLAS, TX 75373-0172 | Claims Related to Accounts Receivable and Accounts Payable |
| NWL TRANSFORMERS<br>312 RISING SUN RD<br>BORDENTOWN, NJ 08505 | Claims Related to Accounts Receivable and Accounts Payable |
| NWP INDIAN MESA WIND FARM, L.P<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| O'BRIEN RESOURCES LLC<br>P.O. BOX 6149<br>SHREVEPORT, LA 71136 | Claims Related to Accounts Receivable and Accounts Payable |
| OBSERVEPOINT INC<br>DEPT LA 24419<br>PASADENA, CA 91185-4419 | Claims Related to Accounts Receivable and Accounts Payable |
| OCCIDENTAL POWER SERVICES, INC.<br>5 GREENWAY PLAZA   STE 110<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| ODESSA PUMPS & EQUIPMENT INC<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 | Claims Related to Accounts Receivable and Accounts Payable |
| OIL ANALYSIS LAB INC<br>2121 E RIVERSIDE<br>SPOKANE, WA 99202 | Claims Related to Accounts Receivable and Accounts Payable |
| OKLAHOMA STATE DEPARTMENT OF<br>AGRICULTURE<br>AGRICULTURE LABORATORY DIVISION<br>PO BOX 528804<br>OKLAHOMA CITY, OK 73152-8804 | Claims Related to Accounts Receivable and Accounts Payable |
| OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108 | Claims Related to Accounts Receivable and Accounts Payable |
| OMEGA ENGINEERING INC<br>PO BOX 405369<br>ATLANTA, GA 30384-5369 | Claims Related to Accounts Receivable and Accounts Payable |
| OMNI AUSTIN HOTEL<br>700 SAN JACINTO AT 8TH ST<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| ON THE SPOT DETAILING & TRUCK<br>ACCESSORIES<br>PO BOX 892<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| ONDEO NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | Claims Related to Accounts Receivable and Accounts Payable |
| ONE SAFE PLACE MEDIA CORP<br>1550 W WALNUT HILL LN<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONEILL ATHY AND CASEY<br>1310 19TH ST NW<br>WASHINGTON, DC 20036 | Claims Related to Accounts Receivable and Accounts Payable |
| ONESOURCE VIRTUAL<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONESOURCE VIRTUAL HR, INC<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONLINE RESOURCES CORPORATION<br>PO BOX 418410<br>BOSTON, MA 02241-8410 | Claims Related to Accounts Receivable and Accounts Payable |
| ONYX POWER & GAS CONSULTING LLC<br>13155 NOEL RD STE 900<br>THREE GALLERIA TOWER<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **OPEN TEXT INC**<br>**1301 S MOPAC EXPRESSWAY**<br>**STE 150**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPERATION SCHOOL SUPPLIES**<br>**PO BOX 2403**<br>**GRANBURY, TX 76048** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPERATOR TRAINING & INSPECTION**<br>**SERVICES,LLC**<br>**PO BOX 184**<br>**WHITE OAK, TX 75693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPPEL TIRE & SERVICE**<br>**102 N RIDGEWAY**<br>**CLEBURNE, TX 76033** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPPORTUNITY BANK N A**<br>**10455 VISTA PARK RD**<br>**DALLAS, TX 75238-1645** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPTIMAL ENERGY CONSULTANTS**<br>**(ZULLY GONZALEZ)**<br><br>**39005 SHAWNTELLE DR.**<br>**PENITAS, TX 78576** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORACLE AMERICA INC**<br>**500 ORACLE PARKWAY**<br>**REDWOOD SHORES, CA 94065** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORACLE SUPPORT SERVICES**<br>**500 ORACLE PARKWAY**<br>**REDWOOD SHORES, CA 94065** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORION INSTRUMENTS**<br>**PO BOX 910862**<br>**DALLAS, TX 75391-0862** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORIVAL INC**<br>**213 S VAN BRUNT ST**<br>**ENGLEWOOD, NJ 07631** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ORKIN PEST CONTROL**<br>601 N GLENVILLE DR STE 125<br>RICHARDSON, TX 75081 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OSECO**<br>PO BOX 504834<br>ST LOUIS, MO 63150-4834 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OSISOFT INC**<br>738 HWY 6 S STE 260<br>HOUSTON, TX 77079 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OSISOFT LLC**<br>PO BOX 4586<br>HAYWARD, CA 94540-4586 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OVERHEAD DOOR OF LONGVIEW**<br>22009 BUSH DR<br>WACO, TX 76712 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OVERHEAD DOOR OF LONGVIEW**<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OZARKA DRINKING WATER**<br>A DIVISION OF NESTLE WATERS NORTH AMERICA INC<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **P&E MECHANICAL CONTRACTORS LLC**<br>PO BOX 21643<br>WACO, TX 76702 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **P&H MINEPRO SERVICES**<br>3200 PAYSPHERE CIR<br>CHICAGO, IL 60674 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PACE ANALYTICAL SERVICES INC**<br>PO BOX 684056<br>CHICAGO, IL 60695-4056 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PACIFIC SUMMIT ENERGY, LLC**<br>4675 MACARTHUR COURT  STE 1170<br>NEWPORT BEACH, CA 92600 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **PALL TRINITY MICRO CORPORATION**<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PALMETTO MINING INC**<br>PO BOX 6550<br>NORTH AUGUSTA, SC 29861 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PANOLA COUNTY GROUNDWATER**<br>110 S SYCAMORE RM 211<br>CARTHAGE, TX 75633 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PANOLA WATCHMAN**<br>P O BOX 1792<br>LONGVIEW, TX 75606 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARAGO PROMOTIONAL SERVICES INC**<br>PO BOX 678341<br>DALLAS, TX 75267-8341 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARAGON TECHNOLOGIES INC**<br>28032 NETWORK PL<br>CHICAGO, IL 60673-1280 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARIVEDA SOLUTIONS INC**<br>PO BOX 671060<br>DALLAS, TX 75267-1060 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARK PLACE TECHNOLOGIES LLC**<br>PO BOX 78000 DEPT 781156<br>DETROIT, MI 48278-1156 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARK PLACE TECHNOLOGY**<br>8401 CHAGRIN ROAD<br>CHAGRIN FALLS, OH 44023 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARKEY CONSULTING**<br>PARKEY CONSULTING<br>896 TIMBERLINE DR<br>BAY CITY, TX 77414 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PARKLAND HEALTH AND HOSPITAL SYSTEM<br>5200 HARRY HINES BLVD<br><br><br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| PARKS COFFEE<br>DBA PARKS COFFEE<br>PO BOX 110209<br>CARROLLTON, TX 75011-0209 | Claims Related to Accounts Receivable and Accounts Payable |
| PARTICULATE CONTROL<br>511 CREEKSIDE COURT<br>HELENA, AL 35080 | Claims Related to Accounts Receivable and Accounts Payable |
| PARTNERS ENERGY GROUP, LLC<br>1200 SMITH ST SUITE 1600<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| PASCO INC<br>551 PRINCE EDWARD RD<br>GLEN ELLYN, IL 60137-6710 | Claims Related to Accounts Receivable and Accounts Payable |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | Claims Related to Accounts Receivable and Accounts Payable |
| PATHFINDER EQUIPMENT LOCATORS<br>LOCATORS INC<br>PO BOX 90077<br>SAN ANTONIO, TX 78209 | Claims Related to Accounts Receivable and Accounts Payable |
| PATTERN GULF WIND LLC<br>1600 SMITH STREET SUITE 4025<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| PATTERN PANHANDLE 1, LLC<br>PIER 1, BAY 3<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |
| PATTERN PANHANDLE 2, LLC<br>PIER 1, BAY 3<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PAUL BROUSSARD<br>5151 KATY FREEWAY, SUITE 310<br>HOUSTON, TX 77007 | Claims Related to Accounts Receivable and Accounts Payable |
| PAUL BROUSSARD & ASSOCIATES INC<br>5151 KATY FRWY STE 310<br>HOUSTON, TX 77023 | Claims Related to Accounts Receivable and Accounts Payable |
| PAVECON<br>PO BOX 535457<br>GRAND PRAIRIE, TX 75053-5457 | Claims Related to Accounts Receivable and Accounts Payable |
| PAYNELESS LAWNCARE<br>100 E MICHALK<br>THORNDALE, TX 76577 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC DIRECT<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC INC<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC INC<br>PO BOX 676673<br>DALLAS, TX 75267-6673 | Claims Related to Accounts Receivable and Accounts Payable |
| PEARL MEDIA<br>ATTENTION: JOSH COHEN<br>363 ROUTE 46 W, SUITE 260<br>FAIRFIELD, NJ 07004 | Claims Related to Accounts Receivable and Accounts Payable |
| PEAVEY, ROSS O<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| PEMTECH INC<br>12144 DAIRY ASHFORD BLDG 2<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| PEOPLEFLUENT INC<br>PO BOX 822205<br>PHILADELPHIA, PA 19182-2205 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PERMIAN BASIN PURE AIR<br>3241 FRANKLIN AVE STE C<br>MIDLAND, TX 79701 | Claims Related to Accounts Receivable and Accounts Payable |
| PETRO VALVE INC<br>PO BOX 671405<br>DALLAS, TX 75267-1405 | Claims Related to Accounts Receivable and Accounts Payable |
| PHILIPS & MEACHUM PUBLIC AFFAIRS<br>PO BOX 13506, CAPITOL STATION<br>AUSTIN, TX 78711 | Claims Related to Accounts Receivable and Accounts Payable |
| PHOENIX GAS PIPELINE COMPANY<br>3200 SOUTHWEST FREEWAY STE 2130<br>HOUSTON, TX 77027 | Claims Related to Accounts Receivable and Accounts Payable |
| PHOTOVOLT INSTRUMENTS INC<br>6323 CAMBRIDGE STREET<br>MINNEAPOLIS, MN 55416 | Claims Related to Accounts Receivable and Accounts Payable |
| PIERCE CONSTRUCTION INC<br>PO BOX 69<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |
| PIERCE PUMP COMPANY LLP<br>AN FCX PERFORMANCE COMPANY<br>P O BOX 712465<br>CINCINNATI, OH 45271-2465 | Claims Related to Accounts Receivable and Accounts Payable |
| PINNACLE INFOTECH INC<br>6161 SAVOY DR STE 1125<br>HOUSTON, TX 77036 | Claims Related to Accounts Receivable and Accounts Payable |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE ROAD STE A201<br>SPOKANE VALLEY, WA 99212 | Claims Related to Accounts Receivable and Accounts Payable |
| PINNACLE TECHNICAL RESOURCES INC<br>5501 LYNDON B JOHNSON FWY #600<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| PITNEY BOWES<br>8150 SPRINGWOOD STE 200<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **PITNEY BOWES SOFTWARE INC**<br>**4200 PARLIAMENT PLACE**<br>**SUITE 600**<br>**LANHAM, MD 20706-1844** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PLAINS MARKETING LP**<br>**333 CLAY STREET, SUITE 1600**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PLANT AUTOMATION SERVICES**<br>**13871 PARKS STEED DR**<br>**EARTH CITY, MO 63045** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PLANT INTERSCAPES INC**<br>**6436 BABCOCK RD**<br>**SAN ANTONIO, TX 78249** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PLATINUM PARKING**<br>**719 OLIVE ST**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **POINT 2 POINT GLOBAL**<br>**SECURITY INC**<br>**14346 JARRETTSVILLE PIKE STE 100**<br>**PHOENIX, MD 21131** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PORT-A-JON INC**<br>**PO BOX 6180**<br>**SHREVEPORT, LA 71136** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **POWER BROKERS, LLC**<br>**11551 FOREST CENTRAL DR SUITE 226**<br>**DALLAS, TX 75243** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **POWER CONTROL SYSTEMS**<br>**ENGINEERING INC**<br>**9013 KINGSWOOD PLACE**<br>**WACO, TX 76712** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **POWER RITE CONSULTING, LLC**<br>**5005 STILL MEADOW LN**<br>**CELINE, TX 75009** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| POWER SOURCE GOLF CARS<br>5961 COUNTY ROAD 1114 W<br>KILGORE, TX 75662 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERCARE AND SERVICE SOLUTIONS<br>PO BOX 975380<br>DALLAS, TX 75397-5380 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERFLOW FLUID SYSTEMS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>100 SW SCHERER ROAD<br>LEE'S SUMMIT, MO 64082 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERRAIL DISTRIBUTION INC<br>205 CLARK ROAD<br>DURYEA, PA 18642 | Claims Related to Accounts Receivable and Accounts Payable |
| POWMAT LTD<br>321 USHERS ROAD<br>BALLSTON LAKE, NY 12019 | Claims Related to Accounts Receivable and Accounts Payable |
| PRC ENVIRONMENTAL, INC.<br>1149 ELLSWORTH DRIVE<br>SUITE 135<br>PASADENA, TX 77506 | Claims Related to Accounts Receivable and Accounts Payable |
| PRECISION INTERIOR CONSTRUCTORS<br>PO BOX 131888<br>DALLAS, TX 75313 | Claims Related to Accounts Receivable and Accounts Payable |
| PRECISION LANDSCAPE MANAGEMENT<br>2222 VALWOOD PARKWAY<br>DALLAS, TX 75234 | Claims Related to Accounts Receivable and Accounts Payable |
| PREDICTIVE MAINTENANCE NDT INC<br>700 COLONIAL ROAD<br>WEST PALM BEACH, FL 33405 | Claims Related to Accounts Receivable and Accounts Payable |
| PREISER SCIENTIFIC INC<br>ACCOUNTING DEPT 2794803<br>P O BOX 1330<br>ST ALBANS, WV 25177-1330 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| PREMIER CONCRETE PRODUCTS INC<br>510 O'NEAL LANE<br>BATON ROUGE, LA 70819 | Claims Related to Accounts Receivable and Accounts Payable |
| PRESTON EXPLORATION<br>1717 WOODSTEAD CORP #207<br>THE WOODLANDS, TX 77380 | Claims Related to Accounts Receivable and Accounts Payable |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | Claims Related to Accounts Receivable and Accounts Payable |
| PRIMROSE OIL COMPANY INC<br>P O BOX 29665<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| PRIORITY POWER MANAGEMENT LLC<br>310 W WALL ST STE 500<br>MIDLAND, TX 79701 | Claims Related to Accounts Receivable and Accounts Payable |
| PROACTIVE SOLUTIONS INC<br>PO BOX 721<br>VALLIANT, OK 74764 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INC<br>P O BOX 203815<br>DALLAS, TX 75320-3815 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INTEGRATION<br>11304 PAGEMILL RD<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INTEGRATION<br>P O BOX 7645<br>AMARILLO, TX 79114 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCUREMENT ADVISORS<br>3101 TOWERCREEK PARKWAY<br>SUITE 250<br>ATLANTA, GA 30339 | Claims Related to Accounts Receivable and Accounts Payable |
| PRODUCERS COOPERATIVE ASSOC<br>PO BOX 1112<br>BRYAN, TX 77806 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PRODUCERS COOPERATIVE ASSOCIATION<br>PO BOX 1112<br>BRYAN, TX 77806 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PRODUCTION PUMP SYSTEMS<br>A DXP COMPANY<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROGRESS RAIL SERVICES<br>24601 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROGRESSIVE INSTRUMENTS<br>PO BOX 205553<br>DALLAS, TX 75320-5553 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROGRESSIVE PUMPS INC<br>PO BOX 73108<br>HOUSTON, TX 77273-3108 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROGRESSIVE WATER TREATMENT<br>PO BOX 774<br>MCKINNEY, TX 75070 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROJECTOR PEOPLE<br>PO BOX 62256<br>BALTIMORE, MD 21264-2256 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROMATEC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROMECON USA INC<br>2125 CENTER AVENUE STE 507<br>FORT LEE, NJ 07024 | **Claims Related to Accounts Receivable and Accounts Payable** |
| PROMO GIFTS LLC<br>906 VALLEY COMMONS DR<br>STE B<br>HUFFMAN, TX 77336 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PROPHET EQUITY II-B (ACTION AIV) LLP<br>DBA ACTON MOBILE<br>PO BOX 758689<br>BALTIMORE, MD 21275-8689 | Claims Related to Accounts Receivable and Accounts Payable |
| PROQUIRE<br>100 SOUTH WACKER DR<br>CHICAGO, IL 60606 | Claims Related to Accounts Receivable and Accounts Payable |
| PROSOURCE POWER LLC<br>2933 DOG LEG TRAIL<br>MCKINNEY, TX 75069 | Claims Related to Accounts Receivable and Accounts Payable |
| PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD STE 100<br>DUNWOODY, GA 30338 | Claims Related to Accounts Receivable and Accounts Payable |
| PSI-TECHNOLOGY<br>P O BOX 7645<br>AMARILLO, TX 79114 | Claims Related to Accounts Receivable and Accounts Payable |
| PSW INC<br>633 PENNSYLVANIA AVE NW<br>4TH FLOOR<br>WASHINGTON, DC 20004 | Claims Related to Accounts Receivable and Accounts Payable |
| PUBLIC AFFAIRS COUNCIL<br>2121 K ST NW STE 900<br>WASHINGTON, DC 20037 | Claims Related to Accounts Receivable and Accounts Payable |
| PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 N. CONGRESS AVE., PO BOX 13326<br>AUSTIN, TX 78711-3326 | Claims Related to Accounts Receivable and Accounts Payable |
| PUFFER-SWEIVEN LP<br>PO BOX 301124<br>DALLAS, TX 75303-1124 | Claims Related to Accounts Receivable and Accounts Payable |
| PUMP SERVICES INC<br>PO BOX 1818<br>WEST MONROE, LA 71294 | Claims Related to Accounts Receivable and Accounts Payable |
| PUMPS AND CONTROLS INC<br>P O BOX 150207<br>ARLINGTON, TX 76015 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **PURVIS INDUSTRIES LTD**<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALITECH SOLUTIONS INC**<br>11301 CARMEL COMMONS BLVD<br>SUITE 310<br>CHARLOTTE, NC 28226 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALITROL-HATHAWAY INSTRUMENTS**<br>BANK OF AMERICA<br>7684 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALITY CONSULTANTS**<br>PO BOX 6163<br>TYLER, TX 75711 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALTECH NP**<br>%MELLON BANK QUALTECH NP DIV OF<br>CURTISS WRIGHT FLOW CONTR CORP<br>PO BOX 223215<br>PITTSBURGH, PA 15251-2215 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALTRICS LLC**<br>DEPT 880102  PO BOX 29650<br>PHOENIX, AZ 85038-9650 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALYS**<br>1600 BRIDGE PARKWAY<br>SUITE 201<br>REDWOOD SHORES, CA 94065 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUANTUM GAS AND POWER SERVICES LTD**<br>12305 HUFFMEISTER RD<br>CYPRESS, TX 77429 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUEST DIAGNOSTICS INC**<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUEST SOFTWARE**<br>6905 ROCKLEDGE DR<br>ST. 710<br>BETHESDA, MD 20817 | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| QUICKSILVER RESOURCES MS<br>777 WEST ROSEDALE, SUITE 300<br>FT WORTH, TX 76104 | Claims Related to Accounts Receivable and Accounts Payable |
| QUOTENERGY LIMITED LIABILITY COMPANY<br>99 WEST MILL RD BLDG 22<br>LONG VALLEY, NJ 07853 | Claims Related to Accounts Receivable and Accounts Payable |
| R & R INDUSTRIES INC<br>204 AVENIDA FABRICANTE<br>SAN CLEMENTE, CA 92672 | Claims Related to Accounts Receivable and Accounts Payable |
| R P ADAMS CO INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| R S EQUIPMENT CO DBA HOTSY<br>PO BOX 18643<br>AUSTIN, TX 78760 | Claims Related to Accounts Receivable and Accounts Payable |
| R S HUGHES CO INC<br>5145 MLK FRWY US 287<br>FT WORTH, TX 76119 | Claims Related to Accounts Receivable and Accounts Payable |
| R&R MAINTENANCE & REPAIR LLC<br>4111 US HWY 80 E<br>STE 306<br>MESQUITE, TX 75150 | Claims Related to Accounts Receivable and Accounts Payable |
| R.W. HARDEN AND ASSOCIATES INC<br>3409 EXECUTIVE CENTER DRIVE<br>SUITE 226<br>AUSTIN, TX 78731 | Claims Related to Accounts Receivable and Accounts Payable |
| R+L CARRIERS<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | Claims Related to Accounts Receivable and Accounts Payable |
| R2 CONSULTING SERVICES LLC<br>1539 BEST RD<br>RENSSELAER, NY 12144 | Claims Related to Accounts Receivable and Accounts Payable |
| RADECO INC<br>17 WEST PKWY<br>PLAINFIELD, CT 06374 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RADWELL INTERNATIONAL INC<br>PO BOX 822828<br>PHILADELPHIA, PA 19182-2828 | Claims Related to Accounts Receivable and Accounts Payable |
| RAGESH VELANDY<br>180 CROSSING DR APT 303<br>CUMBERLAND, RI 02864 | Claims Related to Accounts Receivable and Accounts Payable |
| RAILINC<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | Claims Related to Accounts Receivable and Accounts Payable |
| RAILWORKS TRACK SYSTEMS-TX<br>TEXAS INC<br>39545 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | Claims Related to Accounts Receivable and Accounts Payable |
| RAINBOW ENERGY MARKETING CORPORATION<br>STACY L. TSCHIDER, PRESIDENT<br>919 S 7TH ST STE 405<br>KIRNWOOD OFFICE TOWER<br>BISMARCK, ND 58504 | Claims Related to Accounts Receivable and Accounts Payable |
| RANDALL LUBBERT CONSULTING<br>5370 N LICK CREEK RD<br>CARBONDALE, IL 62902-8916 | Claims Related to Accounts Receivable and Accounts Payable |
| RANDY BULLARD<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | Claims Related to Accounts Receivable and Accounts Payable |
| RANGERS BASEBALL LLC<br>PO BOX 677756<br>DALLAS, TX 75267-7756 | Claims Related to Accounts Receivable and Accounts Payable |
| RAPID POWER MANAGEMENT LLC<br>4205 STANLEY DR<br>CARROLLTON, TX 75010 | Claims Related to Accounts Receivable and Accounts Payable |
| RAWSON LP<br>P O BOX 732161<br>DALLAS, TX 75373-2161 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RAY W DAVIS CONSULTING ENGINEERS INC 208 CR 449 CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| RDO EQUIPMENT 5301 MARK IV PARKWAY FORT WORTH, TX 76106 | Claims Related to Accounts Receivable and Accounts Payable |
| RDO TRUST# 80-5800 5301 MARK IV PARKWAY FORT WORTH, TX 76131 | Claims Related to Accounts Receivable and Accounts Payable |
| RED BALL OXYGEN 609 N MARKET SHREVEPORT, LA 71137-7316 | Claims Related to Accounts Receivable and Accounts Payable |
| RED BALL OXYGEN COMPANY INC PO BOX 7316 SHREVEPORT, LA 71137-7316 | Claims Related to Accounts Receivable and Accounts Payable |
| RED HAT RENTALS 751 E MAIN FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER ENVIRONMENTAL PRODUCT ADA - ES INC 9135 S RIDGELINE BLVD STE 200 HIGHLANDS RANCH, CO 80129 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER ENVIRONMENTAL PRODUCT LLC 1460 W CANAL COURT STE 100 LITTLETON, CO 80120 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER PUMP SPECIALISTS LLC GULF COAST BANK AND TRUST COMPANY FOR THE ACCOUNT OF RED RIVER PUMP SPECIALISTS INC PO BOX 731152 DALLAS, TX 75373-1152 | Claims Related to Accounts Receivable and Accounts Payable |
| REDDY ICE AUSTIN PO BOX 579 MARQUETTE, MI 49855 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| REGIONAL STEEL INC<br>P O BOX 3887<br>VICTORIA, TX 77903 | Claims Related to Accounts Receivable and Accounts Payable |
| REGULUS GROUP LLC<br>860 LATOUR COURT<br>NAPA, CA 94558-6260 | Claims Related to Accounts Receivable and Accounts Payable |
| REIDLER DECAL CORP<br>PO BOX 8 264 INDUSTRIAL PARK RD<br>ST CLAIR, PA 17970 | Claims Related to Accounts Receivable and Accounts Payable |
| REILLY, WILLIAM K<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| RELEVANT SOLUTIONS<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| REPUBLIC SERVICES #794<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | Claims Related to Accounts Receivable and Accounts Payable |
| REPUBLIC SERVICES, INC.<br>SOUTHWEST LANDFILL LP<br>PO BOX 842164<br>DALLAS, TX 75284-2164 | Claims Related to Accounts Receivable and Accounts Payable |
| RESCAR INCORPORATED<br>2882 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| RESUN LEASING INC<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | Claims Related to Accounts Receivable and Accounts Payable |
| REXA C/O THE EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |
| REXA-KOSO AMERICA<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **REYNOLDS OUTDOOR MEDIA**<br>**ATTENTION: SCOTT REYNOLDS**<br>**3838 OAK LAWN AVE, SUITE 606**<br>**DALLAS, TX 75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICHARD W BORCHARDT**<br>**10809 EBERHARDT DR**<br>**GAITHERSBURG, MD 20879** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICHARDS GROUP**<br>**8700 N. CENTRAL EXPRESSWAY. SUITE 1200**<br>**DALLAS, TX 75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICHWOOD INDUSTRIES INC**<br>**P O BOX 1298**<br>**HUNTINGTON, WV 25714-1298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICKEY N BRADLEY FEED &**<br>**1024 CR4825**<br>**MT PLEASANT, TX 75455** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICOH USA INC**<br>**PO BOX 532530**<br>**ATLANTA, GA 30353-2530** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICOH USA INC**<br>**PO BOX 660342**<br>**DALLAS, TX 75266-0342** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RIMPULL CORP**<br>**PO BOX 872150**<br>**KANSAS CITY, MO 64187-2150** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ROADPOST INC**<br>**DEPT NO 557**<br>**PO BOX 8000**<br>**BUFFALO, NY 14267** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ROADPOST INC**<br>**PO BOX 226467**<br>**DALLAS, TX 75222-6467** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ROBERTS & HAMMACK INC.**<br>**4925 GREENVILLE AVE STE 1140**<br>**DALLAS, TX 75206** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ROBERTS COFFEE AND<br>343 JOHNNY CLARK RD<br>LONGVIEW, TX 75603 | Claims Related to Accounts Receivable and Accounts Payable |
| ROBERTS COFFEE AND<br>PO BOX 1081<br>MEXIA, TX 76667 | Claims Related to Accounts Receivable and Accounts Payable |
| ROBERTSON COUNTY HARDWARE LLC<br>PO BOX 1302<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| ROCKDALE ATHLETIC BOOSTER CLUB<br>PO BOX 412<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| ROCKDALE SIGNS & PHOTOGRAPHY<br>139 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMAR SUPPLY INC<br>2300 CARL ROAD<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMCO EQUIPMENT COMPANY<br>PO BOX 841496<br>DALLAS, TX 75284-1496 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMERO'S CONCRETE CONSTRUCTION<br>12566 COLEMAN ST<br>TYLER, TX 75704 | Claims Related to Accounts Receivable and Accounts Payable |
| ROSEMOUNT NUCLEAR INSTRUMENTS<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | Claims Related to Accounts Receivable and Accounts Payable |
| ROSENTHAL ENERGY ADVISORS INC<br>1412 MAIN STREET STE 2100<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ROSENTHAL ENERGY ADVISORS, INC<br>1412 MAIN ST SUITE 2100<br>DALLAS, TX 75202 | **Claims Related to Accounts Receivable and Accounts Payable** |
| ROTOLOK VALVES INC<br>2711 GRAY FOX ROAD<br>MONROE, NC 28110 | **Claims Related to Accounts Receivable and Accounts Payable** |
| ROUNDHOUSE ELECTRIC<br>EQUIPMENT CO INC<br>P O BOX 216<br>ANDREWS, TX 79714 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RPM SERVICES INC<br>PO BOX 747<br>ROSHARON, TX 77583 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RR DONNELLEY<br>PO BOX 932721<br>CLEVELAND, OH 44193 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RSA<br>174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RSCC WIRE & CABLE<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RSI INDUSTRIAL LLC<br>PO BOX 867<br>TROY, AL 36081 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RUDD CONTRACTING CO INC<br>PO BOX 298<br>TYLER, TX 75710 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RUSK COUNTY ELECTRIC COOPERATIVE, INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | **Claims Related to Accounts Receivable and Accounts Payable** |
| RUSSELL & SONS CONSTRUCTION CO<br>415 N CENTER ST<br>STE# 4<br>LONGVIEW, TX 75601 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **RUTHERFORD EQUIPMENT SERVICES**<br>**3213 HICKORY COURT**<br>**BEDFORD, TX 76021** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RUTHERFORD EQUIPMENT SERVICES LLC**<br>**3213 HICKORY COURT**<br>**BEDFORD, TX 76021** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **S&C ELECTRIC COMPANY**<br>**PO BOX 71704**<br>**CHICAGO, IL 60694-1704** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **S&S MACHINING AND FABRICATION**<br>**1331 HIGHWAY 14 NORTH**<br>**PO BOX 637**<br>**GROESBECK, TX 76642** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SABIA INC**<br>**10915 TECHNOLOGY PLACE**<br>**SAN DIEGO, CA 92127** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAFARI BOOKS ONLINE LLC**<br>**DEPT CH 19813**<br>**PALATINE, IL 60055** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAFETEC SOFTWARE LLC**<br>**7700 NE PARKWAY DR**<br>**SUITE 125**<br>**VANCOUVER, WA 98662-6652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAIA MOTOR FREIGHT**<br>**11465 JOHNS CREEK PARKWAY**<br>**SUITE 400**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SALES VERIFICATION LLC**<br>**PO BOX 782361**<br>**ORLANDO, FL 32878-2361** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SALESFORCE.COM INC**<br>**THE LANDMARK AT ONE MARKET**<br>**SUITE 300**<br>**SAN FRANCISCO, CA 94105** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | Claims Related to Accounts Receivable and Accounts Payable |
| SALVATION ARMY<br>PO BOX 1111<br>ODESSA, TX 79760-1111 | Claims Related to Accounts Receivable and Accounts Payable |
| SANDLIN MOTORS INC<br>PO BOX 32<br>MOUNT PLEASANT, TX 75456-0032 | Claims Related to Accounts Receivable and Accounts Payable |
| SANDY CREEK ENERGY ASSOCIATES<br>1000 LOUISIANA STREET SUITE 5800<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SANITATION SOLUTIONS INC<br>PO BOX 6190<br>PARIS, TX 75461 | Claims Related to Accounts Receivable and Accounts Payable |
| SAP INDUSTRIES INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | Claims Related to Accounts Receivable and Accounts Payable |
| SAP PUBLIC SERVICES INC<br>PO BOX 822986<br>PHILADELPHIA, PA 19182-2986 | Claims Related to Accounts Receivable and Accounts Payable |
| SARSEN ENERGY GROUP LLC<br>224 MILL VLY DR W<br>COLLEYVILLE, TX 76034 | Claims Related to Accounts Receivable and Accounts Payable |
| SAS DELIVERY INC<br>14348 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| SAS INSTITUTE INC<br>100 SAS CAMPUS DR<br>CARY, NC 27511 | Claims Related to Accounts Receivable and Accounts Payable |
| SATORI<br>815 W SUPERIOR ST STE 1<br>CHICAGO, IL 60642 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| SATORI ENTERPRISES LLC<br>DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL 60661 | Claims Related to Accounts Receivable and Accounts Payable |
| SATORI ENTERPRISES, LLC DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL 60661 | Claims Related to Accounts Receivable and Accounts Payable |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | Claims Related to Accounts Receivable and Accounts Payable |
| SAVEONENERGY.COM<br>1101 RED VENTURES DR<br>FORT MILL, SC 29707 | Claims Related to Accounts Receivable and Accounts Payable |
| SCAFFOLD TRAINING INSTITUTE<br>311 EAST WALKER<br>LEAGUE CITY, TX 77573 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHMIDT MEDICAL CLINIC PA<br>PO BOX 18613<br>BELFAST, ME 04915-4081 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHNEIDER ELECTRIC<br>DBA NOBLETT ELECTRIC MOTOR SVC<br>PO BOX 3097<br>CORSICANA, TX 75151 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHNEIDER ELECTRIC IT USA INC<br>HARDSTRASSE 74<br>WETTINGEN<br>SWITZERLAND, FC 05430 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHUYLKILL ENERGY RESOURCES<br>120 YATESVILLE RD<br>SHENANDOAH, PA 17976 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SCHWEITZER ENGINEERING LABORATORIES INC 2350 NE HOPKINS COURT PULLMAN, WA 99163 | Claims Related to Accounts Receivable and Accounts Payable |
| SCIENCE APPLICATIONS 530 JONES ST VERONA, PA 15147 | Claims Related to Accounts Receivable and Accounts Payable |
| SCIENTECH, DIV OF CURTISS BOX 223462 PITTSBURGH, PA 15251-2462 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOPE MANAGEMENT SOLUTIONS LTD P O BOX 5554 ALVIN, TX 77512 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTT & REID GENERAL PO BOX 623 SEAGOVILLE, TX 75159 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTT EQUIPMENT COMPANY PO BOX 7827 SHREVEPORT, LA 71137-7827 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTWOOD INDUSTRIES INC PO BOX 414809 KANSAS CITY, MO 64141-4809 | Claims Related to Accounts Receivable and Accounts Payable |
| SCREENING SYSTEMS INTERNATIONAL 14100 SOUTHWEST FWY STE 210 SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| SD MYERS 180 SOUTH AVENUE TALLMADGE, OH 44278 | Claims Related to Accounts Receivable and Accounts Payable |
| SEALCO LLC 1751 INTERNATIONAL PKWY STE 115 RICHARDSON, TX 75081 | Claims Related to Accounts Receivable and Accounts Payable |
| SECOR 17321 GROESCHKE ROAD HOUSTON, TX 77084 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SECURITAS SECURITY SERVICES USA<br>SCIS<br>FILE 57272<br>LOS ANGELES, CA 90074-7272 | Claims Related to Accounts Receivable and Accounts Payable |
| SEEK INC<br>2368 NORWOOD AVE<br>CINCINNATI, OH 45212 | Claims Related to Accounts Receivable and Accounts Payable |
| SELECTICA INC<br>ATTN: TRAVIS SAYER<br>1740 TECHNOLOGY DRIVE<br>SUITE 450<br>SAN JOSE, CA 95110 | Claims Related to Accounts Receivable and Accounts Payable |
| SENDERO ACQUISITIONS LP<br>PO BOX 5848<br>ABILENE, TX 79608 | Claims Related to Accounts Receivable and Accounts Payable |
| SENDERO BUSINESS SERVICES LP<br>750 S ST PAUL ST STE 700<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| SENIOR OPERATIONS PATHWAY<br>PO BOX 835338<br>RICHARDSON, TX 75083-5338 | Claims Related to Accounts Receivable and Accounts Payable |
| SENTRY EQUIPMENT CORP<br>PO BOX 8441<br>CAROL STREAM, IL 60197-8441 | Claims Related to Accounts Receivable and Accounts Payable |
| SENTRY MARKETING GROUP<br>2222 W SPRING CREEK PKY 114<br>PLANO, TX 75023 | Claims Related to Accounts Receivable and Accounts Payable |
| SEQUENT ENERGY MANAGEMENT, L.P.<br>1200 SMITH ST. STE 900<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SERENA SOFTWARE<br>2345 NW AMBERBROOK DR STE 200<br>HILLSBORO, OR 97006 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SERVANT ENERGY PARTNERS<br>10 WINDING HOLLOW<br>COPPELL, TX 75019 | Claims Related to Accounts Receivable and Accounts Payable |
| SERVERON CORPORATION<br>33022 COLLECTION CTR DR<br>CHICAGO, OR 60693-0330 | Claims Related to Accounts Receivable and Accounts Payable |
| SERVOCON ASSOCIATES INC<br>P O BOX 844519<br>DALLAS, TX 75184-4519 | Claims Related to Accounts Receivable and Accounts Payable |
| SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SET ENVIRONMENTAL, INC.<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | Claims Related to Accounts Receivable and Accounts Payable |
| SFC ADAMS INC<br>DBA RP ADAMS<br>PO BOX 95359<br>PALATINE, IL 60095-0359 | Claims Related to Accounts Receivable and Accounts Payable |
| SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | Claims Related to Accounts Receivable and Accounts Payable |
| SHAW MAINTENANCE<br>THE SHAW GROUP<br>39041 TREASURY CENTER<br>CHICAGO, IL 06949 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY NORTH AMERICA (US), L.P.<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY TRADING<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SHERMCO INDUSTRIES INC<br>PO BOX 540545<br>DALLAS, TX 75354 | Claims Related to Accounts Receivable and Accounts Payable |
| SHERWIN WILLIAMS<br>8221 E FM 917<br>ALVARADO, TX 76009 | Claims Related to Accounts Receivable and Accounts Payable |
| SHOP MY POWER INC<br>400 N ALLEN DR STE 308<br>ALLEN, TX 75013 | Claims Related to Accounts Receivable and Accounts Payable |
| SHRED IT US LLC<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | Claims Related to Accounts Receivable and Accounts Payable |
| SHRIEVE CHEMICAL PRODUCTS INC<br>PO BOX 671515<br>DALLAS, TX 75267-1515 | Claims Related to Accounts Receivable and Accounts Payable |
| SIDDONS MARTIN EMERGENCY GROUP LLC<br>PO BOX 610101<br>DALLAS, TX 75261-0101 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY<br>DEPT AT 40131<br>ATLANTA, GA 31192 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS ENERGY INC<br>ATTN JIM BEDONT<br>4400 ALAFAYA TRAIL<br>ORLANDO, FL 32826 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS INDUSTRY INC<br>1755 LA COSTA MEADOWS DR<br>SAN MARCOS, CA 92078-5187 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS INDUSTRY INC<br>PO BOX 2715<br>CAROL STREAM, IL 60132 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SIEMENS POWER GENERATION INC<br>ATTN: MR. CHUCK HARTONG<br>8600 NORTH ROYAL LANE<br>SUITE 100<br>IRVING, TX 75063 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS WESTINGHOUSE<br>6737 W WASHINGTON ST<br>STE 2110<br>MILWAUKEE, WI 53214 | Claims Related to Accounts Receivable and Accounts Payable |
| SIGMA-ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353-5182 | Claims Related to Accounts Receivable and Accounts Payable |
| SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| SILVERSCRIPT INSURANCE CO<br>PO BOX 52067<br>PHOENIX, AZ 85072-2067 | Claims Related to Accounts Receivable and Accounts Payable |
| SIMPLY COMEPTITIVE ENERGY, LLC<br>1803 THOMAS LEE RD<br>BONHAM, TX 75418-2711 | Claims Related to Accounts Receivable and Accounts Payable |
| SINGLE PAY CHECK | Claims Related to Accounts Receivable and Accounts Payable |
| SINGULARITY, INC<br>2445 MIDWAY RD<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| SIRIUS SOLUTIONS  LLLP<br>PO BOX 202377<br>DALLAS, TX 75320-2377 | Claims Related to Accounts Receivable and Accounts Payable |
| SITECH TEJAS<br>3206 S WW WHITE ROAD<br>SAN ANTONIO, TX 78222 | Claims Related to Accounts Receivable and Accounts Payable |
| SITECORE USA INC<br>591 REDWOOD HWY BLDG 4000<br>MILL VALLEY, CA 94941 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| SKA CONSULTING LP<br>1888 STEBBINS DRIVE STE 100<br>HOUSTON, TX 77043 | Claims Related to Accounts Receivable and Accounts Payable |
| SKF USA INC<br>8092<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-8092 | Claims Related to Accounts Receivable and Accounts Payable |
| SKYHAWK CHEMICALS INC<br>701 N POST OAK RD SUITE 540<br>HOUSTON, TX 77024 | Claims Related to Accounts Receivable and Accounts Payable |
| SMBC RAIL SERVICES LLC<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | Claims Related to Accounts Receivable and Accounts Payable |
| SMG / IRVING CONVENTION CENTER<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | Claims Related to Accounts Receivable and Accounts Payable |
| SMITH, DOYLE D<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| SNI FINANCIAL<br>14241 N DALLAS PARKWAY STE 550<br>DALLAS, TX 75254 | Claims Related to Accounts Receivable and Accounts Payable |
| SOCHEM SOLUTIONS INC<br>PO BOX 1912<br>GONZALES, LA 70707 | Claims Related to Accounts Receivable and Accounts Payable |
| SOFTWARE HOUSE INTERNATIONAL<br>290 DAVIDSON AVE<br># 101<br>SOMERSET, NJ 00887 | Claims Related to Accounts Receivable and Accounts Payable |
| SOFTWARE HOUSE INTERNATIONAL<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | Claims Related to Accounts Receivable and Accounts Payable |
| SOLAFT FILTRATION SOLUTIONS<br>PO BOX 91918<br>TUCSON, AZ 85752 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOLUTIONSET<br>LOCKBOX 233783<br>3783 MOMENTUM PL<br>CHICAGO, IL 60689-5337 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUND POWERED COMMUNICATIONS<br>5401 W HWY 21<br>BRYAN, TX 77803 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUND POWERED COMMUNICATIONS<br>PO BOX 3127<br>LONGVIEW, TX 75606 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN APPARATUS SERVICES INC<br>PO BOX 3047<br>WEST MONROE, LA 71294 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN CRANE & ELEVATOR<br>SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN PLAINS POWER<br>PO BOX 206039<br>DALLAS, TX 75320-6039 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN TIRE MART<br>816 MOCKINGBIRD LANE<br>DALLAS, TX 75201 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN TIRE MART LLC<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHERN TIRE MART LLC<br>PO BOX 100860<br>ATLANTA, GA 30384-0860 | **Claims Related to Accounts Receivable and Accounts Payable** |
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SOUTHWEST DINING SERVICES<br>PO BOX 531408<br>GRAND PRAIRIE, TX 75053-1408 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST ENERGY, L.P.<br>3100 TIMMONS STE 225<br>HOUSTON, TX 77027 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST OCEAN SERVICES INC<br>5721 HARVEY WILSON DR<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77020 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW, TX 75261-2248 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST SOLUTIONS GROUP INC<br>PO BOX 671784<br>DALLAS, TX 75267-1784 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 105068<br>ATLANTA, GA 30348-5068 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | Claims Related to Accounts Receivable and Accounts Payable |
| SPACENET INC<br>P O BOX 843553<br>KANSAS CITY, MO 64184-3553 | Claims Related to Accounts Receivable and Accounts Payable |
| SPACER  MASTERPLAN CONSULTANTS<br>900 JACKSON STE 640<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SPANWELL SERVICE INC<br>1584 OLD HWY 10<br>FORSYTH, MT 59327 | Claims Related to Accounts Receivable and Accounts Payable |
| SPARK TRADING LLC<br>1603 CAPITOL AVE<br>SUITE 310 A184<br>CHEYENNE, WY 82001 | Claims Related to Accounts Receivable and Accounts Payable |
| SPARKFARM LLC<br>501 ELM ST STE 450 THE GROVE<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| SPARKLETTS DRINKING WATER CORP<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| SPECIALTY COFFEES OF DALLAS LLC<br>DBA PERKS & PROVISIONS<br>1601 VALWOOD PKWY<br>STE 100<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| SPEED COMMERCE<br>NW 8510 PO BOX 1450<br>MINNEAPOLIS, MN 55485-8510 | Claims Related to Accounts Receivable and Accounts Payable |
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| SPRAYMAX INC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | Claims Related to Accounts Receivable and Accounts Payable |
| SPX FLOW US LLC<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | Claims Related to Accounts Receivable and Accounts Payable |
| SPX HEAT TRANSFER LLC<br>PO BOX 99898<br>CHICAGO, IL 60696-7698 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ST. JOSEPH<br>1103 WOODSON DR<br>CALDWELL, TX 77836 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD COFFEE SERVICE<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD INDUSTRIAL SUPPLY INC<br>700 MILITARY PKWY<br>MESQUITE, TX 75149 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD REGISTER CO<br>PO BOX 840655<br>DALLAS, TX 75284-0655 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD UTILITY CONSTRUCTION<br>2630 W FREEWAY STE#200<br>FORT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| STANG INDUSTRIES INC<br>2616 RESEARCH DR UNIT B<br>CORONA, CA 92882 | Claims Related to Accounts Receivable and Accounts Payable |
| STANSELL PEST CONTROL CO<br>PO BOX 1853<br>MT PLEASANT, TX 75456-1853 | Claims Related to Accounts Receivable and Accounts Payable |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claims Related to Accounts Receivable and Accounts Payable |
| STARS ALLIANCE<br>1626 N LITCHFIELD RD STE 230<br>GOODYEAR, AZ 85395 | Claims Related to Accounts Receivable and Accounts Payable |
| STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | Claims Related to Accounts Receivable and Accounts Payable |
| STATES<br>PO BOX 841400<br>DALLAS, TX 75284-1400 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| STATISTICAL ANALYSIS SYSTEM<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | Claims Related to Accounts Receivable and Accounts Payable |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | Claims Related to Accounts Receivable and Accounts Payable |
| STERICYCLE ENVIRONMENTAL SOLUTIONS INC<br>27727 NETWORK PLACE<br>CHICAGO, IL 60673 | Claims Related to Accounts Receivable and Accounts Payable |
| STICKS & STONES UNLIMITED INC<br>3225 AVENUE E EAST<br>ARLINGTON, TX 76011 | Claims Related to Accounts Receivable and Accounts Payable |
| STILWELL & ASSOCIATES OF THE USA<br>USA INC<br>PO BOX 2740<br>CHESAPEAKE, VA 23327-2740 | Claims Related to Accounts Receivable and Accounts Payable |
| STOCK EQUIPMENT COMPANY<br>PO BOX 17801<br>PALATINE, IL 60055-7801 | Claims Related to Accounts Receivable and Accounts Payable |
| STORER SERVICES<br>504 W 67TH ST<br>SHREVEPORT, LA 71106 | Claims Related to Accounts Receivable and Accounts Payable |
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | Claims Related to Accounts Receivable and Accounts Payable |
| STRESS ENGINEERING SERVICES INC<br>PO BOX 301311<br>DALLAS, TX 75303-1311 | Claims Related to Accounts Receivable and Accounts Payable |
| STROBE TECH LLC<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | Claims Related to Accounts Receivable and Accounts Payable |
| STRUCTURAL INTEGRITY ASSOCIATES<br>5215 HELLYER AVE SUITE 210<br>SAN JOSE, CA 95138-1025 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **STRUCTURE WORKS INC**<br>**43 MILL STREET**<br>**P O BOX 868**<br>**DOVER PLAINS, NY 12522** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **STUART C IRBY CO**<br>**PO BOX 843959**<br>**DALLAS, TX 75284-3959** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **STUDIO 206**<br>**1308 MOSSWOOD LANE**<br>**IRVING, TX 75061** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUDDENLINK**<br>**109 NORTH HIGH STREET**<br>**HENDERSON, TX 75652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SULZER PUMPS INC**<br>**PO BOX 743013**<br>**ATLANTA, GA 30374-3013** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUMMIT ELECTRIC SUPPLY**<br>**PO BOX 848345**<br>**DALLAS, TX 75284-8345** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUMMIT ENERGY SERVICES INC**<br>**10350 ORMSBY PARK PLACE**<br>**SUITE 400**<br>**LOUISVILLE, KY 40223** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUN COAST RESOURCES INC**<br>**PO BOX 202603**<br>**DALLAS, TX 75320** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUN TECHNICAL SERVICES INC**<br>**5588 LONGLEY LANE**<br>**RENO, NV 89511** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNBELT SUPPLY COMPANY**<br>**PO BOX 951037**<br>**DALLAS, TX 75395-1037** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **SUNGARD ENERGY SYSTEMS**<br>**C/O BANK OF AMERICA**<br>**12032 COLLECTION CENTER DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNGARD ENERGY SYSTEMS INC.**<br>**601 WALNUT STREET SUITE 1010**<br>**PHILADELPHIA, PA 19106-3619** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNRISE CAFÉ & DELI**<br>**1601 BRYAN ST**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNSOURCE**<br>**PO BOX 730698**<br>**DALLAS, TX 75373-0698** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUPERIOR BELT FILTER LLC**<br>**175 1ST STREET SOUTH #1505**<br>**ST PETERSBURG, FL 33701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUPERIOR COOLING SYSTEMS**<br>**2227 IRVING BLVD**<br>**DALLAS, TX 75207** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUPERIOR FLEET SERVICE INC**<br>**P O BOX 5116**<br>**TYLER, TX 75712-5116** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUPERIOR SERVICE COMPANY**<br>**P O BOX 6754**<br>**BRYAN, TX 77805** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUPPLY PARTNERS LLC**<br>**DBA SUPPLY NETWORK**<br>**7521 BRIAR ROSE DR**<br>**HOUSTON, TX 77063** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SVEDALA INDUSTRIES INC**<br>**PO BOX 945859**<br>**ATLANTA, GA 30394-5859** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **SWAGELOK WEST TEXAS**<br>**DEPT 235**<br>**PO BOX 4346**<br>**HOUSTON, TX 77210-4346** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SWAN ANALYTICAL USA INC**<br>**225 LARKIN DRIVE UNIT 4**<br>**WHEELING, IL 60090** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SWENSON, KURT R**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SWIGOR MARKETING GROUP LLC**<br>**126 FRONT STREET**<br>**MARBLEHEAD, MA 01945** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SWISSRE IS NOW SWISSMARKS**<br>**55 E. 52ND ST.**<br>**NEW YORK, NY 10055** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SYNIVERSE TECHNOLOGIES LLC**<br>**12094 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SYNTRON MATERIAL HANDLING LLC**<br>**28563 NETWORK PL**<br>**CHICAGO, IL 60673-1285** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SYPRIS ELECTRONICS LLC**<br>**DEPARTMENT 33654**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **T & G IDENTIFICATION SYSTEMS**<br>**712 W MAGNOLIA AVENUE**<br>**FORT WORTH, TX 76104-4609** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **T E A M SOLUTIONS INC**<br>**2025 S 12TH ST**<br>**WACO, TX 76706** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| T E S  FILER CITY STATION LP<br>700 MEE STREET<br><br><br>FILER CITY, MI 49634 | Claims Related to Accounts Receivable and Accounts Payable |
| TABLEAU<br>837 NORTH 34TH STREET, SUITE 200<br>SEATTLE, WA 98103 | Claims Related to Accounts Receivable and Accounts Payable |
| TALLEY CHEMICAL & SUPPLY<br>P O BOX 831<br>MEXIA, TX 76667 | Claims Related to Accounts Receivable and Accounts Payable |
| TANNEHILL INTERNATIONAL<br>10 ARTHUR DR<br>LYNN HAVEN, FL 32444 | Claims Related to Accounts Receivable and Accounts Payable |
| TARGA GAS MARKETING LLC<br>1000 LOUISIANA STE 4300<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| TARGET ROCK CORPORATION<br>TARGET ROCK DIV<br>PO BOX 360718<br>PITTSBURGH, PA 15251-6718 | Claims Related to Accounts Receivable and Accounts Payable |
| TARRANT COUNTY PUBLIC HEALTH LAB<br>1101 S MAIN ST SUITE 1702<br>FT WORTH, TX 76104 | Claims Related to Accounts Receivable and Accounts Payable |
| TAXWARE LLC<br>401 EDGEWATER PLACE<br>SUITE 260<br>WAKEFIELD, MA 01880-6210 | Claims Related to Accounts Receivable and Accounts Payable |
| TAYLOR TELEPHONE COOPERATIVE INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | Claims Related to Accounts Receivable and Accounts Payable |
| TDC FILTER MANUFACTURING INC<br>PO BOX 71641<br>CHICAGO, IL 60694-1641 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEALEAF TECHNOLOGY INC.<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | Claims Related to Accounts Receivable and Accounts Payable |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | Claims Related to Accounts Receivable and Accounts Payable |
| TEC WELL SERVICE INC<br>911 NW LOOP 281 STE 100<br>C O AUSTIN BANK<br>LONGVIEW, TX 75604 | Claims Related to Accounts Receivable and Accounts Payable |
| TECHNICAL DIAGNOSTIC SERVICES<br>AND OPERATIONS LLC<br>15825 TRINITY BLVD<br>FORT WORTH, TX 76155 | Claims Related to Accounts Receivable and Accounts Payable |
| TECHNOLOGENT<br>19 RANCHO CIRCLE<br>LAKE FOREST, CA 92630 | Claims Related to Accounts Receivable and Accounts Payable |
| TECHREP INC<br>16225 FRITSCHE CEM RD<br>CYPRESS, TX 77429 | Claims Related to Accounts Receivable and Accounts Payable |
| TELEDYNE MONITOR LABS INC<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| TELVENT DTN LLC<br>26385 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | Claims Related to Accounts Receivable and Accounts Payable |
| TELVENT DTN LLC<br>AMERICAS INC<br>PO BOX 841868<br>DALLAS, TX 75284-1868 | Claims Related to Accounts Receivable and Accounts Payable |
| TEMPERATURE CONTROL SYSTEMS INC<br>PO BOX 550249<br>DALLAS, TX 75355-0249 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEMPLETON AIR CONDITIONING & REFRIGERATION PO BOX 912 MT VERNON, TX 75457 | Claims Related to Accounts Receivable and Accounts Payable |
| TENASKA POWER SERVICE CO. 1701 E LAMAR BLVD STE 100 ARLINGTON, TX 76006 | Claims Related to Accounts Receivable and Accounts Payable |
| TEREX UTILITIES-SOUTH INC 62831 COLLECTIONS CENTER DR CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| TERIX COMPUTER SERVICE INC 388 OAKMEAD PKWY SUNNYVALE, CA 94085 | Claims Related to Accounts Receivable and Accounts Payable |
| TERMINIX SERVICE PO BOX 742592 CINCINNATI, OH 45274-2592 | Claims Related to Accounts Receivable and Accounts Payable |
| TERRASOURCE GLOBAL P O BOX 6326 CAROL STREAM, IL 60197-6326 | Claims Related to Accounts Receivable and Accounts Payable |
| TERRY AUTRY 210 SUNDERLAND CIR FAYETTEVILLE, GA 30215 | Claims Related to Accounts Receivable and Accounts Payable |
| TES ENERGY SERVICES LP 17480 DALLAS PARKWAY STE 200 DALLAS, TX 75287 | Claims Related to Accounts Receivable and Accounts Payable |
| TESSCO INCORPORATED PO BOX 102885 ATLANTA, GA 30368-2885 | Claims Related to Accounts Receivable and Accounts Payable |
| TETERS FAUCET PARTS CORP PO BOX 141075 6337 ORAM ST DALLAS, TX 75214 | Claims Related to Accounts Receivable and Accounts Payable |
| TEX STAR BEARINGS LLC 4025 WILLOWBEND BLVD STE 307 HOUSTON, TX 77025 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEXAS AIR HANDLERS INC<br>2663 MARQUIS DR<br>GARLAND, TX 75042 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS AIRSYSTEMS LLC<br>6029 W CAMPUS CIR DR STE 100<br>IRVING, TX 75063 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS BEARINGS OF DALLAS INC<br>PO BOX 151515<br>DALLAS, TX 75215 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS COMMISSION OF<br>ENVIRONMENTAL QUALITY<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BLDG.,<br>111 EAST 17TH ST.<br>AUSTIN, TX 78744 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS COTTON GINNERS ASSOCIATION<br>408 W 14TH ST<br>AUSTIN, TX 78701-1819 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS CRUSHED STONE<br>PO BOX 1000<br>GEORGETOWN, TX 78627-1000 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPARTMENT OF AGRICULTURE<br>PO BOX 12077<br>AUSTIN, TX 78711-2077 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPARTMENT OF HEALTH<br>LOCKBOX RADIOACTIVE MATERIALS<br>PO BOX 12190<br>AUSTIN, TX 78711-2190 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEXAS DEPARTMENT OF HEALTH SERVICES<br>CENTRAL LAB MC 2004<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPT. OF TRANSPORTATION<br>VEHICLES ACCT 2014<br>CENTRAL ADMINISTRATION DIV<br>PO BOX 12098<br>AUSTIN, TX 78711-2098 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DIESEL MAINTENANCE INC<br>2327 TIMBERBREEZE COURT<br>MAGNOLIA, TX 77355 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS ENERGY AGGREGATION, LLC (TEA)<br>1708 W AUSTIN AVE<br>WACO, TX 76701 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS EXCAVATION SAFETY SYSTEM INC<br>PO BOX 678058<br>DALLAS, TX 75267-8058 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS EXCAVATION SAFETY SYSTEM<br>11880 GREENVILLE AVE STE 120<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS HEALTH RESOURCES FOUNDATION<br>612 E LAMAR BLVD STE 300<br>ARLINGTON, TX 76011 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS HOUSE REPUBLICAN CAUCUS<br>PO BOX 13305<br>AUSTIN, TX 78711 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS INDUSTRIAL PRODUCTS LLC<br>1615 FM 2004<br>RICHWOOD, TX 77531 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS LABOR MANAGEMENT CONFERENCE<br>ATTN: CAROL BLANCHARD<br>19179 BLANCO ROAD, STE 105-455<br>SAN ANTONIO, TX 78258 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS MINING & RECLAMATION ASSN<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS PARKS & WILDLIFE DEPARTMENT<br>4200 SMITH SCHOOL ROAD<br>AUSTIN, TX 78744 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS PUBLIC POWER ASSOCIATION<br>701 BRAZOS STE 1005<br>AUSTIN, TX 78701-2595 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS STATE COMPTROLLER<br>111 E 17TH STREET<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS UTILITY ADVISORS<br>3414 PECAN GROVE DR<br>ATTN VICKI BRUNSON<br>BAYTOWN, TX 77521 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXEN POWER<br>3010 KING BIRCH ST.<br>SAN ANTONIO, TX 78230 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXLA ENERGY MANAGEMENT, INC<br>1100 LOUISIANA STE 4700<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| TFS ENERGY FUTURES LLC<br>255 GREENWICH ST 4TH FL<br>NEW YORK, NY 10007 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THE ATCHISON TOPEKA<br>PO BOX 676152<br>DALLAS, TX 75267-6152 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ATLANTIC GROUP<br>PO BOX 654068<br>DALLAS, TX 75265-4068 | Claims Related to Accounts Receivable and Accounts Payable |
| THE BUG MASTER<br>1912 SMITH RD<br>AUSTIN, TX 78721 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CAMERON HERALD<br>P O BOX 1230<br>CAMERON, TX 76520-1230 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CONDIT COMPANY INC<br>P O BOX 301138<br>DALLAS, TX 75303-1138 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CONDIT COMPANY INC<br>PO BOX 205793<br>DALLAS, TX 75320-5793 | Claims Related to Accounts Receivable and Accounts Payable |
| THE EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | Claims Related to Accounts Receivable and Accounts Payable |
| THE FAIRFIELD RECORDER<br>ATTN CREDIT DEPARTMENT<br>101 E COMMERCE<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| THE GREAT GAME OF BUSINESS INC<br>3055 E DIVISION ST<br>SPRINGFIELD, MO 65802 | Claims Related to Accounts Receivable and Accounts Payable |
| THE INFORMATION BUS COMPANY<br>3303 HILLVIEW AVE<br>PALO ALTO, CA 27513 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THE NEWPORT GROUP INC<br>PO BOX 402075<br>ATLANTA, GA 30384-2075 | Claims Related to Accounts Receivable and Accounts Payable |
| THE PROMOTION HOUSE LLC<br>6501 COOPER PL<br>PLANO, TX 75093 | Claims Related to Accounts Receivable and Accounts Payable |
| THE REYNOLDS GROUP<br>PO BOX 205653<br>DALLAS, TX 75320 | Claims Related to Accounts Receivable and Accounts Payable |
| THE RICHARDS GROUP<br>2801 N CENTRAL EXPY STE 100<br>DALLAS, TX 75204-3663 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ROCKDALE REPORTER<br>P O BOX 552<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| THE SALES STAFF LLC<br>10701 CORPORATE DR STE 340<br>STAFFORD, TX 77477-4017 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMAL SCIENTIFIC INC<br>PO BOX 2273<br>MANSFIELD, TX 76063 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ELECTRON NORTH AMERICA<br>5225 VERONA ROAD<br>MADISON, WI 53711 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ELECTRON NORTH AMERICA<br>11950 THOUSAND OAKS DR<br>EDMOND, OK 73034 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ORION INC<br>PO BOX 404705<br>ATLANTA, GA 30384-4705 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ORION INC<br>PO BOX 742760<br>ATLANTA, GA 30374-2760 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THIBADO INC<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMAS NIESEN & THOMAS LLC<br>212 LOCUST ST STE 600<br>HARRISBURG, PA 17101 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMASSON COMPANY<br>PO BOX 490<br>PHILADELPHIA, MS 39350 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMSON REUTERS (TAX&ACCOUNTING)<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016 | Claims Related to Accounts Receivable and Accounts Payable |
| THUEMLING INSTRUMENT GROUP<br>PO BOX 1625<br>WAUKESHA, WI 53187-1625 | Claims Related to Accounts Receivable and Accounts Payable |
| THUNDRBIRD PACIFIC CORP<br>PART OF HEXAGON MINING<br>3544 E FORT LOWELL RD<br>TUCSON, AZ 85716 | Claims Related to Accounts Receivable and Accounts Payable |
| THYSSENKRUPP ROBINS INC<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | Claims Related to Accounts Receivable and Accounts Payable |
| THYSSENKRUPP SAFWAY INC<br>PO BOX 205341<br>DALLAS, TX 75320-5341 | Claims Related to Accounts Receivable and Accounts Payable |
| TIBCO SOFTWARE, INC.<br>ATTN: GENERAL COUNSEL<br>3165 PORTER DRIVE<br>PALO ALTO, CA 94304 | Claims Related to Accounts Receivable and Accounts Payable |
| TIDY AIRE INC<br>PO BOX 850533<br>RICHARDSON, TX 75085 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TIMBERHORN LLC<br>3000 INTERNET BLVD STE 100<br>FRISCO, TX 75034 | Claims Related to Accounts Receivable and Accounts Payable |
| TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | Claims Related to Accounts Receivable and Accounts Payable |
| TIME WARNER CABLE<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | Claims Related to Accounts Receivable and Accounts Payable |
| TIMSCO INTERNATIONAL INC<br>MAINTANCE SUPPLY CO<br>1951 UNIVERSITY BUSINESS DRIVE -<br>SUITE 121<br>MCKINNEY, TX 75071 | Claims Related to Accounts Receivable and Accounts Payable |
| TISCHLER/KOCUREK<br>P O BOX 35634<br>NEWARK, NJ 07193-5634 | Claims Related to Accounts Receivable and Accounts Payable |
| TITUS COUNTY FRESH WATER SUPPLY<br>ATTN: DARRELL D. GRUBBS -<br>EXECUTIVE DIRECTOR<br>352 FORT SHERMAN DAM ROAD<br>MOUNT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |
| TNT CRANE & RIGGING<br>PO BOX 300587<br>HOUSTON, TX 77230 | Claims Related to Accounts Receivable and Accounts Payable |
| TO YOUR LIFE CPR TRAINING<br>6703 SPENCER DR<br>ARLINGTON, TX 76002 | Claims Related to Accounts Receivable and Accounts Payable |
| TODDS A C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims Related to Accounts Receivable and Accounts Payable |
| TOLEDO AUTOMOTIVE<br>1300 W FERGUSON<br>MT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TOLEDO AUTOMOTIVE SUPPLY<br>285 E JOHNSON<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| TOLEDO AUTOMOTIVE SUPPLY<br>701 HWY 79 N<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| TOMECEK MOTORMEN CORPORATION<br>22201 HWY 79<br>TAYLOR, TX 76574 | Claims Related to Accounts Receivable and Accounts Payable |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| TOP LINE RENTAL LLC<br>PO BOX 2290<br>HENDERSON, TX 75653 | Claims Related to Accounts Receivable and Accounts Payable |
| TOTAL LUBRICATION MANAGEMENT<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | Claims Related to Accounts Receivable and Accounts Payable |
| TOWER SPECIALIST INC<br>PO BOX 631504<br>NACOGDOCHES, TX 75965 | Claims Related to Accounts Receivable and Accounts Payable |
| TOWNLEY MANUFACTURING COMPANY<br>PO BOX 221<br>CANDLER, FL 32111-0221 | Claims Related to Accounts Receivable and Accounts Payable |
| TOWNLEY MANUFACTURING COMPANY<br>PO BOX 2257<br>BELLEVIEW, FL 34421 | Claims Related to Accounts Receivable and Accounts Payable |
| TPUSA INC<br>DEPT 880023<br>PO BOX 29650<br>PHOENIX, AZ 85038-9650 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANE CO<br>PO BOX 845053<br>DALLAS, TX 75284-5053 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **TRANSACTEL (BARBADOS) INC**<br>**NO ADDRESS IN INPUT XLS**<br>**WIRE TRANSFER ONLY**<br>**FOR WIRE TRANSFER, TX 75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRANSCAT INC**<br>**PO BOX 62827**<br>**BALTIMORE, MD 21264-2827** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRANSIT MIX CONCRETE &**<br>**7901 FISH POND RD 1ST FL**<br>**WACO, TX 76710** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRANSIT MIX CONCRETE & MATERIALS**<br>**PO BOX 677061**<br>**DALLAS, TX 75267-7061** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRANSUNION RISK AND ALTERNATIVE**<br>**DATA SOLUTIONS INC**<br>**PO BOX 209047**<br>**DALLAS, TX 75320-9047** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRANSUNION RISK AND ALTERNATIVE**<br>**PO BOX 99506**<br>**CHICAGO, IL 60693-9506** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRAXYS NORTH AMERICA LLC**<br>**825 THIRD AVE., 9TH FLR**<br>**NEW YORK, NY 10022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TREND GATHERING**<br>**215 COUNTY ROAD 750**<br>**DONIE, TX 75838** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TREND GATHERING & TREATING LP**<br>**215 COUNTY ROAD 750**<br>**DONIE, TX 75838** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRENT WIND FARM L.P.**<br>**155 W NATIONWIDE BLVD, SUITE 500**<br>**COLUMBUS, OH 43215** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRI J'S SUPPLY INC**<br>**117 E 2ND ST**<br>**MT PLEASANT, TX 75455** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TRI LAM ROOFING & WATERPROOFING<br>965 W ENON AVE<br>EVERMAN, TX 76140 | Claims Related to Accounts Receivable and Accounts Payable |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | Claims Related to Accounts Receivable and Accounts Payable |
| TRICO CORP<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | Claims Related to Accounts Receivable and Accounts Payable |
| TRICO CORPORATION<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY MINING SERVICES INC<br>PO BOX 951716<br>DALLAS, TX 75395-1716 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY WASTE SERVICES<br>ACCOUNTS<br>P O BOX 99917<br>CHICAGO, IL 60696-7717 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY WASTE SERVICES<br>PO BOX 677839<br>DALLAS, TX 75267-7839 | Claims Related to Accounts Receivable and Accounts Payable |
| TRIPLE 5 INDUSTRIES<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | Claims Related to Accounts Receivable and Accounts Payable |
| TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims Related to Accounts Receivable and Accounts Payable |
| TSI HOLDINGS LLC<br>2200 CASSENS DR<br>FENTON, MO 63026 | Claims Related to Accounts Receivable and Accounts Payable |
| TUCKER, KRISTEN<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **TUFF ICE LLC**<br>**PO BOX 1048**<br>**215 E CAMERON AVE**<br>**ROCKDALE, TX 76567** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TURBINE SUPPLY CO**<br>**PO BOX 1977**<br>**LUBBOCK, TX 79408-1977** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TURNKEY SECURITY INC**<br>**PO BOX 1889**<br>**MANCHACA, TX 78652-1889** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TUTHILL TRANSFER SYSTEMS**<br>**302 TURNPIKE ROAD**<br>**PO BOX 408**<br>**SOUTHBOROUGH, MA 01772** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TWIN EAGLE RESOURCE MANAGEMENT, LLC**<br>**8847 WEST SAM HOUSTON PARKWAY NO**<br>**HOUSTON, TX 77040** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TXU COMMUNICATIONS TELEPHONE**<br>**PO BOX 66523**<br>**ST LOUIS, MO 63166-6523** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TY FLOT INC**<br>**305 MASSABESIC ST**<br>**MANCHESTER, NH 03103** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TYCO VALVES & CONTROLS  LP**<br>**TECHNOLOGIES INC**<br>**PO BOX 3646**<br>**CAROL STREAM, IL 60132-3646** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TYLER JUNIOR COLLEGE**<br>**PO BOX 9020**<br>**TYLER, TX 75711-9020** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TYNDALE COMPANY INC**<br>**5050 APPLEBUTTER ROAD**<br>**PIPERSVILLE, PA 18947** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| U S BANK TRUST N A<br>300 EAST DELAWARE AVENUE 8TH FLOOR<br>WILMINGTON, DE 19809 | Claims Related to Accounts Receivable and Accounts Payable |
| UE SYSTEMS INC<br>14 HAYES ST<br>ELMSFORD, NY 10523 | Claims Related to Accounts Receivable and Accounts Payable |
| UG USA INC<br>4800 HAMPDEN LANE, SUITE 1000<br>BETHESDA, MD 20814 | Claims Related to Accounts Receivable and Accounts Payable |
| ULINE INC<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIFIRST HOLDINGS LP<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIFY INC<br>PO BOX 99076<br>CHICAGO, IL 60693-9076 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED BUILDING MAINTENANCE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED CHESTER INDUSTRES INC<br>11540 PLANO ROAD<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED CONVEYOR SUPPLY COMPANY<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTAL<br>P O BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTAL NORTH AMERICA<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| UNITED RENTALS<br>13119 DESSAU ROAD<br>AUSTIN, TX 78724 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTALS<br>PO BOX 840514<br>DALLAS, TX 75284 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTALS INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED SITE SERVICES OF TEXAS INC<br>PO BOX 660475<br>DALLAS, TX 75266-0475 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED STATES TREASURY<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20220 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED TRAINING SPECIALISTS LLC<br>4848 E PALO BREA LN<br>CAVE CREEK, AZ 85331 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED WAY OF HOOD COUNTY<br>PO BOX 1611<br>GRANBURY, TX 76048 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIVAR USA<br>PO BOX 849027<br>DALLAS, TX 75284-9027 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIVERSAL FOREST PRODUCTS INC<br>444 SANSOM BLVD<br>SAGINAW, TX 76179-4621 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIVERSAL VACUUM SERVICE<br>DBA UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX 77859 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | Claims Related to Accounts Receivable and Accounts Payable |
| UPSHUR-RURAL ELECTRIC<br>PO BOX 6500<br>BIG SANDY, TX 75755-6500 | Claims Related to Accounts Receivable and Accounts Payable |
| URANIUM MARKETS, LLC<br>I WINDROSE WAY<br>GREENWICH, CT 06830 | Claims Related to Accounts Receivable and Accounts Payable |
| URS/LOPEZGARCIA GROUP INC<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claims Related to Accounts Receivable and Accounts Payable |
| US ARMY CORPS OF ENGINEERS<br>ATTN: COMMANDER / DISTRICT ENGINEER<br>1645 SOUTH 101ST EAST AVENUE<br>TULSA, OK 74128 | Claims Related to Accounts Receivable and Accounts Payable |
| US BANK CORPORATE TRUST<br>SCOTT STRODHOFF<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | Claims Related to Accounts Receivable and Accounts Payable |
| US GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | Claims Related to Accounts Receivable and Accounts Payable |
| USABLUEBOOK<br>PO BOX 9004<br>GURNEE, IL 60031-9004 | Claims Related to Accounts Receivable and Accounts Payable |
| USPS PERMIT 1906 TXU ENERGY<br>CAPS SERVICE CENTER<br>2700 CAMPUS DR<br>SAN MATEO, CA 94497-9433 | Claims Related to Accounts Receivable and Accounts Payable |
| UTILITIES SERVICE ALLIANCE INC<br>9200 INDIAN CREEK PKWY STE 201<br>OVERLAND PARK, KS 66210 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| UTILITY AUTOMATION BUSINESS UNIT<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | Claims Related to Accounts Receivable and Accounts Payable |
| VAC-U-MAX<br>69 WILLIAM ST<br>BELLEVILLE, NJ 07109 | Claims Related to Accounts Receivable and Accounts Payable |
| VALENCE OPERATING COMPANY<br>600 ROCKMEAD DRIVE, STE 200<br>KINGWOOD, TX 77339 | Claims Related to Accounts Receivable and Accounts Payable |
| VALERO TEXAS POWER MARKETING, INC.(SOUTH)<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | Claims Related to Accounts Receivable and Accounts Payable |
| VALTEK<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| VALTEK<br>INDUSTRIAL TECHNOLOGIES<br>15768 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| VANTAGE ENERGY<br>777 MAIN STREET, SUITE 790<br>FT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| VANTAGE ENERGY MANAGEMENT COMPANY<br>777 MAIN STREET, SUITE 790<br>FT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| VARIOUS EMPLOYEE LOAN PROGRAM AND REIMBURSEMENTS<br>VARIOUS ADDRESSES | Claims Related to Accounts Receivable and Accounts Payable |
| VARIOUS PARTIES WITH AGRICULTURE AND REAL ESTATE RENTALS<br>VARIOUS ADDRESSES | Claims Related to Accounts Receivable and Accounts Payable |
| VASSAR GROUP INC DBA DAWN ENERGY CONSULTING<br>6023 MILTON ST<br>DALLAS, TX 75206 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **VASTEC INC**<br>**ATTENTION: JULIE DORAN**<br>**1601 BRYAN ST, SUITE B1-100**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VAUGHAN MOBILE FLEET SERVICES**<br>**38 KINGSBURY TRAIL**<br>**HEATH, TX 75032** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VAULT ENERGY SOLUTIONS LLC**<br>**11853 MIRAGE LN**<br>**FRISCO, TX 75033** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VELAN C/O FLOTEC**<br>**8619 SOLUTION CTR**<br>**CHICAGO, IL 60677-8006** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VELOCITY INDUSTRIAL LLC**<br>**17300 HWY 205**<br>**TERRELL, TX 75160** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VENTURE AGGREGATES LLC**<br>**PO BOX 1089**<br>**LIBERTY HILL, TX 78642** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VEOLIA ES INDUSTRIAL SERVICESINC**<br>**PO BOX 70610**<br>**CHICAGO, IL 60673-0610** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERINT**<br>**PO BOX 905642**<br>**CHARLOTTE, NC 28290** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERINT SYSTEMS INC**<br>**PO BOX 978702**<br>**DALLAS, TX 75397-8702** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERIZON WIRELESS**<br>**140 WEST STREET**<br>**NEW YORK, NY 10007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERIZON WIRELESS MESSAGING**<br>**PO BOX 5749**<br>**CAROL STREAM, IL 60197-5749** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **VERIZON WIRELESS MESSAGING**<br>**PO BOX 660108**<br>**DALLAS, TX 75266-0108** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERNON RHYNE**<br>**PMB 302 6140 HWY 6**<br>**MISSOURI CITY, TX 77459** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VG VISUALS**<br>**2900 GATEWAY DR STE 625**<br>**IRVING, TX 75063** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VINSON PROCESS CONTROLS COMPANY**<br>**22737 NETWORK PLACE**<br>**CHICAGO, IL 60673-1227** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VINSON PROCESS CONTROLS COMPANY**<br>**VALVE AUTOMATION INC**<br>**PO BOX 730154**<br>**DALLAS, TX 75373-0156** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VIRTUAL COMPUTING ENVIRONMENT**<br>**1500 NORTH GREENVILLE AVE**<br>**RICHARDSON, TX 75081** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VISHAY TRANSDUCERS LTD**<br>**PO BOX 732145**<br>**DALLAS, TX 75373-2145** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VITOL INC.**<br>**1100 LOUISIANA STREET, STE. 5500**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VITRUE INC**<br>**PO BOX 203448**<br>**DALLAS, TX 75320-3448** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VMWARE**<br>**1616 WOODALL RODGERS FRWY.**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOLT ELECTRICITY PROVIDER LP**<br>**9950 CYPRESSWOOD DR., SUITE 208**<br>**HOUSTON, TX 77070** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **VOSS INDUSTRIES LLC**<br>**2168 W 25TH ST**<br>**CLEVELAND, OH 44113** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOSSLOH SIGNALING USA INC**<br>**PO BOX 74985**<br>**CLEVELAND, OH 44194-4985** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOXAI**<br>**ATTN: SUNIL RUDRARAJU**<br>**635 FRITZ DR STE 220**<br>**COPPELL, TX 75019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOXAI SOLUTIONS INC**<br>**PO BOX 810593**<br>**DALLAS, TX 75381-0593** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VR STEEL**<br>**558 7TH AVE S**<br>**SOUTH ST PAUL, MN 55075** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VR STEEL LLC**<br>**592 HAYWARD AVE N**<br>**OAKDALE, MN 55128** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VWR SCIENTIFIC INC**<br>**PO BOX 640169**<br>**PITTSBURGH, PA 15264-0169** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W C SUPPLY CO INC**<br>**329 SOUTH BONNER AVE**<br>**TYLER, TX 75702** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W H SALISBURY & CO**<br>**PO BOX 404705**<br>**ATLANTA, GA 30384-4705** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W H SALISBURY & CO**<br>**PO BOX 742770**<br>**ATLANTA, GA 30374-2770** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W H SALISBURY & CO**<br>**PO BOX 742783**<br>**ATLANTA, GA 30374-2783** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| W H SALISBURY & CO<br>PO BOX 742784<br>ATLANTA, GA 30374-2784 | Claims Related to Accounts Receivable and Accounts Payable |
| WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims Related to Accounts Receivable and Accounts Payable |
| WACO CARBONIC COMPANY INC<br>431 LASALLE<br>WACO, TX 76706 | Claims Related to Accounts Receivable and Accounts Payable |
| WAGEWORKS, INC<br>1100 PARK PLACE, 4TH FLOOR<br>SAN MATEO, CA 94403 | Claims Related to Accounts Receivable and Accounts Payable |
| WAHLCOMETROFLEX INC<br>DIVISION OF SENIOR OPERATIONS<br>LLC<br>PO BOX 71311<br>CHICAGO, IL 60694-1311 | Claims Related to Accounts Receivable and Accounts Payable |
| WALNUT CREEK MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | Claims Related to Accounts Receivable and Accounts Payable |
| WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | Claims Related to Accounts Receivable and Accounts Payable |
| WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | Claims Related to Accounts Receivable and Accounts Payable |
| WASTEWATER SOLUTIONS<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |
| WATERFALL SECURITY SOLUTIONS LTD<br>1133 BROADWAY<br>SUITE 708<br>NEW YORK, NY 10010 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | Claims Related to Accounts Receivable and Accounts Payable |
| WCA WASTE SYSTEMS INC<br>SHERMAN HAULING<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | Claims Related to Accounts Receivable and Accounts Payable |
| WCR INCORPORATED<br>DEPT 3227<br>PO BOX 123227<br>DALLAS, TX 75312-3227 | Claims Related to Accounts Receivable and Accounts Payable |
| WE ENERGIES<br>231 W. MICHIGAN ST.<br>MILWAUKEE, WI 53203 | Claims Related to Accounts Receivable and Accounts Payable |
| WEBRECON LLC<br>6115 28TH ST SE STE 214<br>GRAND RAPIDS, MI 49546 | Claims Related to Accounts Receivable and Accounts Payable |
| WEBSITEPULSE<br>2451 RIVER TREE CIRCLE<br>SANFORD, FL 32771 | Claims Related to Accounts Receivable and Accounts Payable |
| WEIR SLURRY GROUP INC<br>21976 NETWORK PL<br>CHICAGO, IL 60673-1219 | Claims Related to Accounts Receivable and Accounts Payable |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX  13557<br>NEWARK, NJ 07188-0557 | Claims Related to Accounts Receivable and Accounts Payable |
| WELLS FARGO FINANCIAL LEASING<br>DEPT CH 19511<br>PALATINE, IL 60055-9511 | Claims Related to Accounts Receivable and Accounts Payable |
| WEST TENNESSEE COMMUNICATIONS<br>1295 A HWY 51 BY-PASS<br>DYERSBURG, TN 38024 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WEST TEXAS MUNICIPAL POWER AGENCY<br>1426 MAIN STREET<br>COLUMBIA, SC 29201 | Claims Related to Accounts Receivable and Accounts Payable |
| WEST UNIFIED COMMUNICATIONS SERVICES INC<br>15272 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTAIR-PRAXAIR DIST INC<br>PO BOX 120812 DEPT 0812<br>DALLAS, TX 75312-0812 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTECH ENGINEERING INC<br>PO BOX 65068<br>SALT LAKE CITY, UT 84165-0068 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN CHEMICAL INTERNATIONAL<br>INTERNATIONAL INC<br>PO BOX 2226<br>SCOTTSDALE, AZ 85252 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN FILTER CO<br>10702 EAST 11TH STREET<br>TULSA, OK 74128 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN PROCESS COMPUTERS INC<br>2033 W NORTH LN STE 14<br>PHOENIX, AZ 85021-1900 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTINGHOUSE-NUCLEAR<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims Related to Accounts Receivable and Accounts Payable |
| WGL ENERGY SERVICES<br>ATTN: TREASURY OPERATIONS<br>101 CONSTITUTION AVE NW<br>WASHINGTON, DC 20080 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WHITE FENCE INC<br>P O BOX 930586<br>ATLANTA, GA 31193-0586 | Claims Related to Accounts Receivable and Accounts Payable |
| WHITE OAK RADIATOR SERVICE<br>P O BOX 606<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| WHOLESALE PUMP & SUPPLY INC<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | Claims Related to Accounts Receivable and Accounts Payable |
| WHOLESALE SUPPLY INC<br>PO BOX 535<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| WILDCAT CRANES INC<br>5650 WILBARGER ST<br>FORT WORTH, TX 76119 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS JANITORIAL<br>PO BOX 217<br>HOBBS, NM 88241 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER COMPANY<br>PO BOX 842039<br>KANSAS CITY, MO 64184-2039 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, DONNA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, ELIZABETH V<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, MICHAEL<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WILSON AIR CONDITIONING INC<br>PO BOX 9097<br>LONGVIEW, TX 75608 | Claims Related to Accounts Receivable and Accounts Payable |
| WILSON SUPPLY<br>DBA DISTRIBUTIONNOW<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | Claims Related to Accounts Receivable and Accounts Payable |
| WINDHAM MANUFACTURING CO INC<br>8520 FORNEY RD<br>DALLAS, TX 75227 | Claims Related to Accounts Receivable and Accounts Payable |
| WINDSTREAM COMMUNICATIONS<br>% BANK OF AMERICA NA - CABS<br>PO BOX 60549<br>ST LOUIS, MO 63160-0549 | Claims Related to Accounts Receivable and Accounts Payable |
| WINFIELD SOLUTIONS LLC<br>PAYMENT PROCESSING<br>PO BOX 847278<br>DALLAS, TX 75284-7278 | Claims Related to Accounts Receivable and Accounts Payable |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE QUEBEC<br>CANADA, FC H9R 1B7 | Claims Related to Accounts Receivable and Accounts Payable |
| WIREROPE WORKS INC<br>ATTN ACCOUNTS RECEIVABLE<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | Claims Related to Accounts Receivable and Accounts Payable |
| WM M MEYER & SONS INC<br>1700 FRANKLIN BLVD<br>LIBERTYVILLE, IL 60048 | Claims Related to Accounts Receivable and Accounts Payable |
| WMG INC<br>MARK TRAGER<br>16 BANK ST<br>PEEKSKILL, NY 10566 | Claims Related to Accounts Receivable and Accounts Payable |
| WMW DBA A&B FOUNDRY<br>11165 DENTON DR<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WOMACK MACHINE SUPPLY COMPANIES<br>PO BOX 678561<br>DALLAS, TX 75267-8561 | Claims Related to Accounts Receivable and Accounts Payable |
| WONDERWARE<br>14526 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| WONDERWARE<br>2720 REED ROAD<br>SUITE 280<br>HOUSTON, TX 77051 | Claims Related to Accounts Receivable and Accounts Payable |
| WOOD COUNTY ELECTRIC COOPERATIVE, INC.<br>501 S. MAIN ST.PO BOX 1827<br>QUITMAN, TX 75783 | Claims Related to Accounts Receivable and Accounts Payable |
| WOODWARD GOVERNOR COMPANY<br>PO BOX 848301<br>DALLAS, TX 75284-8301 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKDAY INC<br>PO BOX 396106<br>SAN FRANCISCO, CA 94139-6106 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKPLACE SOLUTIONS<br>PO BOX 645426<br>PITTSBURGH, PA 15264-5426 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKPLACE SOLUTIONS<br>PO BOX 764857<br>DALLAS, TX 75376 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKSOFT<br>15851 DALLAS PARKWAY<br>SUITE 855<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKSOFT INC<br>15851 DALLAS PARKWAY<br>SUITE 855<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **WORLD ENERGY SOLUTIONS INC**<br>**446 MAIN STREET 14TH FLOOR**<br>**WORCESTER, WA 01608** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORLD WIDE TECHNOLOGY INC**<br>**PO BOX 957653**<br>**SAINT LOUIS, MO 63195-7653** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORLDWIDE RENTAL SERVICES**<br>**PO BOX 172363**<br>**DENVER, CO 80217-2363** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WRG LLC**<br>**PO BOX 204484**<br>**DALLAS, TX 75320-4484** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W-S SPECIALTY SERVICES LLC**<br>**PO BOX 461085**<br>**PAPILLION, NE 68046-1085** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WSI CORPORATION**<br>**PO BOX 101332**<br>**ATLANTA, GA 30392-1332** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WULFS CUSTOM WELDING**<br>**19102 SOUTH 156TH STREET**<br>**SPRINGFIELD, NE 68059** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **XTO ENERGY**<br>**810 HOUSTON STREET**<br>**FT. WORTH, TX 76102-6298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YASSIN MOBARAK**<br>**20525 CYPRESSWOOD DR APT 5202**<br>**CYPRESS, TX 77433** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YATES BUICK**<br>**215 US HIGHWAY 79 S**<br>**HENDERSON, TX 75654** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YATES BUICK/GMC**<br>**215 US HIGHWAY 79 S**<br>**HENDERSON, TX 75654** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| YELLOW PAGES ONLINE<br>PO BOX 8077<br>MANSFIELD, OH 44907 | Claims Related to Accounts Receivable and Accounts Payable |
| YOKOGAWA INDUSTRIAL AUTOMATION<br>PO BOX 409220<br>ATLANTA, GA 30384-9220 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK PUMP & EQUIPMENT<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK PUMP & EQUIPMENT<br>PO BOX 3765<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK RISK SERVICES GROUP INC.<br>99 CHERRY HILL ROAD SUITE 102<br>PARSIPPANY, NJ 07054 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK, A JOHNSON CONTROLS CO<br>P O BOX 3554<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK, A JOHNSON CONTROLS CO<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | Claims Related to Accounts Receivable and Accounts Payable |
| YOUNG ENERGY LLC<br>P. O. BOX 470487<br>FT WORTH, TX 76147 | Claims Related to Accounts Receivable and Accounts Payable |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| ZAYO FIBER SOLUTIONS<br>P O BOX 952136<br>DALLAS, TX 75395-2136 | Claims Related to Accounts Receivable and Accounts Payable |
| ZEE MEDICAL<br>4737 COLLEGE PARK 102<br>SAN ANTONIO, TX 78249 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ZEEFAX INC**<br>**PO BOX 72753**<br>**RICHMOND, VA 23235** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZELLWEGER ANALYTICS INC**<br>**PO BOX 2715**<br>**CAROL STREAM, IL 60132** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEP SALES & SERVICE**<br>**PO BOX 841508**<br>**DALLAS, TX 75284-1508** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEPCO**<br>**PO BOX 2709**<br>**GREER, SC 29652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEPHYR ENVIRONMENTAL CORPORATION**<br>**2600 VIA FORTUNA**<br>**TERRACE BUILDING ONE**<br>**SUITE 450**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |