ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SPX COOLING TECHNOLOGIES INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO 63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO 63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SPX COOLING TECHNOLOGIES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**7401 W 129TH STREET**<br>**OVERLAND PARK, KS 66213** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**13515 BALLANTYNE CORPORATE PLACE**<br>**CHARLOTTE, NC 28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**FOLEY & MANSFIELD**<br>**CHRISTINA ELAINE DUBIS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**FOLEY & MANSFIELD**<br>**MICHAEL WILDER NEWPORT**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX FLOW CONTROL<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX FLOW TECHNOLOGY<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SPX FLOW TECHNOLOGY SYSTEMS**<br>**13515 BALLANTYNE CORPORATE PLACE**<br>**CHARLOTTE, NC 28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX HEAT TRANSFER INC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK 74116-4802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX HEAT TRANSFER LLC**<br>**2121 NORTH 161ST EAST AVE.**<br>**TULSA, OK 74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**KEVIN L LILLY, SVP SEC. & GEN. COUN.**<br>**7401 W 129TH STREET**<br>**OVERLAND PARK, KS 66213** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUADRITTO MOGGIA, JUAN GUSTAVO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**1415 SOUTH ROSELLE ROAD**<br>**PALATINE, IL 60067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**POLSINELLI SHUGHART PC**<br>**LYNN G LEGLER- TREVINO,**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO 64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>K & L GATES LLP<br>N/K/A SCHNEIDER ELECTRIC COMPANY<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUIRES, INEZE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUIRES, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SROKA, CONSTANCE, PR OF THE<br>ESTATE OF JOHN E SROKA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SS WHITEBURS INC<br>1145 TOWBIN AVE<br>LAKEWOOD TOWNSHIP, NJ 08701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST GEORGE , BRENDAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST JOSEPH REGIONAL HEALTH CENTER<br>2801 FRANCISCAN<br>BRYAN, TX 77802-2544 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 660445<br>DALLAS, TX 75266-0445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST LAURENT, REBECCA S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST MARY CHURCH | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. AMOUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. CLAIR, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. GABRIEL CONTRACTORS<br>PO BOX 88<br>ST. GABRIEL, LA 70776 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ST. GERMAIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. JOHN, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. JOHN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. LAURENT, ALBERT GEORGE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. LOUIS SOUTHWESTERN RAILWAY COMPANY<br>C/O: SOUTHERN PACIFIC TRANSPORTATION COMPANY<br>ATTN: DAVID W. LONG<br>ONE MARKET PLACE, SOUTHERN PACIFIC BUILDING 8TH FLOOR<br>SAN FRANCISCO, CA 94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. ONGE, GARY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. REGIS PAPER COMPANY<br>THOMAS B.ROSS,DIR.ENVIRON.PRODUCTS<br>ONE CHAMPION PLAZA<br>STAMFORD, CT 06921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STABLEIN, JODI L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACHA, WILLIAM R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STACHAROWSKI, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACHLER, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACHOROWSKI, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACK, JACKLYN RAE SOLIDA, PR OF THE<br>ESTATE OF CARL F STACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACKPOLE, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STACY, RONALD<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACY, SELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACY, STERLING SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAEHLE, PATRICIA A, PR OF THE<br>ESTATE OF ALBERT C STAEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, ROYAL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAFFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STAGER, DOUGLAS AND CHARLOTTE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGER, DOUGLAS AND CHARLOTTE STAGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGICH, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGNER, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGNER, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAGNITTA, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STAHL, LEOMA C, PR OF THE<br>ESTATE OF LOUIS L STAHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAHLMANN, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAHLSCHMIDT, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAHURA, GREGORY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAIGERWALD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAIR, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STALEY, ARLENE P, PR OF THE<br>ESTATE OF DAVID STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STALEY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STALGAITIS, SANDRA J, PR OF THE<br>ESTATE OF JOHN W STALGAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STALIK, EDWARD E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STALKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAM, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMATELOS, PATRICIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMBAUGH, MORRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMM, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMM, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ST-AMOUR, PIERRE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPER, ALGIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPER, DAVID K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPER, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPER, TERRI J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPER, THOMAS BARTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAMPLEY, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAN TRANS, INC.<br>2330 NORTH LOOP 1604 WEST<br>SAN ANTONIO, TX 78248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANBERY, BOBBY GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANCIL, NANCY LUCILLE (LUCY)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANCO METAL PRODUCTS INC<br>2101 168TH AVE<br>GRAND HAVEN, MI 49417 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD COFFEE SERVICE<br>PO BOX 952748<br>ST LOUIS, MO 63195-2748 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STANDARD ENVIRONMENTAL PRODUCTS CO INC<br>1700 SE RANCH ROAD<br>JUPITER, FL 33478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD FRUIT & STEAMSHIP COMPANY DOLE CONTAINER TERMINAL<br>GULFPORT, MS 39501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY 13403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD IRON & METAL<br>1933 VANDERBILT ROAD<br>BIRMINGHAM, AL 35234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN. & SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD PARKING<br>8037 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD, AMOS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD, GRACE % CARL STANDARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDCO INDUSTRIES INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDCO INDUSTRIES INC<br>BEASON WILLINGHAM<br>R. MARK WILLINGHAM, DENISE MITCHELL<br>808 TRAVIS, SUITE 1608<br>HOUSTON, TX 77002 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDFORD, NELSON<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDISH MILLING CO INC<br>1331 W CEDAR ST<br>STANDISH, MI 48658 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANDRIDGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANEK, FRANK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANFIELD, GERALD RAY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| STANFIELD, ROY L<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STANFILL, STERLING E BUD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANFORD, RAYMOND H, II<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANFORD, TONI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANGHELLINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANIC, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANISHEFSKI, VINCENT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANKEWICZ, ANTHONY B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANKIEWICZ, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STANKIWICZ, MELBA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY CONSULTANTS INC<br>225 IOWA AVENUE<br>MUSCATINE, IA 52761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY CONSULTANTS INC<br>ATTN: LEGAL DEPT<br>225 IOWA AVE<br>MUSCATINE, IA 52761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY PROTO INDUSTRIAL TOOLS<br>1000 STANLEY DR.<br>NEW BRITAIN, CT 06053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, CHARLES WAYNE<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, DANNY EARL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, EMORY WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, FELECIA L, PR OF THE<br>ESTATE OF ROBERT J HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STANLEY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANLEY, PETER AND CHRISTINE<br>C/O BERGMAN DRAPER LADENBURG PLLC<br>ATTN GLENN S. DRAPER; BRIAN F. LADENBURG<br>614 1ST AVE, 4TH FLOOR<br>SEATTLE, WA 98104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANSELL PEST CONTROL CO<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456-1853 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANSFIELD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANTON, DUANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANTON, JOSEPG T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STANTON, VERNON CALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANTRANS,INC.<br>C/O SUPPORT TERMINAL SERVICES,INC.<br>2435 N/ CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAPLES, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAPLES, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAPLETON, LEONARD B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAPLETON, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAR CUTTER CO<br>23461 INDUSTRIAL PARK DRIVE<br>PO BOX 376<br>FARMINGTON HILLS, MI 48335 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAR ELECTRICITY, INC.<br>C/O CONSTELLATION ENERGY<br>100 CONSTELLATION WAY, SUITE 600C<br>ATTN: COLLATERAL TEAM<br>BALTIMORE, MD 21202-6302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STAR SOLVENTS<br>441 S HIGH ST<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARBIRD, HERBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARIHA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARK, ALBERT AND FRANCES STARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARK, DAVID F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARKE, JAMES A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARKEY, PAMELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARKS, TERESA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARKS, TERESA L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARLIN, DAVID D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARLIPER, MICHAEL L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **STARNES, BRAXTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARNES, HERMAN GERALD (DECEASED)**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARNOWSKY, JERRY**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARON, MARY J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARR, CHARLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARR, EARL**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARR, ROBERT E**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARR, ROBERT E , JR, PR OF THE**<br>**ESTATE OF ROBERT STARR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STARTZ, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC.<br>& RESORTS WORLDWIDE, INC.<br>1 STARPOINT<br>STAMFORD, CT 06902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STASCH, RICHARD W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STASILA, MARILYN DOGGETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STASS, COLLEEN ELIZABETH, PR OF THE<br>ESTATE OF ROBERT E GUERIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STASUKINAS, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE ELECTRIC SUPPLY COMPANY<br>2010 2ND AVENUE<br>PO BOX 5397<br>HUNTINGTON, WV 25703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE INSULATION CORP<br>525 JOHNSTONE STREET<br>PERTH AMBOY, NJ 08861-3341 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF ARKANSAS<br>425 W CAPITOL AVE<br>SUITE 1620<br>LITTLE ROCK, AR 72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, MATTHEW IVAN LEVINE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 06106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601-7006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF DELAWARE<br>OFFICE OF THE ATTORNEY GENERAL<br>VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L<br>102 WEST WATER STREET, THIRD FLOOR<br>DOVER, DE 19904-0000 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF DELAWARE PUBLIC UTILITY COMM.<br>DELAWARE PUBLIC UTILITY COMMISSION<br>861 SILVER LAKE BLVD CANON BUILDING<br>SUITE 100, ATTN: CREDIT DEPARTMENT<br>DOVER, DE 19904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF ILLINOIS<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>ILLINOIS, GERALD T. KARR ENVIRONMENTAL<br>BUREAU 69 WEST WASHINGTON ST, SUITE 1800<br>CHICAGO, IL 60602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF INDIANA<br>402 W WASHINGTON ST # 160A<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **STATE OF IOWA**<br>LUCAS STATE OFFICE BUILDING<br>DAVID ROBERT SHERIDAN, ASSISTANT<br>ATTORNEY GENERAL, 321 E. 12TH STREET<br>DES MOINES, IA 50319 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MAINE**<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MAINE, GERALD DONOHUE REID, ASSISTANT<br>ATTORNEY GENERAL, 6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0006 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MARYLAND**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD 21230-1719 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MASSACHUSETTS**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MASSACHUSETTS**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MINNESOTA**<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN 55101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MINNESOTA**<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN 55101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MISSOURI**<br>CORPORATIONS DIVISION, 600 W MAIN ST.<br>MISSOURI STATE INFORMATION CENTER,<br>ROOM 322<br>JEFFERSON CITY, MO 65101-0778 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STATE OF NEBRASKA<br>STATE CAPITOL<br>1445 K ST., SUITE 2300<br>LINCOLN, NE 68509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW HAMPSHIRE<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW HAMPSHIRE KELVIN ALLEN BROOKS<br>33 CAPITOL STREET<br>CONCORD, NH 03301-6397 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW MEXICO<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW MEXICO, STEPHEN ROBERT FARRIS<br>111 LOMAS BLVD, NW, SUITE 300<br>ALBUQUERQUE, NM 87102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW YORK<br>SPECIAL ASSISTANT-BUREAU OF FINANCE<br>WORKERS' COMPENSATION BOARD, 295 MAIN<br>STREET, 4TH FL, ATTN: KORY R. AHLSTROM<br>BUFFALO, NY 14203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL<br>BARBARA D. UNDERWOOD, SOLICITOR GENERAL<br>120 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10271 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, KEVIN PATRICK DONOVAN, THE<br>CAPITOL NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>NEW YORK, MICHAEL J. MYERS, THE CAPITOL<br>NEW YORK STATE DEPARTMENT OF LAW<br>ALBANY, NY 12224-0341 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF NORTH CAROLINA<br>NORTH CAROLINA DEPARTMENT OF JUSTICE<br>MARC D. BERNSTEIN<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR 97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX 78714 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS, COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX 78711-3528 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT 05609-1001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF WYOMING<br>THE CAPITOL BUILDING<br>200 WEST 24TH STREET<br>CHEYENNE, WY 82002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OFFICE OF ADMINSTRATIVE HEARING<br>SHEILA TAYLOR BAILEY, ATTORNEY AT LAW<br>300 W 15TH ST., STE 502<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STATEN, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATEZNI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATLER, HAROLD EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATLER, JAMES C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATLER, RYAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAUBLE, GEORGE J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAUFFER, CURT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAUFFER, PATRICIA, PR OF THE<br>ESTATE OF PAUL A FERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STAVANA, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STCLAIR, STEVEN J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAGALL OIL CO OF TEXAS<br>3000 NORTH SYLVANIA<br>FORT WORTH, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEALEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAM SPECIALTIES INC<br>41 OLD GICK RD<br>SARATOGA SPRINGS, NY 12866 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEARNS-ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEC, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STECKLER, SANFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEDTLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEED, VERNON WILSON, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEL CRAFT CORP OF HARTFORD<br>105 STEEL CRAFT DR<br>HARTFORD, WI 53027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEL, NED FRANKLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELDIP GALVANIZING COMPANY, INC.<br>POST OFFICE BOX 759<br>SANTA FE, TX 77510-0759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, CORTEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, DARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, HARRY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEELE, JOHN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, LOWELL MASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, SAMUEL, III<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELE, WAYNE THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELMAN, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELMAN, WANDA SUE, FOR THE<br>CASE OF RANDALL C STEELMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEN, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEN, JAMES DONALD, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEN, JAMES W., JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEERE, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEVES, BORDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEFANCIK, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEFANI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEFANICK, HELEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEFFE, BRUCE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEFFENSON, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEGALL, SHELBY JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEGER ENERGY CORP<br>PO BOX 1888<br>GILMER, TX 75644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIFF, ROBERT T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIGERWALT, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, DANIEL L, PR OF THE<br>ESTATE OF CATHY STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, FREDERICK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, HARRIETTE, PR OF THE<br>ESTATE OF CARL STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, MARGARET<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, NORMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, RAYMOND E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, RUSSELL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN, SOLOMON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINBERG, ROBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINER, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINER, DAVID R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEINHARDT, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINHAUER, CHARLES, JR, PR OF THE<br>ESTATE OF MARY E STEINHAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEININGER, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINKE, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINMAN, MICHAEL D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEINS, BERNICE ROY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELFOX, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA JONES CORPORATION<br>PO BOX 347115<br>PITTSBURGH, PA 15251-4115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STELLA, LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA-JONES<br>ALEXANDRIA LOUISIANA DIVISION<br>PO BOX 558<br>BELLS, TX 75414 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLAR, RITA G, PR OF THE<br>ESTATE OF FRANK J SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLING, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLINI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLO, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLWAGEN, ROY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELMA, RICHARD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STELTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELZER, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEM FAMILY LIMITED PARTNERSHIP<br>PO BOX 1213<br>ELM MOTT, TX 76640 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEM, WALTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEMCO,INC.<br>CHRISTOPHER B. SHEEHY,DIR.,ENV.AFFRS<br>CHARLOTTE, NC 28217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEMM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STENGER, DEBORAH M, PR OF THE<br>ESTATE OF FREDERICK J KOCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STENSLAND, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHANS, ANGELA RENE WILSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEPHENS COUNTY<br>STEPHENS COUNTY COURTHOUSE<br>200 WEST WALKER<br>BRECKENRIDGE, TX 76424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, CALLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, CARLTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, CLAIRE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, CLINTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, DALLAS J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEPHENS, MELISSA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, ONEIDA S, PR OF THE<br>ESTATE OF SAMUEL W MCMILLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, PAT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, VARSER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS, WILLIAM T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENSON, HAROLD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENSON, JERRY W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEPHENSON, JERRY WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENVILLE ISD<br>2655 WEST OVERHILL DRIVE<br>STEPHENVILLE, TX 76401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENVILLE, CITY<br>CITY HALL<br>298 W. WASHINGTON<br>STEPHENVILLE, TX 76401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPP SR, JAMES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPP, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPTOE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLCO AKA STERLING ANACSGR<br>2900 S. 160TH ST.<br>NEW BERLIN, WI 53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072-0460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING PRODUCTS INC<br>2900 S. 160TH ST.<br>NEW BERLIN, WI 53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING W. KENTY, TRUSTEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING, JOANNE, PR OF THE<br>ESTATE OF ANGEL C BRACETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING, LINDA J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING, MELISSA J, PR OF THE<br>ESTATE OF FREDERICK R THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING, RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERN, GEORGE E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERN, LEOPOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STERN, TERRY ANN, PR OF THE<br>ESTATE OF GEORGE G TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERNBERG, EMILE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERNBERG, HEINZ A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERNER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERNER, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STETSON, CHARLES T.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEUCK, AMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEUERMAN, DEBRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE MAHAFFEY CONSTRUCTION INC<br>PO BOX 156<br>SWEETWATER, TX 79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE MOODY MICRO SERVICES LLC<br>2051 VALLEY VIEW LANE<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVEN, DEIRDRE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEVEN, MAEVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, BALDO & FREEDMAN, LLP<br>MICHAEL R. WALZEL<br>550 FANNIN STREET, SUITE 400<br>PO DRAWER 4950<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, BALLARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, CLIFFORD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, EVERETT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, FAYE D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, JOHN HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEVENS, KENNETH WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, KRAIG M, PR OF THE<br>ESTATE OF JOHN L STEVENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, MARGARET ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSEN, DARYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEVENSON, ANITA FAYE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, ELIJAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, ELMER H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, JAMES R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENSON, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE'S BATTERY SERVICE<br>STEVE NUTT<br>1428 NW 28TH ST.<br>FORT WORTH, TX 76106-6839 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWARD, JONNIE E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWARD, ROGER DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON<br>PO BOX 301063<br>DALLAS, TX 75303-1063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON SERVICES<br>P O BOX 560343<br>DALLAS, TX 75256 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON SERVICES INC<br>506 EASTWOOD<br>HOUSTON, TX 77011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART AND STEVENSON<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, BOBBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, CRAIG L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, DANIEL A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, DENNIS P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEWART, EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, HOWARD A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, JOAN S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, KATHY DIANE WATKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, MARGUERITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, PATRICK<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, PATTY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, PATTY S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, PAUL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE  200<br>AGOURA HILLS, CA 91301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEWART, PAUL LEWIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, RICKY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, ROANLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, ROBERT G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, ROBERT G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, SARAH M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, SIDNEY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, SUNPOLYNESIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, TERENCE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEWART, TERRY<br>C/O CAPPOLINO DODD & KREBS LLP<br>ATTN: VALERIE S. FARWELL<br>3604 S.W. HK DODGEN LOOP SUITE 104<br>TEMPLE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, THOMAS ELI<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, W M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART, W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STICKELL, IRVIN D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STICKLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STICKROD, BRIAN KELLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIFFLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIGGER, GARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIGGER, SHANIKA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STILES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILES, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILLING, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILLWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILLWELL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILWELL, LONZO HOUSTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STILWELL, RANDY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STIMPSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIMSON, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINCHCOMB, DANIEL E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINE, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINE, ANDREW EARL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINNETT, LEO R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINNETTE, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, ERIC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, GENEVA LINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STINSON, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, KAREL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, LAURA I, PR OF THE<br>ESTATE OF RAYMOND W STINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, MARGARET<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, MEREDITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, ROGER AND MARGARET STINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STINSON, ROGER D. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIPANOVICH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIRES, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIRRUP, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STITELER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STITT, JACQUELINE R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STIVASON, JUSTIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY<br>16490 CHILLICOTHE RD<br>CHAGRIN FALLS, OH 44023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY<br>C/O PEPSCO, INC<br>PO BOX 680104<br>HOUSTON, TX 77268-0104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY INC<br>PO BOX 17801<br>PALATINE, IL 60055-7801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK, CHARLES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCKER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCKHAM VALVES & FITTINGS INC<br>100 CHASE PARK S STE 250<br>BIRMINGHAM, AL 35244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCKING, FLOYD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STOCKMAN, SAMUEL LEON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCKSLAGER, THELMA J, PR OF THE<br>ESTATE OF WOLFORD M STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STODDARD, BARBARA A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOECKER, CLIFFORD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOFFELS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKER, BRUCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKER, JERAL EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKER, MERLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKER, WILLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, CAROLYN JEAN ENGLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, CLYDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, GARLAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STOKES, GARLAND L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, LILLIAN ARLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKES, SAMUEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKLEY VAN CAMP INC.<br>PORTER & HEDGES, LLP<br>CLAY M. STEELY<br>1000 MAIN STREET, 36TH FLOOR<br>BEAUMONT, TX 77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOKLEY, JIMMY A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOLARICK, SHARON, FOR THE<br>CASE OF GEORGE STOLARICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOLLE`, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOLTE, VERNALINE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOLTE-HINES, DAWNITA MARIA, PR OF THE<br>ESTATE OF FRANK R STOLTE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STOLTZFUS, MELVIN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, ANDREW C, ESQ, PR OF THE<br>ESTATE OF CHARLES GARRETT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, BARRY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, CARL H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, CASEY SHANNON (BAKER)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, DEREK J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, HOWARD W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, JEFFREY D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STONE, JOANN A, PR OF THE ESTATE OF ALLEN S STONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, JOSEPH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, JULIA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, MARCIA M ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, PHILLIP C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, RAYMOND J C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, STEVAN CODY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, THERESA MARIE (CHURCH) ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, THOMAS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONE, WILLIAM ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONEHAM, BERNARD S C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STONEHAM, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONEMAN, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONEMAN, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONER, RICHARD L , JR, PR OF THE<br>ESTATE OF RICHARD STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STONICK, CHARLES DUGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOODY INDUSTRIAL & WELDING<br>3316 NATIONAL AVE<br>SAN DIEGO, CA 92113 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOOPS, LAWRENCE T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOOPS, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOOPS, ROBERT C , SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOOS, FRANK MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STOPPERICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORM, DALBERT E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORM, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORM, SHIRLEY M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORTI, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORY, KENNETH E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STORY-WRIGHT INC<br>PO BOX 900<br>TYLER, TX 75710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOSBERG, KERMIT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOTLER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOTT, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUDENMIRE, WALTER L , III<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, GARY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, MILISSA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOUT, WILLIAM ROBERT, PR OF THE<br>ESTATE OF WORLEY R STOUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOVALL, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOVALL, JESSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOVALL, NEALY FEARL, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOVER, TIMOTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOWE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STOWE, SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAIN, PHILIP<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAIT, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAKA, CATHERINE AND JOHN STRAKA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRANAHAN, KEVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRANGE & COLEMAN INC<br>3314 RTE 162<br>GRANITE CITY, IL 62040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRANGE JR, WILLIAM D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRANGE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRANTZ, EDWARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRASBURGER & PRICE<br>STRASBURGER & PRICE LLP<br>C. ROBERT MACE/ELIZABETH B. KAMIN<br>909 FANNIN STREET, SUITE 2300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STRASSER, CLARENCE<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATEMEYER, WILLIAM I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATHMORE PAPER COMPANY INC<br>39 S BROAD ST<br>WESTFIELD, MA 01085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATO  INC<br>100 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATO INC<br>100 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATO INC<br>PO BOX 3819<br>CAROL STREAM, IL 60132-3819 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATTAN, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAUCH, MARION A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAUS FRANK ENTERPRISES LLC<br>3100 CUMBERLAND BLV SE<br>ATLANTA, GA 30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAWBRIDGE, JOHN R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STRAWSBURG, MILDRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAY, THERESA M, FOR THE<br>CASE OF JOHN STRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAZISAR, DENNIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAZZULLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREANO, E  SUSAN, PR OF THE<br>ESTATE OF RALPH V STREANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREET, DAVEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREET, RANDALL LEWIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREETT, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREIN, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREINER, ANDREW J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREINER, ANDREW J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STREINER, THOMAS J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRELECKI, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRELSKY, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREMPEK, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRENGER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRESS ENGINEERING SERVICES INC<br>PO BOX 301311<br>DALLAS, TX 75303-1311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STREUN, DONALD L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKER, WILLIAM THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, ASHLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, BRANDI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, DESSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STRICKLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, KIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKLAND, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRICKO, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRIDER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRIEBE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRIFFLER, HUGH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRIFFLER, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STRIKE TOOL INC<br>31785 64TH AVE<br>CANNON FALLS, MN 55009 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINE, WILLIAM H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINE, WILLIAM H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER OIL FIELD SERVICES<br>PO BOX 323<br>COLUMBIA, MS 39429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER, LEONARD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRITTMATTER, LORETTA H, PR OF THE<br>ESTATE OF EUGENE C STRITTMATTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STROBL, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROHL, ROBERT A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROLLO, ROCCO S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROM, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, FABIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, JIMMIE RUTH (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, JOE MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>JOHN G. BISSELL<br>1111 BAGBY STREET<br>SUITE 2300<br>HOUSTON, TX 77002-2546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>DAVID W. LEDYARD/MICHAEL L. BAKER<br>595 ORLEANS STREET<br>SUITE 1400<br>BEAUMONT, TX 77701-3255 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STROPP, JAMES E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROTHER, CLIFFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROTHER, DOUGLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUD, DAVID L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUD, EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUMBIS, NIKOLAOS A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUMBIS, NIKOLAOS A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUPE, JACKIE THEO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUPE, JUDY M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUSE, JAMES C, PH  D, PR OF THE<br>ESTATE OF GEORGE A GUSTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROUTH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STROUTH, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STROY, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCK, BIRDIE MAE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCKO, JOHN P, FOR THE<br>CASE OF EVELYN STRUCKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCTURE WORKS INC<br>43 MILL STREET<br>PO BOX 868<br>DOVER PLAINS, NY 12522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCTURE WORKS INC<br>1408 N CORINTH ST<br>CORINTH, TX 76210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STRYCZYNSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRYK, ERNEST G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRYKE INC<br>1217 ALEXANDER DR.<br>WOODRIDGE, IL 60517 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART C IRBY CO<br>PO BOX 843959<br>DALLAS, TX 75284-3959 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART C IRBY CO<br>7125 BELTON ST<br>FORT WORTH, TX 76118 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART, CHILTON H, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART, CHRISTOPHER CAMERON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART, FREDERICK OWEN (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART, JUDITH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART, KENNETH E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STUBBS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUBBS, JOSEPH , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUBLER, DAWN L, PR OF THE<br>ESTATE OF ORVILLE G HEACOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, ADAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, CATHERINE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, GREGORY W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, GREGORY W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, KENNETH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKEY, WILLIAM L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKLEY, LAMONT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUCKY, GREGORY W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STUDIO 206<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUDIVANT, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUEHM, LORETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUFF, BRIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STULL, JASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMBAUGH, DAVID WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMBROSKI, THEODORE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMME, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STUMP, DWIGHT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMP, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUMPFEL, ALBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUPHIN, JAMES DEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUPI, GREG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURDEVANT, TYLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURGEON, WALTER A, PR OF THE<br>ESTATE OF WALTER STURGEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURGIS IRON & METAL CO., INC.<br>112 SOUTH MONROE STREET<br>STURGIS, MI 49091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURGIS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STURGIS, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURM, HERMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURM, HERMAN, JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURM, JOHN M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURM, PAULINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURTEVANT INC<br>348 CIRCUIT STREET<br>HANOVER, MA 02339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUTTS, ALAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUTZ, JUDITH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUAZO, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUBOCK, ALYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUBOCK, ALYNE L, PR OF THE<br>ESTATE OF MARION SUBOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUCCESSFACTORS INC<br>PO BOX 89 4642<br>LOS ANGELES, CA 90189-4642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCCESSFACTORS, INC<br>C/O BIALSON BERGEN SCHWAB, A PROF. CORP.<br>ATTN: LAWRENCE SCHWAB / GAYE HECK<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCHAN,ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCHANICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCHARSKI, JOHN S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUCHMA, FREDERICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUD-CHEMIE, INC.<br>CANTEY HANGER LLP<br>J. FRANK KINSEL, JR<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SUDOL, RAYMOND**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUDOL, THEODORE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUDUT, LOUISE**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUE, KRISTIN AND JEFFREY SUE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUECK, ROSALIE J, PR OF THE**<br>**ESTATE OF WALTER SUECK JR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUFFREDINI, LOUIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUGAMELI, ROCCO JOHN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUGGS, DONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUGGS, JOYCE CORDRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUH, CHAI CHIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUHR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUITS, GARY D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUKEFORTH, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULAK, MARTIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULGROVE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIAN, JOSEPH AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN TRANSFER & STORAGE<br>RICKY BYRUM,GENERAL MANAGER<br>3817 IRVING BOULEVARD<br>DALLAS, TX 75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SULLIVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, DAVE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, EDWARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, HOWARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, JAMES S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SULLIVAN, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, RAYMOND A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, RICHARD A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, ROBERT D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, ROBERT T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, RUTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SULLIVAN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, STEVEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULLIVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULPHUR SPRINGS ISD<br>631 CONNALLY ST<br>SULPHUR SPRINGS, TX 75482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULPHUR SPRINGS, CITY<br>125 S. DAVIS ST.<br>SULPHUR SPRINGS, TX 75482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS<br>800 KOORNEY ROAD<br>BROOKSHIRE, TX 77423 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS (US) INC<br>800 KOOMEY RD<br>BROOKSHIRE, TX 77423-8202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SULZER PUMPS US INC<br>PO BOX 404609<br>ATLANTA, GA 30384-4609 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR 97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>NEUWIESENSTRASSE 15<br>8401 WINTERTHUR | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SULZER PUMPS US INC**<br>**200 SW MARKET ST**<br>**4TH FLOOR**<br>**PORTLAND, OR 97201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**9856 JORDAN CIR**<br>**SANTA FE SPRINGS, CA 90670** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**200 SW MARKET ST 4TH FLOOR**<br>**PORTLAND, OR 97201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**800 KOOMEY ROAD**<br>**BROOKSHIRE, TX 77423** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**1101 PROSPECT AVE**<br>**WESTBURY, NY 11590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUMMER, DOUGLAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUMMERLIN, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUMMERS, JAMES H**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUMMERS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMMERVILLE, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMMEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMMIT CONTROLS INC<br>720 AVENUE F STE 108<br>PLANO, TX 75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMMIT CONTROLS INC<br>PO BOX 940009<br>PLANO, TX 75094-0009 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMMIT PETROLEUM LLC<br>550 W TEXAS AVE<br>MIDLAND, TX 79701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMNER, CARROLL JULIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMNER, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMNER, JETTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMNER, RACHEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUMRALL, GUY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMRALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMRALL, KENNETH WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUMTER, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN EXPLORATION & PRODUCTION CO.<br>C/O KERR-MCGEE CORPORATION<br>123 ROBERT S. KERR<br>OKLAHOMA CITY, OK 73102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN OIL CO.<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN OIL CO.<br>WERNER AYERS, LLP<br>PHILIP WERNER<br>1800 BERING, SUITE 305<br>HOUSTON, TX 77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN, DAVID Y.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT CHEMICALS, INC.<br>PO BOX 59028<br>DALLAS, TX 75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT INDUSTRIAL SERVICES<br>2415 CULLEN ST<br>FORT WORTH, TX 76107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT SUPPLY CO<br>1612 E WHALEY<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SUNBELT SUPPLY CO**<br>**PO BOX 951037**<br>**DALLAS, TX 75395-1037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNDBY, ALAN**<br>**C/O DAVID C. THOMPSON, P.C.**<br>**ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW**<br>**321 KITTSON AVENUE**<br>**GRAND FORKS, ND 58201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNDERHAUS, FRANCIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNDERLAND, RICHARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNFLOWER ELECTRIC POWER CORP.**<br>**TROUTMAN SANDERS LLP**<br>**GEORGE Y. SUGIYAMA**<br>**401 9TH STREET, NW, SUITE 1000**<br>**WASHINGTON, DC 20004-2134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNFLOWER ELECTRIC POWER CORP.**<br>**TROUTMAN SANDERS LLP**<br>**MICHAEL H. HIGGINS**<br>**401 9TH STREET, NW, SUITE 1000**<br>**WASHINGTON, DC 20004-2134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNFLOWER ELECTRIC POWER CORP.**<br>**TROUTMAN SANDERS LLP**<br>**PETER S. GLASER**<br>**401 9TH STREET, NW, SUITE 1000**<br>**WASHINGTON, DC 20004-2134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNKEL, SHARON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNNY HILL COAL COMPANY** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SUNNYVALE ISD**<br>**417 E. TRIPP ROAD**<br>**SUNNYVALE, TX 75182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNOCO INC**<br>**1735 MARKET STREET STE LL**<br>**PHILADELPHIA, PA 19103-7583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNOCO INC**<br>**WERNER AYERS, LLP**<br>**PHILIP WERNER**<br>**1800 BERING, SUITE 305**<br>**HOUSTON, TX 77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNOCO INC**<br>**1735 MARKET STREET STE LL**<br>**PHILADELPHIA, PA 19103-7583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNOCO, INC.**<br>**1735 MARKET STREET LL**<br>**PHILADELPHIA, PA 19103-7583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNSERI, MATTHEW W**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUNTRAC SERVICES INC**<br>**1818 E MAIN ST**<br>**LEAGUE CITY, TX 77573** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERBOLT INC**<br>**PO BOX 683**<br>**CARNEGIE, PA 15106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERBOLT INC.**<br>**P.O. BOX 683**<br>**CARNEGIE, PA 15106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**3524 E 4TH AVENUE**<br>**HUTCHINSON, KS 67501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUPERIOR BOILER WORKS INC<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>MILTENBERGER LAW FIRM PLLC<br>LEWIS C. MILTENBERGER<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR CONSTRUCTION CO INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR ENGINEERING ILLINOIS<br>440 QUADRANGLE DR<br>BOLINGBROOK, IL 60440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR ENGINEERING LLC<br>2345 167TH ST.<br>HAMMOND, IN 46327 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR FLEET SERVICE INC<br>PO BOX 5116<br>TYLER, TX 75712-5116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR OIL COMPANY INC<br>1402 N CAPITOL AVE<br>INDIANAPOLIS, IN 46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR SERVICE COMPANY<br>PO BOX 6754<br>BRYAN, TX 77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR WELDING CO<br>97 ELLIOT ST<br>AVENEL, NJ 07001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPINSKI, RAY RENE D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPINSKI, RAY(RENE)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPKO, PATRICIA A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPPLYPRO INC<br>8572 SPECTRUM LANE<br>SAN DIEGO, CA 92121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURACI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURESCH, DORIS N, PR OF THE<br>ESTATE OF GEORGE F SURESCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURFACE COMBUSTION INC<br>1700 INDIAN WOOD CIR<br>MAUMEE, OH 43537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SURGES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUROVIK, JANE M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUROVIK, JOHN W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURPRENANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURRENCY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURVEY SAMPLING INTERNATIONAL<br>PO BOX 85007741<br>PHILADELPHIA, PA 19178-7741 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUSAN CRANE,INC.<br>7000 BEE CAVE ROAD, SUITE 350<br>AUSTIN, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUSAN J SPOHR/CLEMENTS<br>C/O SUSAN J SPOHR<br>633 MOUNTAIN VIEW ST<br>ALTADENA, CA 91001-4922 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUSSMAN, MORRIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUSTAITA, JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTHERLAND, ANDREW M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTOR, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTOVICH, RONALD J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, GERALD NELSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, GERALD NELSON, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, JEFFREY ALLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, ROSE M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTPHIN, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTER, BRAD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTER, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUTTLER, ROBERT GERARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTLES TRUCK LEASING, INC.<br>2460 HIGHWAY 43 SOUTH<br>DEMOPOLIS, AL 36732-4251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTLES, BOYD, INDIVIDUALLY AND AS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON TERMINAL WAREHOUSE, INC.<br>2930 HANSBORO STREET<br>DALLAS, TX 75224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, DENNIS LEA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, GWENDOLYN LAMB<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, PICKETT, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUTTON, SUZANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, VALERIA N.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUTTON, WILLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVESTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI CORP<br>4 SPAULDING LANE<br>HOLLIS, NH 03049 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVIHOVEC, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVITENKO, PETER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVOBODA, JOHNNY JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVOBODA, MILDRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SVOBODA, MILDRED F, PR OF THE<br>ESTATE OF JOSEPH A SVOBODA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWABIK, DAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAGELOK WEST TEXAS<br>434 SOUTH GRANDVIEW<br>ODESSA, TX 79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAIN SR., GARY A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAIN, DAVID LAWRENCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAIN, DUNLAP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWALLOW, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAN, WARREN G, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANCIGER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWANEY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANGER, BOB RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANGER, LUCILLE G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANIGAN, DENISE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANK, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANN, COALEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANNER, ORAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, FRANK W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SWANSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, MICHAEL A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, SHANE S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, SUSAN M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWANSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARMER, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARMER, GREGORY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, DIANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, FREDERICK J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SWARTZ, FREDERICK T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, GLEN KEITH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, PATRICIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWARTZ, ROBYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEARINGEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEAT, ERNEST C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEAT, MARIAN KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEAT, ROSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWECKER, SHARON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWEDBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, GERALD J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, JUDITH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEENEY, WILLIAM O, SR<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEET MELISSA/APTPCY<br>402 GARNER<br>PASADENA, TX 77502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEET, PHILIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETLAND, LANG FULTON & NORMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER ISD<br>705 EAST 3RD STREET<br>SWEETWATER, TX 79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC<br>OPERATING ACCOUNT<br>350 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC<br>5307 EAST MOCKINGBIRD LANE, 7TH FLOOR<br>ATTN: GREG FAIR<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX 78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SWEETWATER WIND 2 LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 3, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 4, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 5, LLC, CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN, TX 78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER, CITY 169 COUNTY ROAD 217 SWEETWATER, TX 79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEIGERT, FRED R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWENSON TECHNOLOGY INC 26000 S WHITING WAY MONEE, IL 60449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWESCO INC PO BOX 1141 WHITE OAK, TX 75693-6141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWETMAN BAXTER MASSENBURG LLC 650 POYDRAS STREET STE 2400 NEW ORLEANS, LA 70130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SWETT, NATHANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWG CONSULTANTS INC<br>2351 W NORTHWEST HWY STE 3321<br>DALLAS, TX 75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIDORSKY, RICHARD J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIDORSKY, TRACY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT MANUFACTURING INC<br>8015 50TH ST SE<br>CLARA CITY, MN 56222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT SPINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA 31907 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFTS PINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA 31907 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWILLEY, STEVEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIMAN, SOLOMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINGEL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINGLE, TRACY BERT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINNEY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINNEY, MARY JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINNEY, VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINNEY, VICTOR & LEONA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWINSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWISHER, WESLEY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWISTAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWITZER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWOB, EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWOTCHAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYDNOR, JOAN S, PR OF THE<br>ESTATE OF THOMAS W SYDNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLPHON, FULTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVESTER, KENNETH RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SYLVESTER, RUDOLPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVESTER, WILLIAM J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVIA, EDWARD F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYMMANK, JOHN DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYMMONDS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYMONDS, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNGENTA CROP PROTECTION<br>POST OFFICE BOX 18300<br>GREENSBORO, NC 27419 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNIVERSE TECHNOLOGIES INC<br>12094 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SYNIVERSE TECHNOLOGIES LLC<br>8125 HIGHWOODS PALM WAY<br>TAMPA, FL 33647 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ 07002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNTEC CHEMICALS<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNTECH CHEMICALS INC.<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYPNIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYSTEM ENERGY RESOURCES INC<br>PO BOX 8107<br>BATON ROUGE, LA 70891-8107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYVERTSON, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZCZEPANSKI, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZELIGA, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZMYD, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SZPATURA, LILLIAN T, PR OF THE ESTATE OF MICKEY SZPATURA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZRAJER, MARK ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZULBORSKI, BRUCE C C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZUMLANSKI, PAUL A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SZYMANOWSKI, STANISLAUS A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T & M INDUSTRIAL SERVICES 1500 N. CLEVELAND CAMERON, TX 76520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T C BOWENS ET UX ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T H AGRICULTURE & NUTRITION LLC 250 WEST 57TH STREET, SUITE 901 NEW YORK, NY 10107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T H AGRICULTURE & NUTRITION LLC LAW OFFICES OF FREDERICK J. WAGNER FREDERICK J. WAGNER 9839 VOGUE LANE HOUSTON, TX 77080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T H AGRICULTURE & NUTRITION LLC HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T H AGRICULTURE &NUTRITION COMPANY, INC. 15313 WEST 95TH STREET LEXENA, KS 66219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| T H P PM GROUP LLC<br>DBA BRAES HOLLOW APARTMENTS<br>8701 S BRAESWOOD BLVD<br>HOUSTON, TX 77031 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T&M MERCANTILE PROPERTIES<br>513 NORTH ST<br>NACOGDOCHES, TX 75961 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TA COMPANY FKA AUSTIN COMPANY<br>6410 OAK CANYON<br>IRVINE, CA 92618 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABACCO, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABELE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABER ESTES<br>3500 MAPLE AVE STE 1100<br>DALLAS, TX 75219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABER, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABOR, ALICE T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABOR, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABRON, MARY, FOR THE<br>CASE OF PRYMAS M TABRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABRON, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TABWELL SERVICES<br>PO BOX 511<br>VICKSBURG, MS 39181 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACHOK, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACKETT, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACKETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACTICLE GUILD OF WORDSMITHS<br>ATTN JORDAN ASKEW<br>7325 MANSFIELD CARDINAL RD<br>KENNEDALE, TX 76060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAEH, INC.<br>4227 UNITED PARKWAY<br>SCHILLER PARK, IL 60176 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAFFETANI, LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAFFETANI, LOUIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAFOYA, MANUEL, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAFT, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAGG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAGGART GLOBAL LLC<br>4000 TOWN CENTER BLVD<br>STE 200<br>CANONSBURG, PA 15317 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAIBI, NOE V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAIPALE, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAISTO, MELVIN JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAKACS, EUGENE J**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAKEUCHI MANUFACTURING US LTD**<br>**519 BONNIE VALENTINE WAY**<br>**PENDERGRASS, GA 30567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAKOVICH, RONALD L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TALBARD, STEVE P**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TALBERT, MARY**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING RD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TALBERT, WALTER EMERSON (DECEASED)**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TALBOOM, LAVERNE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TALBOT WASTE OIL**<br>**813 NORTH CHANDLER STREET**<br>**FORT WORTH, TX 76111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TALBOT, LYLE L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALBOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALERICO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALICH, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALIENTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALL, DONALD ERIC DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLANT, JEANETTE DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLENT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLENT, MARGARET N.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TALLENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLENT, WILLIAM TODD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEVAST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY CHEMICAL & SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY, ERVIN JACKSON, PR OF THE<br>ESTATE OF ERNEST WILLIAMSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY, JASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY, RONALD J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY, TAMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLMAN, CHARLES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TALLON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLON, SAMUEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALUKDAR, PRADIP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMBINI, ANTHONY, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMBOURINE, JAMES R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMBOURINE, LINDA LOIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMELING, HERMANN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMFELT PMC INC<br>585 RUE DES FORTIFICATIONS<br>SAINT-JEAN-SUR-RICHELIEU, QC J2W 2W8<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMKO BUILDING PRODUCTS INC<br>220 WEST 4TH STREET<br>JOPLIN, MO 64802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMKO BUILDING PRODUCTS INC<br>1598 HIGHWAY 183<br>PHILLIPSBURG, KS 67661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMMARO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANA, JOSEPH, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANCREL, LAURIER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANEJA, JUGAL K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNENBAUM, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, GARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, MARK E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TANNEY, ANN, FOR THE<br>CASE OF MICHAEL R TANNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RAILROAD FRICTION ET AL<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAPEY, EVERETT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAPIA, CARLOS SEPULVEDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAPIA, PATRICIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARANTINO, ANTHONY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARANTOLA, JERRY**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARBELL, STEPHEN**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARBURTON, ALBERT, PR OF THE**<br>**ESTATE OF EMERSON F TARBURTON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARDIFF, LEO**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARDIO, SALVATORE**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TARDY, JAY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA GP INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA LP INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES GP LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES II LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES TEXAS GP LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TARITY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARKINGTON, TRAVIS C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARLETON STATE UNIVERSITY ROTC<br>BOX T 0480<br>STEPHENVILLE, TX 76402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARLTON CORPORATION<br>5500 W PARK AVE<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARR, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TARRANT CO. HOSPITAL DIST.<br>1500 S. MAIN ST<br>FORT WORTH, TX 76104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT CO. JR. COLLEGE<br>1500 HOUSTON STREET<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT CO. REG. WATER DIST. #1<br>TRWD ADMINISTRATION<br>800 EAST NORTHSIDE DRIVE<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY<br>100 E. WEATHERFORD<br>FORT WORTH, TX 76196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY - FOREST GROVE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY COLLEGE DISTRICT<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY HOSPITAL DISTRICT<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT COUNTY PUBLIC HEALTH LAB<br>1101 S MAIN ST SUITE 1702<br>FORT WORTH, TX 76104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TARRANT REGIONAL WATER DISTRICT<br>800 EAST NORTH SIDE DRIVE<br>FT. WORTH, TX 76109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT REGIONAL WATER DISTRICT<br>POPE, HARDWICKE, CHRISTIE, SCHELL<br>KELLY & RAY, L.L.P. - MICHAEL ATCHLEY<br>500 W. SEVENTH ST., STE 600<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT REGIONAL WATER DISTRICT<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARSI, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARSI, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARTE, TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARTSAH, AGNES MENDEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARTSAH, CECILIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARVER, DEBRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TARVER, INEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARVER, RUSSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARVER, SAMMIE EDNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARWATER, MARTIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, DENNIS M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TATE, DONNA L, PR OF THE ESTATE OF ALVIN FOWLKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, MICHAEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, MICHAEL KENN C/O TANNER AND ASSOCIATES, PC ATTN: ROD TANNER 6300 RIDGLEA PLACE, STE 407 FORT WORTH, TX 76116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, ROBERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE, WILLIAM L ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATOM, SUSAN JEAN COLLEY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATRO, SR., GORDON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATRO, WALTER W, JR--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM ISD PO BOX 808 TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TATUM, CITY<br>680 COUNTY ROAD 2187<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAUBE, EDWARD & CHRISTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAUBE, RUBEN WARREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAVARES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAX 2000<br>141 KING ROAD<br>UNIT 7<br>RICHMOND HILL, ON L4E 3L7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR III, JON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR IRON-MACHINE WORKS INC<br>PO BOX 188<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAYLOR ISD<br>3101 NORTH MAIN, SUITE 104<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR IV, JON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR TECHNOLOGIES INC<br>31 LOVETON CIRCLE<br>SPARKS, MD 21152 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR VALVE TECHNOLOGY INC<br>8300 SW 8TH S<br>OKLAHOMA CITY, OK 73128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, ALLISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, ALPHAUS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, ALVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, BRENARD J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAYLOR, BRICE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES E, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES EUGENE**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHARLES, JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CHESTER F.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CITY**<br>**CITY HALL**<br>**400 PORTER STREET**<br>**TAYLOR, TX 76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CLYDE L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, COLEEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, CYNTHIA K.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, DOROTHY M % JO MILLS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, DOUGLAS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAYLOR, EARL DEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, EDWARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ELBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ELIZABETH A**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, EVERETT GLENN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, FRANCES T**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, GEORGE**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, GLENN C**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST., 22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, GLENN CHARLES, SR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, GREGORY LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, HENRY W**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, HERBERT U.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, HUGH NELSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JAME O.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JIMMY R**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOHN G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JONATHAN DAVID ('JOHN')**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, JOYCE D**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, KAREN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAYLOR, KAREN S, PR OF THE<br>ESTATE OF GEORGE F HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, LORRAINE C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MICKEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MORTIMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MORTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAYLOR, MORTON L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, MOSELY, JOYNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, NELSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, NORMA J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ODEAN, JR.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ORA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, RANDALL O**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, RAYFORD**<br>**1910 CR 2400**<br>**MOUNT PLEASANT, TX 75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, RAYFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, RICKY WILLIAM**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TAYLOR, ROSELINE B**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, ROY C**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, SHERYL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TERESA**<br>**C/O TERRELL HOGAN**<br>**233 EAST BAY STREET, 8TH FLOOR**<br>**JACKSONVILLE, FL 32202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, TIMOTHY W.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, VICTORIA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WANDA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WESLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TAYLOR, WILLIAM**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WILLIAM J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WILLIAM L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR, WILLIAM S**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR-SEIDENBACH INC**<br>**P.O. BOX 8288**<br>**METAIRIE, LA 70011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR-SEIDENBACH, INC.**<br>**BAKER STERCHI COWDEN & RICE LLC**<br>**RICHARD E BOYLE**<br>**1010 MARKET STREET, SUITE 1640**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TAYLOR-SEIDENBACH, INC.**<br>**RALPH I SHEPARD**<br>**731 S SCOTT ST**<br>**NEW ORLEANS, LA 70119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TC GLOBAL MFG HOLDINGS INC**<br>**THOMPSON COBURN LLP**<br>**KURT EDWARD REITZ**<br>**525 W MAIN ST, PO BOX 750**<br>**BELLEVILLE, IL 62222-0750** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TC GLOBAL MFG HOLDINGS INC**<br>**NATIONAL CORP RESEARCH LT**<br>**520 S 2ND ST STE 403**<br>**SPRINGFIELD, IL 62701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TDC FILTER MANUFACTURING INC<br>PO BOX 480747<br>NILES, IL 60714-0747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TDC FILTER MANUFACTURING, INC.<br>2 TERRITORIAL COURT<br>BOLINGBROOK, IL 60440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEACHEY, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE CHRONICLE, THE<br>PO BOX 631<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE HOSPITAL DIST.<br>1200 E LOOP 255<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE ISD<br>420 N. 10TH AVE.<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE, CITY<br>105 S 4TH AVE<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEAM EXCAVATING<br>815 NORTH MAIN STREET<br>WRENS, GA 30833 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 12079<br>LONGVIEW, TX 75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX 77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEASDALE, MALCOLM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEBBETTS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEBBS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEBO, JD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEC<br>R.J. SHORE,PRESIDENT<br>2516 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS<br>1801 HURD DR.<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS<br>PO BOX 669<br>1101 PAMELA DR.<br>EULESS, TX 76039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS INC.<br>1801 HURD DR.<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS, INC.<br>1800 HURD DRIVE<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECH INTRA CO | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECHNICOLOR USA INC<br>10330 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECHNOLOGY LUBRICANTS CORP<br>16215 WAVERLY DR<br>HOUSTON, TX 77032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECHNOLOGY RESOURCE CTR OF AMERICA, LLC<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECHWAY SERVICES INC<br>12880 VALLEY BRANCH STE 100<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TECO-WESTINGHOUSE MOTOR COMPANY<br>5100 N. IH-35<br>ROUND ROCK, TX 78681 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECUMSEH PRODUCTS CO<br>5683 HINES DRIVE<br>ANN ARBOR, MI 48108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEDEI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEDESCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEDFORD, LONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEEMS, JAMES C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEER, JOHN D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEES, KIMMY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEGGE, WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEHUACANA WCID #1<br>PO BOX 412<br>HILLSBORO, TX 76645-2100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEI STRUTHERS WELLS<br>C/O PNC BANK<br>PO BOX 643434<br>PITTSBURGH, PA 15264-3434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEINERT, ARNOLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEINERT, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJADA, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJAS MOBILE AIR<br>3961 MENGER<br>SAN ANTONIO, TX 78259-1743 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJAS, SITECH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKELL, BROOK, MATTHEWS & LIMMER<br>WILLIAM C. BOOK, JR./MARK K. ALLEN<br>1221 MCKINNEY<br>SUITE 4300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKTRONIX INC<br>9639 INTEROCEAN DR<br>CINCINNATI, OH 45246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TELECOM ELECTRIC SUPPLY COMPANY**<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE ANALYTICAL INSTRUMENTS**<br>PO BOX 1580<br>CITY OF INDUSTRY, CA 91744 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE BROWN ENGINEERING**<br>JAMES MCGOVERN, PRES.<br>300 SPARKMAN DR.,NW.<br>HUNTSVILLE, AL 35805 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE CONTINENTAL MOTORS, AIRCRAFT PRODUCTS DIV**<br>1100 FIRST ALABAMA BANK BUILDING<br>MOBILE, AL 36602 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE GEOTECH**<br>C/O TELEDYNE INDUSTRIES INC.<br>1901 AVE. OF THE STARS<br>LOS ANGELES, CA 90067 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE GROTECH**<br>PO BOX 28277<br>DALLAS, TX 75228 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE INSTRUMENTS INC**<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS**<br>35 INVERNESS DR E<br>ENGLEWOOD, CO 80112 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS**<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS INC**<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS INC**<br>5310 N PIONEER RD<br>GIBSONIA, PA 15044 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TELEDYNE TECHNOLOGIES INC<br>1049 CAMINO DOS RIOS<br>THOUSAND OAKS, CA 91360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELEDYNE TEST SERVICES<br>TELEDYNE TECHNOLOGIES COMPANY<br>513 MILL STREET<br>MARION, MA 02738-1549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELIPSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELVENT DTN LLC<br>26385 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELWARES INC<br>3535 TRAVIS SUITE 105<br>DALLAS, TX 75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPERINO, MICHELE AND ROSALIA TEMPERINO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEMPLE HEALTH & BIOSCIENCE EDD<br>ATTN: JACK D. HART<br>19 NORTH MAIN STREET<br>TEMPLE, TX 76501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLE ISD<br>200 NORTH 23RD STREET<br>TEMPLE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLE JUNIOR COLLEGE DIST<br>2600 S 1ST ST<br>TEMPLE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLE, CITY<br>2 NORTH MAIN STREET<br>TEMPLE, TX 76501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLE, RAYMEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLET, DALE, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLETON AIR CONDITIONING<br>& REFRIGERATION<br>PO BOX 912<br>MT VERNON, TX 75457 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLETON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMPLETON, ELIZABETH C, PR OF THE<br>ESTATE OF JOHN M BUCZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEMPLETON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEMUNOVIC, PETAR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENASKA GAS STORAGE, LLC<br>14302 FNB PARKWAY<br>ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST<br>OMAHA, NE 68154-4435 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENASKA MARKETING VENTURES<br>TENASKA GAS STORAGE, LLC<br>14302 FNB PARKWAY<br>ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST<br>OMAHA, NE 68154-4435 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENASKA POWER SERVICES CO.<br>1401 E. LAMAR BLVD, SUITE 100<br>ATTN: CREDIT DEPARTMENT<br>ARLINGTON, TX 76006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENBY INC<br>1400 W 2ND ST STE C<br>ROSWELL, NM 88201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENHET-LOWERY, MARGARET KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNANT, CRAIG A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNECO POLYMERS, INC.<br>1010 MILAM STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, LASHONDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, PRISCILLA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNER, ROOSEVELT SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNESSEE GAS PIPELINE COMPANY<br>ROUTE 2, BOX 309<br>HEIDELBERT, MS 39439 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, DENNIS G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, DENNIS G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, JOANNE K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENNISON, JOANNE K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TENO, TALMADGE F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TERCERO, MICHELLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEREX CORPORATION<br>200 NYALA FARM ROAD<br>WESTPORT, CT 06880 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERIX COMPUTER SERVICE<br>388 OAKMEAD PKWY<br>SUNNYVALE, CA 94085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERNING, GARY ALLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRASOURCE GLOBAL<br>C/O THE TENNANT CO<br>50 BRIAR HOLLOW LN 210E<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL ISD<br>700 N. CATHERINE<br>TERRELL, TX 75160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, AYENDA LOVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, CITY<br>201 EAST NASH ST.<br>PO BOX 310<br>TERRELL, TX 75160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, DAPHNE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERRELL, DAPHNE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE  200<br>AGOURA HILLS, CA 91301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, WALTER CLYDE, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRELL, WHITNE A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRILL, GARY AND SANDY TERRILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY AUTRY  CK#1002645457-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TERRY AUTRY  CK#1002649137-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY AUTRY  CK#1002652548-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA 30263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICKY KRAATZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, ALAN JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, BRIANNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, EUGENE, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, HOWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, PAUL D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, PAUL E , JR, PR OF THE<br>ESTATE OF PAUL TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TERRY, RODNEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TERRY, STACEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRY, TY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRY, WEBSTER (DECEASED)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRY, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERVORT, NED**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERZIGNI, ANNA S**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST., 22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERZIGNI, FRANK C**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERZIGNI, FRANK C.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TES INCORPORATED**<br>**3928 BUENA VISTA CIRCLE**<br>**GRANBURY, TX 76049** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESORIERO, JOSEPH**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TESORO CORP**<br>**300 CONCORD PLAZA**<br>**SAN ANTONIO, TX 78216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSCO INCORPORATED<br>PO BOX 102885<br>ATLANTA, GA 30368-2885 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSENEER, MICHAEL DAVID, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESSITORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESTA, LOUIS A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESTERMAN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESTON, ERNEST L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TESTON, LILLIAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TESZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEUBNER, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEX TIN CORP.<br>C/O METALLON<br>333 WESTCHESTER AVE., SUITE 101<br>WEST HARRISON, NY 10604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXACO INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXACO INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B. RICE**<br>**1233 WEST LOOP SOUTH, SUITE 1000**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**STAMOS & TRUCCO LLP**<br>**GREGORY TODD GOLDBERG**<br>**1 EAST WACKER DRIVE SUITE 300**<br>**CHICAGO, IL 60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO PETROCHEMICAL**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B RICE, LESLIE HENRY**<br>**1200 SMITH, SUITE 400**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO REFINING & MARKETING**<br>**910 LOUISIANA STREET**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**HWY 366 POB 847**<br>**PORT NECHES, TX 77651** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**PO BOX 60252**<br>**NEW ORLEANS, LA 70160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE 19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS A & M UNIVERSITY SYSTEM (THE)<br>200 TECHNOLOGY WAY<br>A& M SYSTEM BLDG; SUITE 2079<br>COLLEGE STATION, TX 77845 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS A&M ENGINEERING EXPERIMENT<br>STATION SPONSORED RESEARCH SERV<br>400 HARVEY MITCHELL PKY S<br>STE 300<br>COLLEGE STATION, TX 77845-4375 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR HYDRAULIC<br>PO BOX 2785<br>LONGVIEW, TX 75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR SYSTEMS INC<br>6029 WEST CAMPUS CIRCLE DRIVE<br>SUITE 100<br>IRVING, TX 75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ALKYLS, INC.<br>C/O AKZONA, INC.<br>7 LIVINGSTONE AVE.<br>DOBBS FERRY, NY 10522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC<br>1201 LOUISIANA STREET, SUITE 1800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>376 MAIN STREET<br>BOX 74<br>BEDMINSTER, NJ 07921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>PO BOX 729<br>MIDLOTHIAN, TX 76065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ASSOCIATION OF APPRAISAL<br>DISTRICTS<br>7700 CHEVY CHASE DR<br>BLDG ONE STE 425<br>AUSTIN, TX 78752-1558 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS BAY PLANTATION HOUSE LP**<br>**2625 HUDNALL ST**<br>**DALLAS, TX 75235-8201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**2611 S CESAR CHAVEZ BLVD**<br>**DALLAS, TX 75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**2611 SOUTH CENTRAL EXPWY**<br>**DALLAS, TX 75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**PO BOX 565546**<br>**DALLAS, TX 75356-5546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BIG SPRING, LP**<br>**1095 AVENUE OF THE AMERICAS**<br>**25TH FLOOR**<br>**NEW YORK, NY 10036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS CITY REFINING**<br>**PO BOX 1271**<br>**TEXAS CITY, TX 77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**12100 PARK 35 CIRCLE**<br>**AUSTIN, TX 78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**TEXAS COMMISSION ON ENVIREOMENTAL**<br>**QUALITY, GLEN SHANKLE**<br>**12100 PARK CIRLE #35**<br>**AUSTIN, TX 78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13087**<br>**AUSTIN, TX 78711-3087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 3**<br>**1977 INDUSTRIAL BLVD**<br>**ABILENE, TX 79602-7833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 4**<br>**2309 GRAVEL DRIVE**<br>**FORT WORTH, TX 76118-6951** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 5<br>2916 TEAGUE DRIVE<br>TYLER, TX 75701-3756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9<br>6801 SANGER AVE. STE. 2500<br>AUSTIN, TX 76710-7826 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9<br>6801 SANGER AVE, STE 2500<br>WACO, TX 76710-7826 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BLDG.,<br>111 EAST 17TH ST.<br>AUSTIN, TX 78744 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS COUNTRY MUSIC HALL OF FAME<br>300 W PANOLA ST<br>CARTHAGE, TX 75633 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF AGRICULTURE<br>1700 N. CONGRESS AVE.<br>FLOOR 9<br>AUSTIN, TX 78711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF AGRICULTURE<br>PO BOX 12847<br>AUSTIN, TX 78711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF AGRICULTURE, OFFICE OF GENERAL COUNSEL<br>PO BOX 12847<br>AUSTIN, TX 78711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE<br>PO BOX 4004<br>HUNTSVILLE, TX 77342-4004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS DEPARTMENT OF PUBLIC SAFETY<br>5805 NORTH LAMAR<br>AUSTIN, TX 78752 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF TRANSPORTATION<br>2709 WEST FRONT STREET<br>TYLER, TX 75702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF TRANSPORTATION<br>125 EAST 11TH STREET<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPARTMENT OF TRANSPORTATION<br>125 EAST 11TH ST<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPT OF MOTOR VEHICLES<br>VEHICLE TITLES & REGISTRATION<br>DIVISION<br>PO BOX 12098<br>AUSTIN, TX 78711-2098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPT OF PUBLIC SAFETY<br>PRIVATE SECURITY BUREAU<br>PO BOX 15999<br>AUSTIN, TX 78761-5999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DEPT. OF TRANSPORTATION<br>125 E. 11TH ST.<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DIESEL MAINTENANCE<br>ATTN: TRACEY MARCANTEL<br>2327 TIMBERBREEZE COURT<br>MAGNOLIA, TX 77355 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS DIESEL MAINTENANCE INC<br>2327 TIMBERBREEZE CT<br>MAGNOLIA, TX 77355 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ELECTRICITY RATINGS<br>PO BOX 10836<br>HOUSTON, TX 77206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ENERGY AGGREGATION LLC<br>1708 AUSTIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ENERGY TRANSFER COMPANY, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS EXCAVATION SAFETY SYSTEM INC<br>11880 GREENVILLE AVE STE 120<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS GAS<br>GARY D. LAUDERDALE,SEN.VP & GENLMGR.<br>3800 FREDEERICA STREET<br>OWENSBORO, KY 42301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS GAS TRANSMISSION<br>JAMES R. LINDLEY<br>PO BOX 1384<br>KILLEEN, TX 76540-1384 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS GAS TRANSMISSION, LLC<br>3800 FEDERICA STREET<br>ATTN: CREDIT SERVICES<br>OWENSBORO, KY 42301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS HEALTH RESOURCES, INC<br>612 E LAMAR BLVD<br>ATTN: JOHN GAIDA<br>ARLINGTON, TX 76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS HIDE AND METAL COMPANY<br>ATTN: BENNET ANTON<br>402 CYPRESS<br>SUITE 505<br>ABILENE, TX 79601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INDUSTRIES INC<br>SOUTH MAIN BAPTIST CHURCH<br>GREGORY GUY FUNDERBURK<br>4100 SOUTH MAIN<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INDUSTRIES, INC.<br>350 N. ST. PAUL STREET<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INC<br>13500 N CENTRAL EXPWY<br>MS 56<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INC<br>PO BOX 660199<br>DALLAS, TX 75266-0199 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS INSTRUMENTS INC<br>12500 TI BLVD.<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INC.<br>THE ROTH LAW FIRM, CARL ROTH<br>AMANDA ALINE ABRAHAM, BRENDAN ROTH<br>115 N. WELLINGTON, SUITE 200, PO BOX 876<br>MARSHALL, TX 75671-0876 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INCORPORATED<br>13532 N. CENTRAL EXPRESSWAY<br>MS 80<br>DALLAS, TX 75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS INCORPORATED<br>JONATHAN WEISBERG, ATTORNEY<br>7839 CHURCHILL WAY<br>DALLAS, TX 75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS, INC.<br>13532 NORTH CENTRAL EXPWY, MS 56<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INSTRUMENTS, INC.<br>7839 CHURCHIL WAY, MS 3999<br>DALLAS, TX 75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS INTER-FAITH HOUSING CORP<br>DBA 800 HEIGHTS APTS<br>3131 W ALABAMA STE 300<br>HOUSTON, TX 77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS LYCEUM, THE<br>6046 AZALEA LN<br>DALLAS, TX 75230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS METER & DEVICE CO<br>300 S 8TH ST<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS MILL SUPPLY,INC.<br>EDWARD ZUFALL,HR MANAGER<br>PO BOX 564<br>GALENA PARK, TX 77547 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS MINING & RECLAMATION ASSOCIATION<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS MINING AND RECLAMATION<br>ASSOCIATION<br>111 CONGRESS AVE STE 900<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NAMEPLATE CO., INC.<br>R. DALE CROWNOVER, PRES.<br>1900 S. ERVAY ST.<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NAMEPLATE CO.,INC.<br>PO BOX 150499<br>(1900 SOUTH ERVAY)<br>DALLAS, TX 75315 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION<br>C/O TEXAS COMMISSION ON ENV. QUALITY<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>2916 TEAGUE DRIVE<br>TYLER, TX 75701-3756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>INDUSTRIAL AND HAZARDOUS WASTE DIVISION<br>ATTN: MANAGER, ENFORCEMENT SECTION<br>PO BOX 13087<br>AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>PO BOX 13087<br>AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION, POLLUTION CLEANUP DIVISION<br>SUPERFUND ENGINEERING SECTION (MC 144)<br>ATTENTION: MR. JAMES SHER, P.E., PROJECT MANAGER SONIC SUPERFUND SITE<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCES CONSERVATION COMMISSION<br>ATTN: BIO-ECOLOGY PROJECT COORDINATOR, POLLUTION CLEANUP DIVISION<br>TECHNICAL PARK CENTER, PO BOX 13087<br>AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO<br>4100 INTERNATIONAL PLAZA<br>FORT WORTH, TX 76109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO.<br>577 N. GARDEN RIDGE BLVD.<br>LEWISVILLE, TX 75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS POINTE ROYALE APARTMENTS<br>11315 FONDREN<br>HOUSTON, TX 77035 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS POWER CONSULTANTS<br>111 E THIRD ST<br>TYLER, TX 75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX 77434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS RAILWAY CAR CORPORATION | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS REFINERY CORP<br>840 N MAIN S<br>FORT WORTH, TX 76164 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS SOLVENTS & CHEMICALS CO.<br>2500 VINSON<br>PO BOX 10406<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS STAR CAFE & CATERING<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS STEEL & WIRE CORP.<br>C/O DAVIS WIRE CORP.<br>5555 IRWINDAL AVE.<br>IRWINDALE, CA 91706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT<br>13317 ELDER<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT CO.<br>PO BOX 340347<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TREES FOUNDATION<br>2100 ROSS AVE STE 855<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>440A N EASTMAN ROAD<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION<br>ATTN: PAUL D CARMONA<br>101 E 15TH ST, ROOM 556<br>AUSTIN, TX 78778-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXEN POWER COMPANY LLC<br>13333 BLANCO ROAD STE 304<br>SAN ANTONIO, TX 78216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXTRON INC<br>40 WESTMINSTER STREET<br>PROVIDENCE, RI 02903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXTRON INC<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXTRON INC<br>CT CORPORATION SYSTEM<br>10 DORRANCE ST SUITE 530<br>PROVIDENCE, RI 02903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXTUBE COMPANY<br>1503 N POST OAK RD<br>HOUSTON, TX 77055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TFS ENERGY SOLUTIONS LLC<br>32 OLD SLIP 34TH FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TH AGRICULTURE & NUTRITION LLC<br>HICKS THOMAS & LILIENSTERN<br>STEPHEN LOFTIN<br>700 LOUISIANA, SUITE 2000<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TH AGRICULTURE & NUTRITION LLC<br>1401 SCHLEY AVENUE<br>ALBANY, GA 31707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THACKER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THACKER, GEORGIA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAM, MUNSING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAN INC.<br>HOUSTON, TX 77098-1865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, CAROL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, RAYMOND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TRACY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THATCHER, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE ARTHUR LEWIS SUPPLY COMPANY**<br>**5610 MAIN AVE**<br>**ASHTABULA, OH 44004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE ARTHUR LEWIS SUPPLY COMPANY**<br>**ROGER KEVIN REA**<br>**TWO CITY PLACE DRIVE SUITE 200**<br>**ST LOUIS, MO 63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE ASHINGDON LTD CO**<br>**4701 ISLAND DR**<br>**MIDLAND, TX 79707-1408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE AT&SF RAILWAY COMPANY**<br>**1700 EAST GOLF ROAD**<br>**SCHAUMBURG, IL 60173** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE AUTOSCRIBE CORPORATION**<br>**9801 WASHINGTONIAN BLVD STE#200**<br>**GAITHERSBURG, MD 20878** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**100 NORTH RIVERSIDE**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BROWN SHOE COMPANY INC**<br>**8300 MARYLAND AVE.**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BUDD COMPANY<br>111 W JACKSON BLVD SUITE 2400<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BUG MASTER<br>1912 SMITH RD<br>AUSTIN, TX 78721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CONDIT COMPANY INC<br>10207 S SAM HOUSTON PARKWAY WEST<br>STE 160<br>HOUSTON, TX 77071-3146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CONKLIN GROUP<br>TODD CONKLIN<br>PO BOX 63<br>SANTA FE, NM 87504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE CUMMINS FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DECAL SHOP<br>515 E 16TH ST<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DEPARTMENT OF STATE HEALTH SERVICES<br>DIVISION FOR REGULATORY SERVICES<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>COTTEN SCHMIDT & ABBOTT, L.L.P.<br>LAWRENCE EMERSON ABBOTT<br>650 POYDRAS STREET SUITE 2810<br>NEW ORLEANS, LA 70130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL'COMPANY<br>LEGAL DEPARTMENT<br>2030 DOW CENTER<br>MIDLAND, MI 48674-2030 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE EADS COMPANY<br>11220 GRADER ST STE 400<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE EADS COMPANY<br>3004 W MARSHALL AVE 102<br>LONGVIEW, TX 75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ERIC RYAN CORP<br>1 EARLY ST<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ESTATE OF LOLA B WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ESTATE OF WILLIAM E THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE FAIRBANKS CO<br>202 N DIVISION ST<br>ROME, GA 30165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>1144 E. MARKET STREET<br>AKRON, OH 44316-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GORMAN-RUPP COMPANY<br>PO BOX 1217<br>MANSFIELD, OH 44901-1217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE H.B. SMITH COMPANY, INC.<br>47 WESTFIELD INDUSTRIAL<br>PARK ROAD<br>WESTFIELD, MA 01085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE H.B. SMITH COMPANY, INC.<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE SUITE 1025<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>DEFRANCO & BRADLEY, PC<br>REBECCA LYNN VAN COURT<br>141 MARKET PLACE, STE 104<br>FAIRVIEW HEIGHTS, IL 62208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LEXINGTON LEADER<br>PO BOX 547<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LILLIE MAE GRAY ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LONESTAR CONSULTING GROUP LLC<br>SERVICES LLC<br>2030 MAIN ST STE 700<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LORITSCH FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE LUBRIZOL CORPORATION<br>377 HOES LN<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MAGGIE FOCKE IRREVOCABLE TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MAY DEPARTMENT STORES COMPANY<br>R.DEAN WOLFE, EXEC. VP<br>611 OLIVE ST.<br>ST. LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MEAD CORP<br>501 SOUTH 5TH ST<br>RICHMOND HILL, VA 23219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE NASH ENGINEERING COMPANY**<br>**CORPORATION SERVICE COMPANY**<br>**50 WESTON STREET**<br>**HARTFORD, CT 06120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE NASH ENGINEERING COMPANY**<br>**2 TREFOIL DRIVE**<br>**TRUMBULL, CT 06611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE OKONITE COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE OKONITE COMPANY INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE OKONITE COMPANY INC**<br>**102 HILLTOP RD**<br>**RAMSEY, NJ 07446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**1 PROCTER & GAMBLE PLAZA**<br>**CINCINNATI, OH 45201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**1 PROCTOR & GAMBLE PLAZA**<br>**CINCINNATI, OH 45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER AND GAMBLE PLAZA<br>CINCINNATI, OH 45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER 7 GAMBLE PLAZA<br>CINCINNATI, OH 45202-3315 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REGINA COMPANY<br>INDUSTRIAL PARK<br>LONG BEACH, MS 39560-3711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESIDENCES AT WAXAHACHIE, LP<br>DBA THE LOFTS AT CROSSROAD<br>CENTRE<br>5555 WEST LOOP SOUTH SUITE 100<br>BELLAIRE, TX 77401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESULTS COMPANIES LLC<br>2893 MOMENTUM PLACE<br>CHICAGO, IL 60689-5328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS CO<br>7111 IMPERIAL DR<br>WACO, TX 76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>4051 NNE LOOP 323<br>TYLER, TX 75708 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>3203 LONGHORN BLVD, #101<br>AUSTIN, TX 78758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE ROSNER LAW GROUP LLC<br>(COUNSEL TO MUDRICK CAPITAL MANAGEMENT, L.P.)<br>ATTN: FEDERICK B ROSNER ESQ & JULIA B KLEIN ESQ<br>824 MARKET ST STE 810<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SALVATION ARMY<br>PO BOX 36607<br>ATTN: LEGAL DEPT<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SCOTTS COMPANY<br>14111 SCOTTS LAWN RD<br>MARYSVILLE, OH 43041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN-WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN-WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SOLVENTS RECOVERY SERVICE OFNEW JERSEY, INC.<br>1200 SYLVAN ST<br>LINDEN, NJ 07036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE STANLEY WORKS<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT 06053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEAGUE CHRONICLE<br>PO BOX 631<br>TEAGUE, TX 75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEXAS LYCEUM<br>6046 AZALEA LN<br>DALLAS, TX 75230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNITED STATES OF AMERICA<br>OST OFFICE BOX 23986<br>WASHINGTON, DC 23986 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNIVERSITY OF TENNESSEE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE UNIVERSITY OF TEXAS AT ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON, TX 76019-0197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VALSPAR CORPORATION, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DESOTO, INC. 1101 THIRD STREET SOUTH MINNEAPOLIS, MN 55415 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK, CA 94025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WALWORTH COMPANY 13641 DUBLIN COURT STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE BUDD CO<br>MARTINREA INTERNATIONAL INC<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON L4K 5B2<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING CO<br>2 TREFOIL DR<br>TRUMBULL, CT 06611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>500 SOUTH MARQUETTE AVE<br>OAK CREEK, WI 53154 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEISEN, WILLIAM H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEOPHILUS BARRON SR<br>#30 BURGESS CT<br>MARIN CITY, CA 94965 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEOPHILUS BARRON SR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THERMAL ENGINEERING INTL INC<br>PNC BANK NA<br>PO BOX 643434<br>PITTSBURGH, PA 15264-3434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMAL SPECIALTIES TECHNOLOGY INC<br>212 PAGE<br>FORT WORTH, TX 76110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO EBERLINE LLC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ELECTRON NA LLC<br>5225 VERONA ROAD<br>MADISON, WI 53711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ENVIRONMENTAL INST INC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION INC<br>166  CUMMINGS CENTER<br>BEVERLY, MA 01915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THERMO ORION INC C/O<br>THERMO FISHER SCIENTIFIC<br>WATER ANALYSIS INSTRUMENTS<br>PO BOX 712449<br>CINCINNATI, OH 45271-2449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO PROCESS INSTRUMENTS LP<br>PO BOX 742770<br>ATLANTA, GA 30374-2770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMO PROCESS INSTRUMENTS LP<br>PO BOX 742770<br>ATLANTA, GA 303742770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>FOLEY & MANSFIELD<br>JACOB DANIEL SAWYER<br>55 W MONROE ST, SUITE 3430<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIAGARAJAN, VENKATARAMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBADO INC<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIBODEAUX, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THILL, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THIM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THINKHAUS CREATIVE<br>12655 NORTH CENTRAL EXPY<br>STE#317<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS & BETTS CORP<br>8155 T AND B BLVD<br>MEMPHIS, TN 38125 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS BUILT BUSES INC<br>1408 COURTESY RD<br>HIGH POINT, NC 27260 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS G PRIOR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS III, TW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THOMAS STEEL INC**<br>**305 ELM S**<br>**BELLEVUE, OH 44811** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, ANITA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, ANNE L**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, ANTHONY**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, ANTHONY G**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, ANTHONY H**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, BARBARA JEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, BENJAMIN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, BENJAMIN JOSEPH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, BRUCE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THOMAS, BURTER EDD**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CARILIONE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CARILIONE**<br>**C/O SHRADER & ASSOCIATES, LLP**<br>**3900 ESSEX LANE, SUITE 390**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES**<br>**C/O MADEKSHO LAW FIRM, PLLC**<br>**5225 KATY FREEWAY, SUITE 500**<br>**HOUSTON, TX 77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CHARLES E**<br>**C/O HOTZE RUNKLE, PLLC**<br>**ATTN: RYAN C. RUNKLE**<br>**1001 S. CAPITAL OF TEXAS HWY, SUITE C100**<br>**WEST LAKE, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, CORINNE**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DANIKA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DARRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS, DAVID P**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMAS, DERRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DORIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DOROTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DOROTHY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, HENRY LEE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, HENRY LEE AND GARDENIA THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, JOE KEITH<br>3119 TRICE<br>WACO, TX 76707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOHN E. AND JOYCE THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JUSTIN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, KARMAL L, PR OF THE ESTATE OF JOHN A THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KEITH A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KIMBERLY, PR OF THE ESTATE OF JOAN STUNZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, KIRSTIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, LEO (DECEASED) ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, LINDA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, OLIVER D ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PAUL WAYNE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PEGGY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PETER ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, PETER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, QUINCY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMAS, RANDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, SHIRLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, TERI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, TRACEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, VIRGIL L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, WILLIAM ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMAS-JONES, GENEVIA, PR OF THE ESTATE OF GEORGE W THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMLINSON, HENRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSEN, WILLIAM R. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON CAN CO. ON BEHALF OF SELF & OWENS ILLINOIS EDWARD SELF, DIRECTOR BIRMINGHAM, AL 35203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON CAN COMPANY PREDECESSOR OWENS ILLINOIS, ONE MICHAEL OWENS WAY PERRYSBURG, OH 43551-2999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON JR, H J ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON JR., ANDREW ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ALLAN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ANDREW J ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, B ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, CAROL JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, COE, COUSINS & IRONS, L.L.P.<br>DAVID M. TAYLOR<br>700 N. PEARL STREET<br>25TH FLOOR<br>DALLAS, TX 75201-2832 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAPHENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAPHENE A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, DAVID A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DONALD G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, DWIGHT D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, EVALYN PATRICIA, PR OF THE<br>ESTATE OF JOHN R THOMPSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, GRAFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HENRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, HERMAN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JAMES TRIVETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JANET, PR OF THE<br>ESTATE OF WILLIAM H THOMPSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JANICE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JIMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, JOHN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOHNNY RAY AND CAROLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, JOSHUA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, KENNETH JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LEE G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, MOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, MR. AND MRS. JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PATRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMPSON, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SALLY AND JAKE THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, SHEILA A, PR OF THE<br>ESTATE OF DAVID BRADLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, STEPHEN MONROE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, VERNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON-HAYWARD CHEMICAL CO.<br>C/O ELEMENTIS CHEMICALS,INC.<br>5200 SPEAKER RD.<br>KANSAS CITY, KS 66106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS WEST<br>PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORIMBERT, MARCEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORLEY, HARRY JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBER, JAMES DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBURG, DAVID PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBURG, NAOMI R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNDALE ISD<br>300 NORTH MAIN<br>PO BOX 870<br>THORNDALE, TX 76577 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNLEY, GARY DEAN (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, JOSEPH WESLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, LAWRENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, NELDA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, PAUL RUSSELL, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNTON, ROBERT L., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORPE, RHONDA L, PR OF THE<br>ESTATE OF ALICE P THORPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORTON, BILLY AARON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOUIN, ALBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRALL, KEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THRAPPAS, JOHN NICHOLAS, PR OF THE ESTATE OF PATRICIA A THRAPPAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRASHER, HAROLD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THREADGILL, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, CHARLES ALLEN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, CYNTHIA C. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, RICHARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THRIFT, W.J. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THROCKMORTON, VERLIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THUEMLING, EDWIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THURAN INDUSTRIES, INC. (ZOECON)<br>THOMPSON & KNIGHT,<br>2300 REPUBLIC NAT. BK BLDG.<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, BECKY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, QUEENA RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, SHINER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURMAN, TIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURNAU, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURON INDUSTRIES, INC.<br>ZOECON INDUSTRIES<br>12200 DENTON DR.<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON GAYLON SANDERS<br>RT 1 BOX 419<br>HESSER LN<br>LONGVIEW, TX 75602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYROTEK<br>611 109TH STREET<br>ARLINGTON, TX 76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THYSSENKRUPP ELEVATOR CORPORATION<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIBI, MATTHEW--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TICHENOR, HELEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TICHENOR, TOM J.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDGWELL, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDLUND, EDWARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDWELL, ALLEN PICKENS**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDWELL, HARVEY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDWELL, RONALD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDWELL, TAYLOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDWELL, WILLIAM**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDY AIRE INC**<br>**PO BOX 850533**<br>**RICHARDSON, TX 75085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIE, JOHN H. AND MARYLIN TIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNEY, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIERNO, ROSS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIGUE, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIJERINO, JORGE A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TILE COUNCIL OF NORTH AMERICA<br>100 CLEMSON RESEARCH BLVD<br>ANDERSON, SC 29625 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILGHMAN, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILL, TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILL, TERRY W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLERY, JIMMY DALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLERY, LISA, PR OF THE<br>ESTATE OF JACK E REDMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLERY, PATRICIA C, PR OF THE<br>ESTATE OF ROMEO TILLERY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLEY, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLISON, SAMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TILLMAN, CARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, EDWARD EARL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILLMAN, ROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILMAN, DONALD A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TILTON, LORI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILTON, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TILWELL, GLORIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBER RIDGE HOUSING II LTD<br>18729 FM 1887<br>HEMPSTEAD, TX 77449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBER RIDGE HOUSING LTD<br>18729 FM 1887<br>HAMPSTEAD, TX 77445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBER RUN LIMITED PARTNERSHIP<br>3030 HIRSCHFIELD RD<br>HOUSTON, TX 77373 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBERLAKE & DICKSON INC<br>3520 W. MILLER ROAD<br>SUITE 110<br>GARLAND, TX 75041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBERLAKE, WALTER E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX 77487 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIME TRADERS INC.<br>4219 OAK ARBOR DRIVE<br>DALLAS, TX 75233 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMMONS, SHERRY A, PR OF THE<br>ESTATE OF MARGARET JANKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMMS, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMMS, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMMS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121<br>MCKINNEY, TX 75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMSCO TEXAS INDUSTRIAL<br>MAINTANCE SUPPLY CO<br>1951 UNIVERSITY BUSINESS DRIVE -<br>SUITE 121<br>MCKINNEY, TX 75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIN INC FKA TEMPLE INLAND INC<br>1300 SOUTH MOPAC<br>EXPRESSWAY FL 3<br>AUSTIN, TX 78746-6933 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINDALL, BILLY JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINER, GLEN MARION<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGEN, AMY DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGEN, GEORGE STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGEN, JANET<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGLE, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINKHAM, PETER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINNEY, TERRY RUSSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIOGA PIPE SUPPLY COMPANY INC<br>W510074<br>PO BOX 7777<br>PHILADELPHIA, PA 19175-0074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPS, DRAPER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPPS, MACK D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIPTON, RANDY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIRABASSI, JOHN, PR OF THE ESTATE OF PATRICA R TIRABASSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIRADO CORTEZ, LINDOR ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIRCK, DAVID C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIREY, TOMMY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIS, EUGENE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISCHLER, BRIAN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISCHLER, RON ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISCHLER/KOCUREK 107 SOUTH MAYS ROUND ROCK, TX 78664 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN LIQUIDATINC CORP THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK, NY 10023-7773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN LIQUIDATING CORP<br>FABIANI COHEN & HALL LLP<br>570 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN REALTY & CONSTRUCTION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS CO. HOSPITAL DIST.<br>TITUS REGIONAL MEDICAL CENTER<br>2001 N. JEFFERSON<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY<br>100 WEST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY<br>100 WEST FIRST STREET<br>MT. PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TITUS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TKACZYK, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TLV CORP<br>DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK, NY 10036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TMR COMPANY D/B/A TEXAS REFINING AND MARKETING, INC.<br>AND MARKETING, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING INC<br>PO BOX 8047<br>LONGVIEW, TX 75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING INC<br>PO BOX 301502<br>DALLAS, TX 75303-1502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING INC<br>11441 STATE HIGHWAY 43 S<br>MARSHALL, TX 75670-7537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBEL, LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBEL, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIAS, MARGARET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOBIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, ROBERT J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, WILLIAM L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBIN, WILLIAM LETENDRE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBOLKA, DOYLE WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOBOLKA, JEFF<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOCKASH, THERESA H, PR OF THE<br>ESTATE OF MICHAEL J TOCKASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODACHEENIE, NICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD PACIFIC SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX 77550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, CORLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, GERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, ROBERT JOEL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD, ROZZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODDS A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODD'S A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOIGO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOKI, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLAR ISD<br>215  S. MESQUITE<br>TOLAR, TX 76476 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLAR, CITY<br>TOLAR CITY HALL<br>PO BOX 100, 105 PINE LANE<br>TOLAR, TX 76476 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBART, AMANDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBART, AMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBART, COLEMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBART, WARREN C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBART, ZACHARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBERT, DONALD, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOLBERT, MICHELLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TOLEDO AUTOMOTIVE**<br>**285 E JOHNSON**<br>**TATUM, TX 75691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO EDISON CO**<br>**300 MADISON AVE #6**<br>**TOLEDO, OH 43652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO, JUSTIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLER, EVA NELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLER, RICHARD JAMES & EVA NELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLIVER, ALVIN**<br>**C/O MADEKSHO LAW FIRM, PLLC**<br>**5225 KATY FREEWAY, SUITE 500**<br>**HOUSTON, TX 77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLTECA ENTERPRISES INC**<br>**2939 MOSSROCK STE 220**<br>**SAN ANTONIO, TX 78230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOM GREEN COUNTY**<br>**124 W BEAUREGARD AVE**<br>**SAN ANGELO, TX 76903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOM NARUM CONSTRUCTION**<br>**215 PAUL REVERE DRIVE**<br>**HOUSTON, TX 77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOMAC, NICHOLAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOMASICHIO, RICHARD M.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMEI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMKIEWICZ, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMKIEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLIN, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOMLINSON, ROBERT L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMLINSON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMORY, WILLIAM F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMPKINS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMS, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMZA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TON, VACLAV<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONEY, ALBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONEY, AMY RICHMOND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TONEY, ERIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONGALSON, EMILIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONGUE, STANLEY E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONIONI, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONNESSEN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONY JONES INC<br>3402 GREEN MEADOW DR STE A<br>SAN ANGELO, TX 76904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOOD, GERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOOEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOOKER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOOL, CITY<br>701 S TOOL DR<br>TOOL, TX 75143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOOLE, JEFFREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP HAT SERVICES<br>2200 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP HAT SERVICES<br>1166 W US HIGHWAY 79<br>ROCKDALE, TX 76567-0200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP LINE RENTAL LLC<br>PO BOX 2290<br>HENDERSON, TX 75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOPA, CAROL A, PR OF THE<br>ESTATE OF MELVIN TOPA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORBETT, ROBERT R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TORGERSON , TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORINO, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORLEY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORNICELLI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORNVALL, ARNOLD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORO COMPANY<br>8111 LYNDALE AVE S<br>MINNEAPOLIS, MN 55420-1196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOROK, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRE, JULIO CESOR OCARIE DE LA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRENCE, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRENS, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TORRENT, MARY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES CREDIT SERVICES INC<br>27 FAIRVIEW ST STE 301<br>CARLISLE, PA 17015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ARIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, DOLI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, ELEANORA V.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FRANCISCO, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, JOSE A. BETANCOURT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TORRES, JOSH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES, RAFAEL TIRADO DE LA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORTORICI, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSADORI, GARY S, PR OF THE<br>ESTATE OF JEANNETTE D TOSADORI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSCANO, JAMES AND JEANETTE TOSCANO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSCANO, ROCCO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSHIBA INTERNATIONAL CORP.<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSHIBA INTERNTIONAL CORPORATION<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTA, ANTHONY S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL GAS & POWER NORTH AMERICA<br>INC<br>1201 LOUISIANA ST 1600<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOTAL LUBRICATION MANAGEMENT<br>3713 PROGRESS ST NE<br>CANTO, OH 44705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROCHEMICALS USA INC<br>WALDEN REYNARD PLLC<br>KIRK E. MARTIN<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX 77702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROCHEMICALS USA, INC.<br>1201 LOUISIANA STREET; SUITE 1800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL PETROLEUM<br>C/O TPI PETROLEUM, INC.<br>6000 N. LOOP 1604 WEST<br>SAN ANTONIO, TX 78249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTH, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTHEROW, CAROLYN RAMSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUSIGNANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUTANT, LARRY (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOUTANT, SHARON LINDA & DORENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOVAR, VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWER OIL COMPANY<br>2143 IRVING BLVD.<br>IRVING, TX 75060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWER OIL COMPANY<br>300 W. WASHINGTON<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TOWER, DONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWERS, HARRY L, PR OF THE**<br>**ESTATE OF ALFRED L TOWERS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWERS, HARRY L, PR OF THE**<br>**ESTATE OF MARY ELLEN TOWERS**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWEY, PATRICK**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWEY, THOMAS**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OAKS APARTMENTS LP**<br>**DBA TOWN OAKS APARTMENTS**<br>**ATTN: LISA RAY**<br>**6633 PORTWEST DRIVE STE 120**<br>**HOUSTON, TX 77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OF FAIRVIEW**<br>**372 TOWN PLACE**<br>**FAIRVIEW, TX 75069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OF SUNNYVALE**<br>**127 COLLINS RD**<br>**SUNNYVALE, TX 75182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN SUNNYVALE**<br>**127 COLLINS RD**<br>**SUNNYVALE, TX 75182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TOWNE, ELMER E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNLEY ENGINEERING & MFG CO INC<br>PO BOX 221<br>CANDLER, FL 32111-0221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, BRIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, HELEN L, PR OF THE<br>ESTATE OF RICHARD TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOWNSEND, LEONARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, STROTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNSEND, VICKIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MATERIAL HANDLING USA<br>1 PARK PLAZA, STE 1000<br>IRVINE, CA 92614 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MOTOR SALES USA INC<br>19001 S WESTERN AVE<br>TORRANCE, CA 90501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACEY ROCKETT HANFT<br>811 STERLING CT<br>ALLEN, TX 75002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACEY, EDWARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRACHIMOWICZ, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, NATHAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACHIMOWICZ, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP<br>ONE LIBERTY SQUARE, 10TH FLOOR<br>BOSTON, MA 02109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY SWINGLE<br>C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC<br>ATTN AMY E. GARRETT<br>ONE COURT STREET<br>ALTAN, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, CORNELIUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, CORNELIUS LOPEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAHAN, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAILMASTER TANKS, INC.<br>5741 CONELISON RD; 6400 BLDG A<br>CHATTANOOGA, TN 37411 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAILS ROCK CREEK HOLDINGS LP<br>DBA TRAILS AT ROCK CREEK<br>APTS PHASE I & II<br>12502 SEATTLE SLEW<br>HOUSTON, TX 77065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAINA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAINOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRAMMEL CEMETERY<br>C/O NORMAN WALTON<br>4175 CR 328 N<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAMMELL, JOE ANCIL, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAN, CHUNG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE COMPANY<br>1400 VALWOOD PKWY STE 100<br>CARROLLTON, TX 75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE COMPANY<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE COMPANY<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ 08736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN TOWER, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION CORPORATION<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL 60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX 75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRANSBAS, INC.<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCAT<br>1181 BRITTMORE<br>SUITE 600<br>HOUSTON, TX 77043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCAT INC<br>35 VANTAGE POINT DR<br>ROCHESTER, NY 14624 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCO EXPLORATION CO.<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCOLD EXPRESS<br>5200 WEST AIRPORT FREEWAY<br>IRVING, TX 75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCONTINENTAL GAS PIPE LINE CORP.<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSMISSION & DISTRIBUTION<br>218 ELKS POINT RD STE 306<br>ZEPHYR COVE, NV 89448 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSMISSIONS & DISTRIBUTION<br>SERVICES INC<br>PO BOX 547<br>GLENBROOK, NV 89413 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRANSWESTERN<br>1900 WEST LOOP SOUTH<br>STE# 1300<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSWESTERN<br>5001 SPRING VALLEY ROAD STE 400W<br>DALLAS, TX 75244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAPP, DIANNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAPP, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAPPEN. RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVELERS COMPANIES INC<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVELER'S INS. CO.<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVELPRO INTERNATIONAL INC<br>700 BANYAN TRAIL<br>BOCA RATON, FL 33431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRAVIS CO HOSPITAL DISTRICT<br>CENTRAL HEALTH<br>1111 E. CESAR CHAVEZ ST.<br>AUSTIN, TX 78702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS COUNTY<br>PO BOX 1748<br>AUSTIN, TX 78767 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS CRIM<br>TRAVIS CRIM LLC<br>1100 FOLEY ST<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS, FLOYD (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAVIS, LAWRENCE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAYLOR, DWIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAYLOR, DWIGHT G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAYLOR, MANLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRAYNHAM, CHARLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAYNOR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRC COMPANIES INC<br>PO BOX 200390<br>PITTSBURG, PA 15251-0390 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRCA<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWAY, CHARLES THOMAS, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREADWELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TREADWELL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREDE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREFRY, RAYMOND W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREGEMBO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREICHLER, MICHAEL E, PR OF THE<br>ESTATE OF EDGAR TREICHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREJO, MIGUEL A & DONNA F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRELLA, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRELLEBORG COATED SYSTEMS US, INC.<br>790 REEVES ST<br>SPARTANBURG, SC 29301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREMBLE JR., WILMER FORREST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREMBLE, BILLY MURPHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENDEL, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENT WIND FARM<br>155 W. NATIONWIDE BLVD SUITE 500<br>COLUMBUS, OH 43215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENT, CLOYD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENT, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENTHAM, JESSICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENTHAM, PAUL EDWIN JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREOPAN, NICOLAE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TREPANIER, MARTHA L, PR OF THE ESTATE OF ANDRE TREPANIER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRESALONI, DOMINIC C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRESKE, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREUTLE, LESSIE K, PR OF THE ESTATE OF LEON E TREUTLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVETHAN, BRUCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVETHAN, THOMAS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, BRENDA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, BRENDA L ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVILLION, JAMES ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TREVINO, ONESIMO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREVISO, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREWHELLA, ROBERT S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREXLER, PHILIPP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI CENTURY MANAGEMENT SOLUTIONS INC<br>DBA LANCE FRIDAY HOMES<br>PO BOX 9591<br>WICHITA FALLS, TX 76308-9561 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIANGLE WIRE & CABLE, INC.<br>155 SOUTH MAIN STREET; SUITE 302<br>PROVIDENCE, RI 02903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIAY, CHARLES M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIBBLE, KENNETH DWIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI-COUNTY ELECTRIC COOP INC<br>PO BOX 961032<br>FORT WORTH, TX 76161-0032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI-COUNTY GW CONS. DIST.<br>TEXAS WATER DEVELOPMENT BOARD<br>1700 NORTH CONGRESS AVE<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIEBE, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIEBL, PATRICIA, PR OF THE ESTATE OF FRANK TRIEBL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIGGER, CORNELIUS M C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRILLO, GALILEO ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRILPEX INC MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMAC BULK TRANSPORTATION, INC. 1415 PENN CITY ROAD HOUSTON, TX 77015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMAC TRANSPORTATION GATEWAY II, SUITE 800 HOUSTON, TX 77068-2713 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMBLE JR, WILMER FORREST ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMBLE, DIANE L, PR OF THE ESTATE OF JAMES DIXON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMBLE, MONTE EARL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMBLE, NORMAN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIMBLE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINGALI, ARTHUR E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINIDAD ISD<br>105 W. EATON ST<br>TRINIDAD, TX 75163 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINIDAD, CITY<br>CITY HALL<br>212 PARK STREET, PO BOX 345<br>TRINIDAD, TX 75163 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>KENT M. ADAMS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY CONSTRUCTION CO. INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRINITY CONSTRUCTION COMPANY INC<br>ADAMS & BOSWELL P.C.<br>KENT M. ADAMS<br>1010 LAMAR, SUITE 901<br>HOUSTON, TX 77010-3028 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY DEVELOPMENT JOINT VENTURE<br>3260 N. HAYDEN RD., SUITE 102<br>SCOTTSDALE, AZ 85251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY INDUSTRIES<br>7135 ARDMORE ROAD<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY INDUSTRIES<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY INDUSTRIES<br>TRINITY PARTS & COMPONENTS<br>PO BOX 951716<br>DALLAS, TX 75395-1716 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY INDUSTRIES, INC.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY INDUSTRIES,INC.<br>DENNIS LENCIONI,CORP.ENV.MGR.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRINITY RIVER AUTHORITY<br>PO BOX 60<br>ARLINGTON, TX 76004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIONFO, DALE, PR OF THE<br>ESTATE OF JOHN DOEBEREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRIPLE 5 INDUSTRIES**<br>**242 ROUTE 156**<br>**YARDVILLE, NJ 08620** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE 5 INDUSTRIES**<br>**110 HEMPSTEAD RD**<br>**TRENTON, NJ 08610-1022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE D PUMP COMPANY INC**<br>**301 COTTON**<br>**WACO, TX 76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**900 S MAIN S**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**PO BOX 83**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**900 S MAIN S**<br>**LORAINE, TX 79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLETT, CATHERINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLETT, DERREL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**1122 KRESS ST**<br>**HOUSTON, TX 77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIPP, ELLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIPP, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIPPE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISCIANI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISTEM<br>COURTNEY BALKO<br>704 SUN VALLEY BLVD.<br>HEWITT, TX 76643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRITES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRITT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIUMPH GROUP INC<br>899 CASSATT ROAD, STE 210<br>BERWYN, PA 19312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIUMPH GROUP INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIUMPH GROUP INC<br>CORPORATE HEADQUARTERS<br>899 CASSATT ROAD SUITE 21<br>BERWYN, PA 19312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIVETT, DARRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRIVINO JARAMILLO, CELMIRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRNCAK, CLINTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROGDON, CLARA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROGDON, JOHNNY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROGLIN, RICK SHANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROGUIN, NANCY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROJACEK, DARRELL W AND STACI L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROLIAN, PATRICIA L, PR OF THE<br>ESTATE OF CECIL C JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROMBLY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROSCLAIR, DOUGLAS MARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TROST, WILLIAM ROGER, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTT, ELIZABETH M, PR OF THE<br>ESTATE OF WILLIAM E TROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTTA, GABRIEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTTEN, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROTTER, GLENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROUPE, THOMAS E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROUT, GARY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROXELL, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROXLER, BERT EMMETT, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROXLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROY, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TROY, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK HARBOR INC.<br>2311 CREEKDALE STREET<br>HOUSTON, TX 77068-2713 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK STOPS OF AMERICA<br>JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV.<br>BIG TOWN BOULEVARD<br>MESQUITE, TX 75149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCK/TRAILER EQUIPMENT<br>PO BOX 35488<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUCKENMILLER, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUDNOWSKI, MICHAEL P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUE VALUE CO<br>8600 W. BRYN MAWR<br>CHICAGO, IL 60631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUETT LABRATORIES<br>13450 HARRY HINES BLVD.,<br>PO BOX 34029<br>FARMERS BRANCH, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUETT, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUEWORTHY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUIETT, MELVIN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, ENRIQUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, EVERETT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, FRED B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, MARGARITA C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRUJILLO, MARGARITA C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUJILLO, SUSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUMAN NICHOLAS<br>201 JOHNSON DRIVE<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUMBULL ASPHALT<br>209 N. NURSERY ROAD<br>IRVING, TX 75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, JAYDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNK, RODNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRUNKLINE GAS COMPANY<br>PO BOX 4967<br>HOUSTON, TX 77210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRUSCHKE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRUST CO OF TOLDEO<br>1630 TIMBERWOLF DR<br>HOLLAND, OH 43528 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRUSTDORF, ALLAN<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRUTY TONERS /<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRUTY TONERS /<br>22 S FROSTED POND DR<br>SPRING, TX 77381-4754 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>EDWARD S JR BOTT<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRW AUTOMOTIVE US LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TRW INC.<br>1900 RICHMOND ROAD<br>CLEVELAND, OH 44124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRW MISSION MANUFACTURING CO.<br>1840 CENTURY PARK EAST<br>LOS ANGLES, CA 90067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRW, INC.<br>12001 TECH CENTER DR<br>LIVONIA, MI 48150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSANG, ALBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSCHAN, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSHAMBA, KALEB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSINNIJINNIE, LEO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSINNIJINNIE, LULA C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TSUE, SANDRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T-TECH INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUAN, BILLY K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TUBBS, WINFRED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCH, MICHAEL TOM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, FLORENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, RHONDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, ROY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCK, SHEILA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, DORIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TUCKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, LINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, LORETTA, FOR THE<br>CASE OF CHARLES R TUCKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, ROBERT BRUCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, RONALD C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TUCKER, ROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUCSON ELECTRIC POWER COMPANY<br>88 E. BROADWAY<br>TUCSON, AZ 85701-1720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUFF ICE<br>PO BOX 1536<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLI, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TULLI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY CONSTRUCTION CO INC<br>127-50 NORTHERN BLVD<br>FLUSHING, NY 11368-1520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TULLY, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMINSKI, PETER L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMIRELLO, JUDITH V.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUMLIN, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TUNEUP MASTERS<br>GEORGE MAYER,DIR.ENV.SAFETY<br>751 DAILY DRIVE,SUITE 100<br>CAMARILLO, CA 93010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURANO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURBOCARE<br>3100 S SAM HOUSTON PKWY EAST<br>HOUSTON, TX 77047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURBYFILL, GLORIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURBYFILL, JOHNNY ALAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURC, THERESA CONSTANCE, PR OF THE<br>ESTATE OF FRANK E TURC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUREK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TURGEON, ALDEGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURGEON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURGEON, RONALD M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, CASSIDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TURLEY, JOHNNY**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURLEY, LARRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURLEY, WARREN AUSTIN**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNAGE, CARL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNBOW, MARY ANN, INDIVIDUALLY AND AS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER & NEWELL, PLC**<br>**POWERS & FROST, LLP**<br>**GWENDOLYN FROST**<br>**2600 TWO HOUSTON CENTER, 909 FANNIN**<br>**HOUSTON, TX 77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER CONSTRUCTION CO**<br>**375 HUDSON STREET**<br>**NEW YORK, NY 10014** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER CONSTRUCTION CO**<br>**WATERS MCPHERSON & MCNEIL**<br>**300 LIGHTING WAY**<br>**PO BOX 1560**<br>**SECAUCUS, NJ 07096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, ARTHUR G**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TURNER, BETTY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, CLEVELAND , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, DAMION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, DONETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, EMMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TURNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, GEORGIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, HAROLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JACQUELINE SINGLETARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JIMMY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JOANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TURNER, KAREN CARLYLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, KENNETH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, KYLE A**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, LEONARD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, MELVIN L**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, PAMELA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, RALPH LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, RICHARD W**<br>**C/O THORNTON LAW FIRM LLP**<br>**100 SUMMER ST, 30TH FLOOR**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, ROBERT W.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURNER, ROY DEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TURNER, RUTH<br>S.A. TO THE ESTATE OF ORIS TURNER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, SAM M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, SHEILA K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, SYLVIA A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, SYLVIA A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, WALTER WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER-CAPALDI, JEANNETTE, PR OF THE<br>ESTATE OF JOSEPH C TURNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNEY, CYNTHIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TURNEY, FRANKLIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNEY, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNEY, SHARON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNIPSEED, BRIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNKEY SECURITY INC<br>PO BOX 1889<br>MANCHACA, TX 78652-1889 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURPIN, ROBERT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTEN, ARTHUR LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TUTHILL, FREDERICK J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL, JOHN R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL, MARGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUXHORN, STEVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - HENDERSON<br>TRINITY VALLEY COMMUNITY COLLEGE<br>500 S PRAIRIEVILLE ST<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - KAUFMAN<br>800 ED HALL DR.<br>KAUFMAN, TX 75142 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - PALESTINE<br>100 CARDINAL DR.<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWC VALVE CO LLC<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWEEDALE, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWEEDLE, RAYMOND DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWETEN, CHESTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TWIDDY, MARGIT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWIN CITY FIRE INS. CO.<br>1 HARTFORD PLAZA<br>HARTFORD, CT 06115-1707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWIN CITY IRON AND METAL COMPANY, INC.<br>SUITE 700 - ONE VALLEY SQUARE<br>PO BOX 1746<br>CHARLESTON, WV 25326-1746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWIN CITY TRANSMISSION<br>ANTHONY ARDITO,VP<br>615 PINE STREET<br>MONROE, LA 71201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWINE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWITTY, JAMES BIVIAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWOHIG, LEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWORSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWR LIGHTING INC<br>4300 WINDFERN RD STE 100<br>HOUSTON, TX 77041-8943 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TX BROOK APTS LP<br>DBA ROSEMONT AT MELODY PLACE APT<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX KIRNWOOD APTS LP<br>DBA COURTYARDS AT KIRNWOOD APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX MELODY APTS LP<br>DBA ROSEMONT AT MELODY VILLAGE<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXI<br>MEL G. BREKHUS,EXEC.VP<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247-6913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXI<br>PO BOX 840300<br>DALLAS, TX 75284-0300 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU ENERGY<br>PO BOX 650638<br>DALLAS, TX 75265-0638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXU EQUIPMENT REPAIR CENTER<br>9000 W JEFFERSON<br>609 BUILDING 3<br>DALLAS, TX 75211-9304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TY FLOT INC**<br>**305 MASSABESIC ST**<br>**MANCHESTER, NH 03103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS**<br>**24627 NETWORK PLACE**<br>**CHICAGO, IL 60673-1246** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**1050 WESTLAKES DRIVE**<br>**BERWYN, PA 19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**PO BOX 3608**<br>**MS 38-26**<br>**HARRISBURG, PA 17105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORPORATION**<br>**PO BOX 731225**<br>**DALLAS, TX 75373-1225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO FLOW CONTROL INC**<br>**FREIER PLATZ 10**<br>**SCHAFFHAUSEN,  08200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO FLOW CONTROL INC.**<br>**9 ROSZEL RD STE 2**<br>**PRINCETON, NJ 08540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO INTERNATIONAL INC**<br>**VICTOR VON BRUNS-STRASSE 21**<br>**NEUHAUSEN AM RHEINFALL**<br>**SCHAFFHAUSEN,  08212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN,  08212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL, INC<br>VICTOR CON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN,  08212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO VALVES & CONTROLS<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN,  08200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO VALVES & CONTROLS INC<br>ABBOTT, SIMSES & KUCHIER<br>LAWRENCE ABBOTT, MATTHEW A EHRLIHER<br>400 LAFAYETTE STREET, SUITE 200<br>NEW ORLEANS, LA 70130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYK AMERICA INC.<br>301 BRICKYARD RD<br>CLAIRTON, PA 15025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER ISD<br>1319 EARL CAMPBELL PARKWAY<br>TYLER, TX 75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JR. COLLEGE DIST.<br>TYLER JUNIOR COLLEGE<br>PO BOX 9020<br>TYLER, TX 75711-9020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JUNIOR COLLEGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1517 W. FRONT STREET, STE. 202<br>PO BOX 2032<br>TYLER, TX 75710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, BOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TYLER, CITY<br>212 N. BONNER<br>TYLER, TX 75702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, MARYE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, RICHARD E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, THOMAS B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYNDALL, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYPE K DAMPER DRIVES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYPE K DAMPER DRIVES<br>DIV OF CONTROLS<br>INTERNATIONAL INC<br>PO BOX 551180<br>DALLAS, TX 75355-1180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TYRE, EMORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYROLT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, DOROTHY L, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, PAMELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYSON, SYLVESTER AND PAMELA TYSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TYZNAR, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. AIR FORCE<br>HWY 90 & SW MILITARY ROAD<br>SAN ANTONIO, TX 78235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. AIR FORCE<br>KTTC/SGPM<br>BILOXI, MS 39534 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. BANK N.A.<br>K & L GATES LLP<br>CYNTHIA M OHLENFORST<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. BANK N.A.<br>425 WALNUT STREET<br>CINCINNATI, OH 45202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. COAST GUARD<br>PO BOX 1056<br>GULFPORT, MS 39502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. CORPS OF ENGINEERS<br>PO BOX 17300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| U.S. DEPARTMENT OF ENERGY<br>OFFICE OF GENERAL  COUNSEL, OFFICE OF STANDARD CONTRACT MANAGEMENT (GC-73)<br>ATTN: MRS. CONSTANCE A. BARTON, CONTRACTING OFFICER<br>1000 INDEPENDENCE AVENUE, S.W.<br>WASHINGTON, DC 20585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DEPARTMENT OF THE ARMY<br>HQ 5TH INFANTRY DIV(M) AND FT. POLK<br>FT.POLK, LA 71459 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DRUG ENFORCEMENT ADMINISTRATION<br>1405 I STREET NW<br>WASHINGTON, DC 20537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. DRUG ENFORCEMENT AGENCY<br>CONSTITUTION & 10TH ST. NW<br>WASHINGTON, DC 20530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. ENVELOPE<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. INDUSTRIES(AXELSON)<br>SUSAN PONCE,SENIOR COUNSEL<br>4100 CLINTON DRIVE,BUILDING<br>01-601A<br>HOUSTON, TX 77020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. RED HANCOCK, INC.<br>PO BOX 207<br>BENTONIA, MS 39040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UBM ENTERPRISE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UBS AG<br>C/O UBS WARBURG ENERGY LLC<br>1500 LOUISIANA, EB 5010<br>ATTN: MS. ANGELA D. DAVIS<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UCCI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UDINA, QUIRINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UGELOW, ALBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULLAND BROTHERS INC<br>PO BOX 340<br>CLOQUET, MN 55720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, HOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULRICH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ULRICH, WERNER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULTRAMAR DIAMOND SHAMROCK CORP.<br>TEKELL BOOK ALLEN & MORRIS LLP<br>DAVID BURNS<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULVOG, JO M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ULVOG, PETE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMANO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBENHEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBERGER, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMBERGER, MICHAEL G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNBEHAGEN, MARTIN C. JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNCLE BEN'S A DIVISION OF MARS<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 07840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY 12440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JACKIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, JOHN A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWOOD, MAX B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWRITERS AT LLOYDS, LONDON<br>C/O RESOLUTE MANAGEMENT, INC.<br>NEW ENGLAND DIVISION<br>TWO CENTRAL SQUARE<br>CAMBRIDGE, MA 02139-3311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNGARO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNGER, JIMMY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>PO BOX 911526<br>DALLAS, TX 75391-1526 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNILEVER UNITED STATES INC<br>800 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIMEASURE INC<br>4175 SW RESEARCH WAY<br>CORVALLIS, OR 97333 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, GWENDOLYN FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO 64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**POLSINELLI SHUGHART PC**<br>**LYNN G LEGLER- TREVINO,**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO 64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL 62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO 63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORP<br>REED SMITH, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORP<br>POWERS & FROST, LLP<br>JAMES H POWERS, LORI WIESE<br>1221 MCKINNEY ST, SUITE 2400<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>CARUSO SMITH EDELL PICINI<br>ANTHONY J CARUSO<br>60 RTE 46 EAST<br>FAIRFIELD, NJ 07004-3027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>SUBSIDIARY OF THE DOWN CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>2526 LONNECKER DR.<br>GARLAND, TX 75041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>DENNIS MACAULEY,DIR,ENVIRONMENT<br>ROGER FLORIO,AGENT,ENV.COUNSEL<br>DANBURY, CT 06817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>PO BOX 3250<br>VICTORIA, TX 77903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY SOUTH<br>HOUSTON, TX 77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>ALSTON & BIRD LLP<br>ANNA A SUMMER, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO 63123 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO 63084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL 60628 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION IRON WORKS<br>WATERS MCPHERSON & MCNEIL<br>RILEY POWER INC, AS SUCCESSOR<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD CO<br>LAW DEPARTMENT<br>1416 DODGE ST<br>OMAHA, NE 68179 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PACIFIC RAILROAD COMPANY<br>1001 MCKINNEY STREET, SUITE 900<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1088 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION TANK CAR COMPANY<br>175 W. JACKSON BLVD.<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>SECRETARY OF STATE<br>30 TRINITY STREET<br>HARTFORD, CT 06106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL HOLDING INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-2924 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNIROYAL INC**<br>**70 GREAT HILL RD**<br>**NAUGATTUCK, CT 06770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**SCHIFF HARDIN & WAITE**<br>**ANN H MACDONALD**<br>**6600 SEARS TOWER**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**304 EAST HIGH STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**SCHIFF HARDIN LLP**<br>**EDWARD MARTIN CASMERE**<br>**233 S WACKER DRIVE SUITE 6600**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**STEIN & SENIOR GREENFIELD**<br>**600 THIRD AVENUE, 11TH FLOOR**<br>**NEW YORK, NY 10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORREST R WILKES**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY,**<br>**CITY CENTRE, STE 100, 200 SOUTH LAMAR ST**<br>**JACKSON, MS 39201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**UNIROYAL INC**<br>**70 GREAT HILL ROAD**<br>**NAUGATTUCK, CT 06770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**201 BENSON ROAD**<br>**MIDDLEBURY, CT 06749** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNISYS CORPORATION<br>ONE UNISYS PLACE<br>DETROIT, MI 48232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITANK TERMINAL SERVICES<br>1212 PENNWALT BUILDING<br>THREE PARKWAY PLAZA<br>PHILADELPHIA, PA 19102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED AUTO DISPOSAL/UNITED METAL RECYCLERS<br>PO BOX 504<br>KERNERSVILLE, NC 27285 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED COMPUCRED COLLECTIONS INC<br>5715 HARRISON AVENUE SUITE 1<br>CINCINNATI, OH 45248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>DAVID S HOYEM<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR CORP<br>RAWLE & HENDERSON LLP<br>MICHAEL D HEINTZMAN, THE HENRY W. OLIVER<br>BUILDING, 535 SMITHFIELD ST, STE 1000<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED CONVEYOR SUPPLY CORP<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED COOPERATIVE SERVICES<br>PO BOX 961079<br>FORT WORTH, TX 76161-0079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED ENGINEERS & CONSTRUCTORS<br>1430 BRANDING AVE<br>DOWNERS GROVE, IL 60515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED EXPRESS<br>C/O MONTGOMERY TANK LINES,INC.<br>3802 CORPOREX PARK DRIVE<br>TAMPA, FL 33619 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GALVANIZING, INC.<br>6123 CUNNINGHAM ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GAS PIPELINE COMPANY<br>ED MCMULLEN,DIV.MGR<br>PO BOX 8288<br>LONGVIEW, TX 75607-8288 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA 18501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA 18509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED INNS<br>5100 POPLAR AVENUE<br>MEMPHIS, TN 38137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE<br>605 E. MCDOWELL ROAD<br>JACKSON, MS 39204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE INC<br>55 GLENLAKE PARKWAY, NE<br>ATLANTA, GA 30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED PARCEL SERVICE, INC.<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA 30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTAL<br>US HWY 79 SOUTH<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS (NORTH AMERICA), INC.<br>3200 HARBOR LANE N.<br>MINNEAPOLIS, MN 55447 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS INC<br>FILE 51122<br>LOS ANGELES, CA 90074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SCIENCES TESTING INC<br>201 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SERVO HYDRAULICS INC<br>1450 GENICOM DRIVE<br>WAYNESBORO, VA 22980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS & COPPER<br>1401 BROOK DRIVE<br>DOWNERS GROVE, IL 60515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>17120 DALLAS PARKWAY<br>SUITE 205<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED STATES BRASS CORP.<br>901 10TH ST<br>PLANO, TX 75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>EDWARD FORDYCE,JR.,VP<br>MARK RANDALL,AGENT,GENL. COUNSEL<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>PO BOX 37<br>901 10TH ST.<br>PLANO, TX 75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DEPARTMENT OF ENERGY<br>1000 INDEPENDENCE AVE., SW<br>WASHINGTON, DC 20585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DISTRICT COURT - NORTHERN DISTRICT OF TEXAS<br>501 W 10TH ST, ROOM 310<br>FORT WORTH, TX 76102-3673 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6903 ROCKLEDGE DR STE 400<br>BETHESDA, MD 20817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>1445 ROSS AVENUE, SUITE 1200<br>DALLAS, TX 75202-2733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES GYPSUM COMPANY<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED STATES OF AMERICA<br>UNITED STATES ATTORNEY'S OFFICE<br>DIMITRI NARCISO ROCHA-DOJ<br>1100 COMMERCE STREET, THIRD FLOOR<br>DALLAS, TX 75242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE, ANNA E CROSS,<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>WASHINGTON, DC 20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>BRADFORD T MCLANE, ENVIRONMENT &<br>NATURAL RESOURCES DIVISION, 601 D ST NW<br>WASHINGTON, DC 20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ELIAS L QUINN, ENVIRONMENT & NATURAL<br>RESOURCES DIVISION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA V. LUMINANT GENERATION COMPANY, LLC AND BIG BROWN POWER COMPANY, LLC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>PO BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, LAUREN M. ROBBINS<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORPORATION<br>600 GRANT STREET, ROOM 1500<br>PITTSBURGH, PA 15219-2800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>1 FINANCIAL PLAZA<br>HARTFORD, CT 06103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED TEXAS TRANSMISSION CO.<br>5501 HWY 146<br>BACLIFF, TX 77518 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED WAY OF METROPOLITAN<br>DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITEK ENVIRONMENTAL SERVICES,INC.<br>C/O MINNESOTA MINING & MANUFACTURING<br>3 M CENTER<br>ST. PAUL, MN 55133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR<br>777 BRISBANE ST.<br>HOUSTON, TX 77061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA<br>10889 BEKAY STREET<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA<br>PO BOX 7649<br>ODESSA, TX 79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIVAR USA INC<br>PO BOX 849027<br>DALLAS, TX 75284-9027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVAR USA INC.<br>500 108TH AVENUE NE, 22ND FLOOR<br>BELLEVUE, WA 98004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERAL OIL PRODUCTS COMPANY<br>915 CLYDE ST<br>WAMPUM, PA 16157 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL BLUEPRINT PAPER CO.<br>C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC<br>327 BRYAN AVE.<br>FORT WORTH, TX 76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL MANUFACTURING CO.<br>1111 SANTA MONICA BOULEVARD<br>LOS ANGELES, CA 90025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL TRANSPORT INC<br>PO BOX 427<br>TAYLOR, MI 48180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX 77859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNIVERSAL OIL PRODUCTS CO<br>25 E ALGONQUIN ROAD (BLDG A)<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS - SYSTEMS<br>210 WEST 7TH. ST.<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS - SYSTEMS<br>200 W. 21ST STREET<br>AUSTIN, TX 78712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS<br>2601 N. FLOYD ROAD<br>RICHARDSON, TX 75083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS<br>BOX 830688<br>RICHARDSON, TX 75083-0688 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNROE, RALPH, T.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNRUH, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNRUH, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNTIED, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNVERZAGT, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPHAM, GARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPJOHN COMPANY<br>C/O PHARMACIA & UPJOHN CO.<br>701 EAST MILHAM AVENUE<br>PORTAGE, MI 49002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPPER BRUSHY CREEK WCID #1A<br>4000 SUNRISE RD #1200<br>ROUND ROCK, TX 78665 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPSHAW, CRAIG A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPSHUR COUNTY<br>PO BOX 730<br>GILMER, TX 75644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPSHUR RURAL ELECTRIC CO-OP<br>PO BOX 6500<br>BIG SANDY, TX 75755-6500 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON CO. FD #2 - MCCAMEY<br>207 E. 6TH ST.<br>MCCAMEY, TX 79752 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON CO. WATER DIST.<br>205 E 10TH AVE<br>RANKIN, TX 79778 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UPTON COUNTY<br>205 EAST 10TH STREET<br>RANKIN, TX 79778 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UPTON, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URANKO, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URAVAGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, CYNTHIA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, EDWARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, ERIC K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBAN, NANCY A, PR OF THE<br>ESTATE OF LORENZ F ZOELLNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBANO, TAPIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URBANOWICZ, JOSEF<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URENA, RUBEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| URENA, STEVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URPS, JOSEPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URQUETA ANGEL, IVAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URQUHART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>10550 RICHMOND AVE STE 155<br>HOUSTON, TX 77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| URS CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>BROWN & JAMES, A P.C.<br>MATTHEW J HODGE<br>525 W MAIN ST, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>MELVIN TUCKER BLASER, ATTORNEY AT LAW<br>1000 ALLEN AVE<br>ST LOUIS, MO 63104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION; URS ENERGY & CONSTRUCTION, INC.<br>& CONSTRUCTION, INC.<br>MARGOLIS EDELSTEIN, DAWN DEZII<br>100  CENTURY  PARKWAY  SUITE  200<br>MOUNT LAUREL, NJ 08054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>TERRY SOWERS, ATTORNEY AT LAW<br>720 E. PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| URS ENERGY & CONSTRUCTION INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>ATTN:  TERRY D. SOWER<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORP PARENT OF URS ENERGY<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URSIDA, FRANCIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| URTON, JULIA ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US BANK RAIL CAR | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US BRASS<br>C/O ELJER MANUFACTURING,INC.<br>14801 QUORUM DR.<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| US CHEMICAL & PLASTICS INC<br>600 NOVA DR SE<br>MASSILLON, OH 44646 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US CONTRACTORS MANAGEMENT LLC<br>PO BOX 447<br>CLUTE, TX 77531-0447 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US CONTRACTORS MANAGEMENT LLC<br>THE MOORE LAW FIRM<br>RANDY E MOORE<br>#7 WEST WAY COURT<br>LAKE JACKSON, TX 77566 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US DEPARTMENT OF JUSTICE<br>ENVIRONMENT AND NATURAL RESOURCES DIVISION<br>ATTN: CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION<br>PO BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>1445 ROSS AVENUE, SUITE 1200<br>DALLAS, TX 75202-2733, TX 75202-2733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>1445 ROSS AVENUE<br>DALLAS, TX 75202-2733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>HAZARDOUS WASTE MANAGEMENT DIVISION<br>ATTN: CHIEF, COST RECOVERY SECTION (6H-EC)<br>1445 ROSS AVENUE<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FIDELITY & GUARANTY<br>FIDELITY & GUARANTY LIFE INS CO SERVICE CENTER<br>P.O. BOX 81497<br>LINCOLN, NE 68501-1497 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FILTER PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US FILTER PROCESS WATER SYSTEMS INC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| US GYPSUM CO<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US INDUSTRIAL CHEMICAL CO.<br>C/O MILLENIUM PETROCHEMICAL, INC.<br>20 WITHT AVE.<br>COCKEYSVILLE, MD 21030 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US PAPER MILLS CORP<br>824 FORT HOWARD AVE<br>DE PERE, WI 54115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US POSTAL SERVICE<br>MAJOR FRAUD INVESTIGATIONS DIVISION<br>VINCENT F. RATCLIFF, CPA, M.C.J<br>PO BOX 967<br>BEDFORD, TX 76095-0967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US POSTAL SERVICE<br>UNITED STATES POSTAL SERVICE<br>DEBORAH WILCOX-LOOS, CEP, C.P.M.<br>6 GRIFFIN ROAD NORTH<br>WINDSOR, CT 06006-7003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US SILICA CO<br>PO BOX 98<br>KOSSE, TX 76653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US SILICA COMPANY<br>PO BOX 933008<br>ATLANTA, GA 31193-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| US STEEL INC<br>350 PARK AVE # 17<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US STEEL INC<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| US UNDERWATER SERVICES, LLC<br>DEPT 8091<br>PO BOX 650002<br>DALLAS, TX 75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USAF<br>BROOKS AIR FORCE BASE<br>SAN ANTONIO, TX 78235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USERY, DANNY CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USLE, CIPRIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USSERY, DALE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| USZYNSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UT DALLAS ACCOUNTS RECEIVABLE<br>800 W CAMPBELL RD AD 37<br>RICHARDSON, TX 75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTAH POWER AND LIGHT<br>1407 W N TEMPLE<br>SALT LAKE CITY, UT 84140 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTD, OFFICE OF GENERAL COUNSEL<br>UNIVERSITY OF TEXAS SYSTEM<br>201 W 7TH STREET<br>AUSTIN, TX 78701-2981 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTEGRATION<br>5177 RICHMOND AVE SUITE 530<br><br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTEX INDUSTRIES, INC.<br>10810 KATY FREEWAY; SUITE 100<br>HOUSTON, TX 77043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITIES ANALYSES LLC<br>1255 TREAT BLVD STE 250<br>WALNUT CREEK, CA 94597 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITIES INSULATION CO<br>NORA GRIMBERGEN, ESQ.<br>HOAGLAND, LONGO, MORAN, DUNST & DOUKAS<br>40 PATTERSON STREET, PO BOX 480<br>NEW BRUNSWICK, NJ 08903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>CRAIG S. HARRISON<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**ELIZABETH LOUISE HORNER, ESQUIRE**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**F. WILLIAM BROWNELL**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**HENRY VERNON NICKEL**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**LAUREN ELIZABETH FREEMAN**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**LEE BERNARD ZEUGIN**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**AARON MICHAEL FLYNN**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**ELIZABETH C. CHANDLER CLEMENT**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UTILITY AIR REGULATORY GROUP**<br>**HUNTON & WILLIAMS LLP**<br>**NORMAN W. FICHTHORN**<br>**2200 PENNSYLVANIA AVE, N.W. SUITE 1200**<br>**WASHINGTON, DC 20037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UTILITY AIR REGULATORY GROUP V. ENVIRONMENTAL PROTECTION AGENCY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTLEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTLEY, SYDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACA, IGNACIO L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACCARO, CHRISTOPHER M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACHON, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACHON, JACQUES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACHON, WILLIAM O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VAC-HYD PROCESSING CORP.<br>1177 GREAT SW PKWY<br>GRAND PRARIE, TX 75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VACKER, PANDA LYNN TURNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VADNAIS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VADNAIS, PATRICIA FBO DUANE VADNAIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAETH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAILLANCOURT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAL CAP MARINE SERVICES<br>PO BOX 34250<br>HOUSTON, TX 77034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALANTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VALDES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALDEZ, JAMES N<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALDEZ, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALEARY, LYLE JASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENCE ELECTRON LLC<br>DBA LIM HOLDINGS<br>442 ACKLEY ST<br>MONTEREY PARK, CA 91755 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTE, GIOVANNI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VALENTI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTINE (NAYLOR), CATHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTINE, COURTNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTINE, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTINE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALENTINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VALERO ENERGY CORPORATION**<br>**TEKELL BOOK ALLEN & MORRIS LLP**<br>**DAVID BURNS**<br>**1221 MCKINNEY, SUITE 4300**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALERO REFINING TEXAS**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX 78249** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALERO RETAIL HOLDINGS INC**<br>**SECRETARY OF STATE**<br>**600 WEST MAIN**<br>**JEFFERSON CITY, MO 65102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALERO TEXAS POWER MARKETING INC**<br>**1 VALERO WAY**<br>**ATTN: CREDIT MANAGER**<br>**SAN ANTONIO, TX 78249-1616** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALKOV, NIKOLAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALLEE, ALFRED**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALLERA, ALBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALLEY FALLS GRAIN & HARDWARE CO**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALLEY FAUCET COMPANY** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VALLEY FORGE INSURANCE CO.**<br>**CAN PLAZA**<br>**CHICAGO, IL 60685** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VALLEY SOLVENT CO.<br>4465 RIVERPARK DRIVE<br>CORPUS CHRISTI, TX 78410 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS<br>5901 S. LAMAR<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS<br>900 WALNUT ST.<br>SAINT LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLEY STEEL PRODUCTS CO.<br>PO BOX 503<br>ST. LOUIS, MO 63166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALOTTA, VERNA, PR OF THE<br>ESTATE OF VERNON REHM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALSPAR CORPORATION<br>PO BOX 1461<br>MINNEAPOLIS, MN 55440-1461 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALUKIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVANO, ROSARIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VALVE SERVICES GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH 45215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVERDE, ABEL T., SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALVERDE, RUBEN L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALWOOD IMPROVEMENT AUTHORITY<br>1740 BRIERCROFT COURT<br>CARROLLTON, TX 75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN AUSDAL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DE VEN, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER GAAG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER HORST CORP. OF AMERICA<br>419 EAST GROVE ST.<br>TERRELL, TX 75180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DER HORST U.S.A. CORP.<br>419 EAST GROVE STREET<br>TERRELL, TX 75160-3750 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VAN DYK, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN DYKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, BRUCE GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HORN, LESTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN ISD<br>PO BOX 697<br>VAN, TX 75790 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN KRUININGEN, MITCHELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VAN LEUWEN, CHRIS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN LYSSEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN METER, DOLORES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN NAME, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN NAME, JOHN R., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN OFLEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN SHURA, DONALD JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WATERS & ROGERS INC.<br>WILLIAM BUTLER,VP,SECTY.<br>6100 CARILLON POINT<br>KIRKLAND, WA 98033 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAN WATERS & ROGERS INC. (SUBSIDIARY OF UNIVAR)<br>RADNOR CORPORATE CENTER, BLDG 1 STE 200<br>100 MATONSFORD ROAD<br>PO BOX 6660<br>RADNOR, PA 19087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WATERS & ROGERS, INC.<br>6100 CARILLON POINT<br>KIRKLAND, WA 98104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WINKLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAN ZANDT COUNTY<br>121 E. DALLAS ST., ROOM 202<br>CANTON, TX 75103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBEBBER, CRAIG W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBEBBER, DAVID R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBEBBER, PATSY C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANBUSKIRK, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, CAROLYN THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VANCE, CHRISTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCE, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANCOUR, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDENBOOM, KAYE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBILT, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERBURG, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERGRIFF, JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERGRIFF, MONTY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERLIP, HARRY<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERMEER (PATTERSON), CAROL ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDERWARKER, PETER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANDEUSEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VANDEVER, GLENDA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANGUARD VACUUM TRUCKS<br>PO BOX 4276<br>HOUMA, LA 70361 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANITY FAIR BRANDS LP<br>ONE FRUIT OF THE LOOM DRIVE<br>BOWLING GREEN, KY 42102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANLEEUWEN, ROSE ANNE, PR OF THE<br>ESTATE OF HARRY HORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANMALDEGEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANNESS, LUKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VANSHURA, DONALD J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANSHURA, DONALD J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANSICKLE, MR O B (OSCAR)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANTASSELL, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANTHORRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VANZLER, MARY ELLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAQUERA, DANIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAQUERA-SALGADO, JESUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARCO<br>C/O AMF TUBOSCOPE VETCO INTERNATIONAL<br>2835 HOLMES RD.<br>HOUSTON, TX 77051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAREL MANUFACTURING COMPANY<br>BILL HAYS,AGENT,VP,FINANCE<br>9230 DENTON DR.<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VARGAS, ANSELMO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARGOCKO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARIS, PHILIP G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARIS, SOPHIA L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARIS, STEPHANIE M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARNADO, O A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARNER, TAMMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VARNERIN, ANGELO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARNEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARNUM, MARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARO SEMICONDUCTOR INC.<br>200 AMERICAN METRO BLVD.; SUITE 111<br>HAMILTON, NJ 08619 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARRICCHIO, LAWRENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VARRICHIONE, SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASCONCELLOS, CLETUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASELECK, BRIAN AND SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASILAKIS, WILLIAM CHARLES, PR OF THE<br>ESTATE OF MILDRED VASILAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASQUEZ, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASQUEZ, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VASSALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VATAVUK, KRISTIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHAN, BONNIE L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHAN, EDDIE AL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, BRENDA L, PR OF THE<br>ESTATE OF ROLAND KLINEFELTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VAUGHN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, JIMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, MARY B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHN, THOMAS J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAUGHT, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAWTER, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VAZQUEZ, JOSE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VECCHIONE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VED, NALIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VED, NALIN M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, DEBORAH M  DE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, ELIAS, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VEGA, OSCAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEGA, SHANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEKIOS, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AMANDA M WOODRUFF<br>200 SOUTH LAMAR STREET STE 100<br>JACKSON, MS 39201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VELAN VALVE CORP<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORP<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAN VALVE CORPORATION<br>PO BOX 3118<br>BOSTON, MA 02241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELASQUEZ, CAROL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELASQUEZ, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELAZQUEZ, EMILIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELEHRADSKY, JAMES JOSEPH, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELEZ, ARNALDO OJEDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VELIS, HECTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELIS, KEVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELLUMOID INC<br>54 ROCKDALE S<br>WORCESTER, MA 01606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELMA K BLAND ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELMA K BLAND ESTATE<br>C/O BETTY BERTRAND EXECUTRIX<br>5005 GEORGI LN APT 207<br>HOUSTON, TX 77092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELSICOL CHEMICAL CORPRATION<br>10400 W. HIGGINS ROAD<br>SUITE 700<br>ROSEMONT, IL 60018-3713 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELSICOL CHEMICAL LLC<br>10400 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENDUR, SULLIVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENERE, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENESEVICH, MICHAEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENETUCCI, VINCENT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTIMIGLIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTORINI, TERRENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTRE, JOHN D.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VENTRE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTURA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTURA, SAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VENZA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICES<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>C/O TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 2416<br>ALVIN, TX 77512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERA, SALOME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERAKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VERANDA, THE<br>@ TWIN OAKS APARTMENT HOMES<br>774 COLEMAN AVE<br>MENLO PARK, CA 94025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERCILLO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERDUGO, VICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERELUGO, VICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERHOEVEN, MARVIN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIFICATIONS INC<br>PO BOX 742808<br>ATLANTA, GA 30374-2808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERITEXT<br>PO BOX 71303<br>CHICAGO, IL 60694-1303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON BUSINESS<br>PO BOX 660794<br>DALLAS, TX 75266-0794 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON SOUTHWEST<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON SOUTHWEST<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON SOUTHWEST INC<br>HARTLINE DACUS BARGER DREYER LLP<br>DARRELL L BARGER, NORTH TOWER<br>800 N. SHORELINE BLVD., STE 2000<br>CORPUS CHRISTI, TX 78401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON SOUTHWEST INC<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON WIRELESS<br>PO BOX 408<br>NEWARK, NJ 07101-0408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERIZON WIRELESS<br>PO BOX 105378<br>ATLANTA, GA 30348 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERMILLION, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERMONT ASBESTOS GROUP INC<br>STAFFORD ST ROUTE 1<br>MORRISVILLE, VT 05661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERNON, WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEROT, CLIFTON A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERRIER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VERSIE WISE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VERTZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESELY, APRIL ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEST, JEFFERY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTAL, MOORE, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTAL, STEVEN R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTALIA LLC<br>DBA TRAVIS HOMES<br>16427 TELGE RD<br>CYPRESS, TX 77429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESTESEN, RICHARD L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VESUVIUS USA CORP<br>165 FLEET STREET<br>LONDON,  EC4A 2AE<br>UNITED KINGDOM | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VETRANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETRI, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETSCH, JOHN ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETSCH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, KELLI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VEZINA, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **VIA, DONNIE E.**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIA, MARLA**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING RD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**1515 BROADWAY**<br>**NEW YORK, NY 10036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY 10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ 07102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**MEHAFFY WEBER**<br>**KEITH WILLIAM FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**MEHAFFY WEBER**<br>**KEITH WILLIAM FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**MICHAEL HENDRYX**<br>**595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX 77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**STRONG, PIPKIN, NELSON, BISSELL &**<br>**LEDYARD, JOHN G. BISSELL**<br>**1111 BAGBY STREET, SUITE 2300**<br>**HOUSTON, TX 77002-2546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VIACOM INC**<br>**MEHAFFY WEBER**<br>**KEITH W. FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**PAINE TARWATER & BICKERS LLP, DARRYL E**<br>**ATKINSON, LAS CIMAS BUILDING IV, STE 460**<br>**900 SOUTH CAPITAL OF TEXAS HIGHWAY**<br>**AUSTIN, TX 78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**MEHAFFY WEBER**<br>**KEITH FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**701 BRAZOS ST., SUITE 750**<br>**AUSTIN, TX 78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**JOHN G. BISSELL**<br>**595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX 77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**MEHAFFY WEBER**<br>**KEITH W. FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX 77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**JOHN W. BRIDGER**<br>**4900 WOODWAY DRIVE, SUITE 1200**<br>**HOUSTON, TX 77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIACOM INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**2711 CENTERVILLE RD STE 400**<br>**WILMINGTON, DE 19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **VIACOM INC**<br>**STRONG, PIPKIN, NELSON, BISSELL &**<br>**LEDYARD, JOHN BISSELL**<br>**1111 BAGBY, SUITE 2300**<br>**HOUSTON, TX 77002-2546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**CHRISTINA ELAINE DUBIS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**FOLEY & MANSFIELD**<br>**LAURA ANN GRADY**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**1850 N. CENTRAL AVENUE, SUITE 1900**<br>**PHOENIX, AZ 85004-4565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAD CORP**<br>**GRISCOM-RUSSELL**<br>**FRANCIS A. MONTBACH, MOUND COTTON WOLLAN**<br>**& GREENGRASS, ONE BATTERY PARK PLAZA**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIAL, PHILIP**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VIANELLO, ANTONIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICARS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICENCIO MORALES, RODRIGO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICHOT, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICK, CHARLES (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKERS PUMP INC<br>CT CORPORATION<br>208 S. LASALLE<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR FRILOUX, BOBBIE ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR ROUX, JENNIFER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, JANICE R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, JESSICA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKNAIR, ROBERT A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICKSBURG REFINERY<br>2611 HAINING RD<br>VICKSBURG, MS 39181 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR CORNELIUS, INC.<br>PO BOX 71<br>EASTLAND, TX 76448 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT CO.<br>2800 AIRPORT RD.<br>DENTON, TX 76205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT CO.<br>T.E.LEWELLEN,JR.,VP,GEN.OPS.MGR.<br>PO BOX 1007<br>DENTON, TX 76202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR EQUIPMENT COMPANY<br>16052 SWINGLEY RIDGE ROAD; SUITE 300<br>ST. LOUIS, MO 63017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTOR TECHNOLOGIES INTERNATIONAL<br>16052 SWINGLEY RIDGE RD. SUITE #300<br>ST LOUIS, MO 63017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTORIA BEARING & INDUSTRIAL SUPPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VICTORIA MECHANICAL SERVICES INC<br>PO BOX 2236<br>VICTORIA, TX 77902-2236 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENING, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENNNEAU, GARVICE R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIENS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIERDAY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIERGUTZ, ROBERT JAMES DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIGIL, ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VIGIL, REYNALDO J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING ELECTRIC SUPPLY INC<br>451 INDUSTRIAL BOULEVARD NE.<br>MINNEAPOLIS, MN 55413 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, IA 50613 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **VIKING PUMP INC**<br>**CORP TRUST COMPANY**<br>**CORP TRUST CENTER**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMP INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMP INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMP INC**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY 10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMP INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**THACKSTON, ROBERT EDWIN**<br>**445 S. FIGUEROA, SUITE 3200**<br>**LOS ANGELES, CA 90071-1651** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMP INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**H. LANE YOUNG, ELIZABETH O'NEILL,**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX 75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIKING PUMPS INC**<br>**500 E COURT AVENUE STE 200**<br>**DES MOINES, IA 50309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILE, JOSEPH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLA DEL RIO LTD**<br>**340 PEMBERWICK RD**<br>**GREENWICH, CT 06831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLALOBOS, JULIO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VILLANUEVA, JIMENA ANDREA QUIROGA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLANUEVA, SIMONE ALIOTO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLAR, EARL ARTEMUS**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLEGAS, ANA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLEGAS, FELICIANO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLERIUS, ERIC H**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLERREAL, SCOTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLERREAL, SHELBY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILLON, JORGE A**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VILT, RONALD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VIMASCO CORPORATION**<br>**280 WEST 19TH ST**<br>**NITRO, WV 25143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VINCE, BRANDI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCE, CAROL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCE, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCE, VALENTIN, JENNIFER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCE, VICTOR E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCE, WILLIAM A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENT, CHARLES RAEFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENT, JACK R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENT, MAROLYN C.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENZO, FRANK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCENZO, KELLI LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VINCK, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINES, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS<br>PO BOX 111880<br>CARROLLTON, TX 75011-1880 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON PROCESS CONTROLS COMPANY<br>PO BOX 671389<br>DALLAS, TX 75267-1389 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINSON, IVA J. AND HENRY VINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VINTON, GARY D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRGILIO, LYNETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIRON INTERNATIONAL CORP<br>3100 LUCIUS MCCELVEY DR<br>TEMPE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISHAY TRANSDUCERS LTD<br>25712 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VISION AND HEALING MINISTRIES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **VISION AND HEALING MINISTRIES**<br>**9727 FOREST LN APT#342**<br>**DALLAS, TX 75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VISIONE, DOMINIC**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VISONE, PAT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, ALFRED R.**<br>**C/O WILENTZ GOLDMAN & SPITZER, P.A.**<br>**90 WOODBRIDGE CENTER DRIVE**<br>**SUITE 900, BOX 10**<br>**WOODBRIDGE, NJ 07095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, FARO P**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, LEO**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITALE, RALPH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VITEK, RICHARD A, PR OF THE**<br>**ESTATE OF ALBERT VITEK**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VITIELLO, FRANK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITORINO, TOME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VITT, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VIZZINI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOCKROTH, EDWIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **VOGEL, FRED ARNOLD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGEL, GARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGEL, PATRICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGEL, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGEL, ROY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGELSANG, WILLIAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGELSANG, WILLIAM IVEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGELSONG, LESTER**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGT POWER INTERNATIONAL INC**<br>**13551 TRITON PARK BLVD**<br>**LOUISVILLE, KY 40223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGT, AMBROSE J , JR, PR OF THE**<br>**ESTATE OF AMBROSE VOGT**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **VOGT, DIANNE T, PR OF THE ESTATE OF ALEXANDER SOSNOWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOGTMAN, DOUGLAS KEITH, PR OF THE ESTATE OF ROBERT A KLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOHNOUTKA, ERNEST C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOHNOUTKA, RICHARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOIT, DIANE D, PR OF THE ESTATE OF JULIUS F DAMWEBER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOITH PAPER FABRICS 2100 N BALLARD RD APPLETON, WI 54911** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOITH PAPER FABRICS APPLETON INC CT CORPORATION SYSTEM 8040 EXCELSIOR DRIVE STE 200 MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOITH TURBO INC 25 WINSHIP RD YORK, PA 17406-8419** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **VOJTEK, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLKMANN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLKS WAGEN GROUP OF AMERICA INC<br>2200 FERDINAND PORSCHE DR.<br>HERNDON, VA 20171 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLKS WAGEN GROUP OF AMERICA INC<br>H. LANE YOUNG, ELIZABETH O'NEILL, ROBERT E. THACKSTON, RON SPOONER<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5412 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLKSWAGEN OF AMERICA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>H. LANE YOUNG, ELIZABETH O'NEILL,<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5412 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLPINI, PHYLLIS T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF JOHN B CELLITTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF MELVIN D ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VOLVO GROUP NORTH AMERICA LLC<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO RENTS 139<br>2201 TIMBERLOCH PLACE SUITE#225<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO RENTS 139<br>8401 NEW TRAILS DR STE 150<br>SPRING, TX 77381-4083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLVO TRUCKS NORTH AMERICA INC<br>PO BOX 26115<br>GREENSBORO, NC 27402-6115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOLZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VON GEHREN, DARYL K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VON RESTORFF, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VON RESTORFF, JANICE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VON WERNE, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VONDERLIETH, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOORMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOPAK NORTH AMERICA INC.<br>2000 WEST LOOP SOUTH, STE 2200<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VORWERK, D.W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSE, BOB M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSKAMP, LORENZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VOTKE, CHANES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT CORP.<br>PO BOX 225907<br>DALLAS, TX 75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOURDUBAKIS, THERESA, PR OF THE<br>ESTATE OF RICHARD A VOLPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, CARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, FINIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| VOYLES, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYLES, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VOYTKO, FORREST C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VPI CORP FKA NATURAL PRODUCTS<br>3123 SOUTH 9TH STREET<br>SHEBOYGAN, WI 53082-0451 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VRABLIC, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VRLA, BRENDA LOUISE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VRLA, BRENT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VRLA, MILTON FRANK, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VU, XUAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VU, XUAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VUKADINOVICH, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| VWR INTERNATIONAL LLC<br>100 MATSONFORD RD STE 200<br>RADNOR, PA 19087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| VWR INTERNATIONAL LLC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W. J. BARNEY AND CONNECTICUT INSURANCE GUARANTEE ASSOCIATION<br>MONTSTREAM & MAY, LLP<br>JOSEPH PASSARETTI, ESQ.<br>POBOX 1087, 655 WINDING BROOK DRIVE<br>GLASTONBURY, CT 06033-6087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W. R. GRACE COMPANY<br>ONE TOWN CENTER ROAD<br>BOCA RATON, FL 33486 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.R. GRACE & COMPANY CONN.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.R. GRACE AND COMPANY<br>62 WHITTEMORE AVE.<br>CAMBRIDGE, MA 02146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.S. RED HANCOCK, INC.<br>PO BOX 207<br>BENTONIA, MS 39040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WABCO HOLDINGS INC<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WABTEC GLOBAL SERVICES<br>2665 RELIABLE PKWY<br>CHICAGO, IL 60686 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACHTER, ANDREW J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO CARBONIC CO INC<br>431 LA SALLE STREET<br>WACO, TX 76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO CARBONIC CO LEASING<br>431 LA SALLE STREET<br>WACO, TX 76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO ISD<br>501 FRANKLIN AVENUE<br>PO BOX 27<br>WACO, TX 76703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WACO, CITY<br>300 AUSTIN AVE<br>WACO, TX 76702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, DONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, DUDE BENNY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WADE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, JOHN P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, JOHNNY MACK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, MINNIE LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADE, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADEKING, LAWRENCE AND LILIAN WADEKING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADHAMS, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADLINGTON, MARGARET J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADLINGTON, MICHAEL O<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WADSWORTH, BOBBY<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WADSWORTH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAFER, DAVID TODD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAFFLE HOUSE<br>2880 LBJ FREEWAY<br>#202<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGES, CARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGGONER, DWIGHT LYNN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGGONER, REBA HAZELWOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER JR, JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, ARTHUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, CRAIG G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WAGNER, DENISE HUFNAGEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, DONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, JAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, JOHN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WAGNER, LEONARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, MARJORIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, MARK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, MICHAEL E, PR OF THE<br>ESTATE OF WALTER C WAGNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, MICHELLE & GALEN F. WAGNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, STEVEN BRETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAGNER, SUZANNE E, PR OF THE ESTATE OF ALBERT W SNYDER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, THOMAS C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, THOMAS C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGNER, WAYLAND G ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGONER, CHARLES MICHAEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGONER, REBA HAZELWOOD ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAGSTAFF, DONALD E M ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLBERG, JOHN J. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLCO METROFLEX 29 LEXINGTON STREET LEWISTON, ME 04240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLCO METROFLEX 29 LEXINGTON STREET LEWISTON, ME 04240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAHLE, SHERYL LYNN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAHRHEIT, CHARLES P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS KEMP, ARETHA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, GWENDOLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, III, NELSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, JR., NELSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAITS, KAREN SUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAKE, MORTON JOHN, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBECK, JOEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBECK, SUSAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALBRIGHT, CAROLYN D. RIEGGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALBRIGHT, JAMES A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALCZAK, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDHOLM, CARLA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDMANN, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDON H ORR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDREP, JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRIP, RANDY PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALDRON, DANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, EMMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRON, ROCCIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, DOYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDROP, JAMES R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALDRUP, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALEGA, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, JIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALIA, BARJINDER S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ANNETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WALKER, BENJAMIN A., JR.**<br>**C/O HISSEY KIENTZ, LLP**<br>**ATTN: MICHAEL HISSEY**<br>**9442 CAPITAL OF TEXAS HWY, N., SUITE 400**<br>**AUSTIN, TX 78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, BETTY JEAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, BRUCE S.**<br>**C/O COOPER HART LEGGIERO & WHITEHEAD**<br>**(FORMERLY THE DAVID LAW FIRM)**<br>**2202 TIMBERLOCH PLACE, SUITE 200**<br>**THE WOODLANDS, TX 77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, CHARLES E**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, CRAIG S**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, CURTIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, DAVID**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, DONALD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, E.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WALKER, ELWOOD**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALKER, EUGENE J., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, FRANCIS LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, GIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, HAROLD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, HARRY LEE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, HOLMES T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, JO ELLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALKER, JOE G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, KEELING & CARROLL<br>RONALD WALKER<br>PO BOX 108<br>VICTORIA, TX 77902-0108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, KENNETH J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, KENNETH RAY SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, LEE, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, MARSHA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, MICHAEL DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, RICHARD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALKER, RICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, STEPHANIE KOHUT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, TIMOTHY J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKOWIAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALL ISD<br>8065 LOOP 570<br>WALL, TX 76957 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, HARLESS K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, JEFFREY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, JOSEPH F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, JOSEPH S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, JUDIE E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, KELLY J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALL, LILLIAN L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, OLIVIA L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE INDUSTRIES INC<br>230 N CAROLINA 49<br>CONCORD, NC 28025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, ALTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CADEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CARL P., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, COLTEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALLACE, DAVID B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, FRANCES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, JESSIE HAYWOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, LYNETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MADONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, MONTANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, RALPH L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, RUTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, TRACIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, ANITA LOUISE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, CLARENCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLEN, DORENE P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER COUNTY<br>836 AUSTIN STREET, SUITE 217<br>HEMPSTEAD, TX 77445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, CARNELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALLER-HARRIS ESD #200<br>PO BOX 510<br>WALLER, TX 77484 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLS, BOBBY G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALLS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALNUT SPRINGS ISD<br>184 AVENUE A<br>WALNUT SPRINGS, TX 76690 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSER, A EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH CONSTRUCTION CO<br>2905 SW FIRST AVENUE<br>PORTLAND, OR 97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH TIMBER CO<br>PO BOX 1369<br>ZWOLLE, LA 71486 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, EUGENE M (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, FRANCIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JACK D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALSH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, MICHAEL A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, ROBERT<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, ROSEMARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALSH, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSH, WILLIAM J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSKE, DON M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSKI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, JAMIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, ROBERT H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALSTON, TERI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER P. GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, HOLLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALTER, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, CAROLINE B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, CURTIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, FLOYD ELLIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, G  SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALTERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, JOHNNY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, KENDELL L, PR OF THE<br>ESTATE OF NANCY MILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, KENNETH WARREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, LOYD P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, ROBERT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTERS, SYLVIA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WALTHER, MELVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, EARNESTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, HOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, ROYCE & KATHRYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, ROYCE & KATHRYN<br>208 CR 2415<br>MT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANG, GONGTAO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANGERIN, LOREN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANT, LELDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD COUNTY<br>400 S ALLEN, SUITE 101<br>MONAHANS, TX 79756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, ANGELA CATES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, BURLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARD, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, DAVID I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, DEBORAH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, ELLIS STERLING<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, JON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, MICHAEL A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WARD, MILTON GLENN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, PRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, PRISCILLA, PR OF THE<br>ESTATE OF JOSEPH F WARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, TRAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, WILLIE F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARD, WILLIE FREDERICK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARDLE, NEIL AND KAREN<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARDLE, NEIL AND KAREN WARDLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARDLOW, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARFAB INC & ERECTION CORPORATION<br>PO BOX 390<br>RTE 2 JOY LANE<br>HALLSVILLE, TX 75650-0390 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, DONALD, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WARREN MARILYN KATHERINE<br>4036 FLAD<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WARREN PUMPS LLC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW<br>409 HAZEL STREET<br>TEXARKANA, AR 71854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS, LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, CHERYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, HARLAN LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WARREN, KARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, MARILYN K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, PHILLIP MORRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARREN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARRICK, PHILLIP E., SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARRINGTON HOMES LLC<br>1000 CONCORD DR #100<br>FORNEY, TX 75126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARS, LILLA M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WARTHEN, PEARLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WARWICK, WILLIAM CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASENDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBOURNE, MAUDE R, FOR THE<br>CASE OF JOHN WASHBOURNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHBURN, SAM L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON COUNTY<br>ADMINISTRATIVE BUILDING<br>150 ASH AVENUE<br>AKRON, CO 80720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASHINGTON GROUP INTERNATIONAL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTERNATIONAL INC<br>720 E PARK BLVD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTERNATIONAL INC<br>URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASHINGTON GROUP INTL INC<br>DAMON & MOREY LLP<br>N/K/A URS ENERGY & CONSTRUCTION, AVANT<br>BUILDING, SUITE 1200, 200 DELAWARE AVE<br>BUFFALO, NY 14202-2150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>N/K/A URS ENERGY & CONSTRUCTION, INC.<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, BENJAMIN WILLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, CLAYTON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, MILDRED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SAMUEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASHINGTON, SHASHANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, SYLVESTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, TAWANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, VERONICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, VIVIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASHINGTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASIAKOWSKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASILEWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASILEWSKI, SUSAN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASMUND, ROBERT F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASMUS, NANCY A, PR OF THE ESTATE OF LEWIS B THOMPSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASS, STEVE, JR. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASSIL, FRANK G. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASSILI, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT SHERMAN HAULING PO BOX 660345 DALLAS, TX 75266-0345 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT - RMC 2625 W. GRANDVIEW RD. STE. 150 PHOENIX, AZ 85023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT INC 65 TOWNSEND ST BROOKLYN, NY 11222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE MANAGEMENT OF FORT WORTH 1121 RIVERSIDE DR FORT WORTH, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WASTE OIL COLLECTORS, INC. PO BOX 330 GAUTIER, MS 39553 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATCO MECHANICAL SERVICES<br>39575 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>GUNTY & MCCARTHY<br>TIMOTHY D MELFORD<br>150 SOUTH WACKER DR, DYR 1025<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATERKEEPER ALLIANCE<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC 20036-2212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, APRYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, CHARLES RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, CLAUDIA D. (HUGHES)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, DOLORES M, PR OF THE<br>ESTATE OF J. STEPHEN WATERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, EARL H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, ESTATE OF ROBERT E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, HARDWICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, JAMES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATERS, MALCAR, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, RICHARD W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATERS, WAYNE ERNEST<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATHEN, JOSEPH G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATHEN, JOSEPH G. & MARGARET<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATHEN, MARK ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATHEN, MICHAEL E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATHEN, ROBERT SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ALFRED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATKINS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ALFRED J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, BRENDA B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, CALVIN D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, DANIEL EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ELIZABETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, FRANK E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JAMES GILBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, KATHLEEN M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATKINS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, MARSHALL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, NAPOLEON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, ROBERT M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RONALD D.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, RUTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, SHERRY LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATKINS, TIMOTHY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATROBA, ROMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATSCO SALES AND SERVICE<br>PO BOX 461<br>COLORADO CITY, TX 79512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON MCDANIEL COMPANY<br>428 JONES BLVD<br>POTTSTOWN, PA 19464 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, ADDIS F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, ALLENE C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, BRENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, BRUCE P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, CATRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, CHRISTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, CHRISTOPHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, CORTNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, DEBRA L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATSON, DELEON MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, E MAURETTE M DAMRON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, EDWARD G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, EDWARD L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, GARLAND CURTIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, L A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LAWERANCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LAWRENCE B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATSON, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, MAMMIE R & DAVID H WATSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, SIDNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATSON, TROY JEROME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTERS, KURT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, DALLAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, JAMES DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, JAMES L , JR, PR OF THE<br>ESTATE OF JAMES L WATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, SHERRY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, WADE H.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WATTS, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTS, WILLIAM L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WATTU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA PEARCE INDUSTRIES INC<br>28425 IH 45 SOUTH<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES<br>BOX 35068<br>HOUSTON, TX 77235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>3106 NORTH HIGHWAY 42<br>KILGORE, TX 75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES INC<br>PO BOX 14684<br>AUSTIN, TX 78761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WAUSAU INS. CO.<br>2000 WESTWOOD DRIVE<br>WAUSAU, WI 54401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAVELAND WASTEWATER MANAGEMENT DISTRICT<br>PO BOX 265<br>WAVELAND, MS 39576 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXAHACHIE ISD<br>411 N. GIBSON ST.<br>WAXAHACHIE, TX 75165-3051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXAHACHIE, CITY<br>401 S. ROGERS STREET<br>WAXAHACHIE, TX 75165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAXBERG, MARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYMAN, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYMAN, BRANDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WAYNE, CASEY A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WAYNE, H & PATSY EASLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WB SAUNDERS COMPANY<br>11830 WESTLINE INDUSTRIAL DRIVE<br>ST LOUIS, MO 63146-3313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WCR INCORPORATED<br>221 CRANE STREET<br>DAYTON, OH 45403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEARIN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD ~ AEROSPACE, INC. (FORMERLY CHEMICAL DYNAMICS, INC.)<br>1020 EAST COLUMBIA STREET<br>WEATHERFORD, TX 76086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD INTERNATIONAL LLC<br>2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD U.S., L.P.<br>515 POST OAK BLVD, SUITE 600<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD US, INC.<br>C/O WEATHERFORD INTERNATIONAL, INC.<br>515 POST OAK BLVD., SUITE 600<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERFORD, SABRINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEATHERMAN, BILLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERMAN, GLENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEATHERSBEE, BARBARA J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ADELE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ALBERT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, CORINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, CROMWELL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, ELLEN T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, LARRY ELMO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, LOUIS K.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, MARGARET E, PR OF THE<br>ESTATE OF DENNIS H WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, MR & MRS PHILLIP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, OLLICE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEAVER, PHILLIP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, RALPH WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVER, WESLEY O, PR OF THE<br>ESTATE OF RALPH WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEAVEXX CORPORATION<br>51 FLEX WAY<br>YOUNGSVILLE, NC 27596 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, AFFIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, BLOIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, DEBORAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, DONALD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, FOSTER--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEBB, FRED LEE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOHN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, JOIE R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, SHEILA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, TERESA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEBB, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBB, WILLIAM J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBBER, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBEN INDUSTRIES, INC.<br>1616 ANSON ROAD<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER INDUSTRIES, INC.<br>MOORE AND PETERSON,<br>2400 ONE DALLAS CTR.<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEBER, JAMES A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, JERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, RONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEBER, WILLIAM J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSITEPULSE<br>2451 RIVER TREE CIRCLE<br>SANFORD, FL 32771 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, DANIEL MORRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, DELILAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, DELILAH (NOBLE)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, GRAHAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, HAROLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTER, WALTER C, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEBSTON, JESSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WECKWERTH, FLORIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDDELL, TROVILLO AND ELEANOR WEDDELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDDLE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDEMEIER, OSCAR, IV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDGWOOD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEDWICK, LUVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEED, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEED, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEDEN, LUKAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEEMS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEESIES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEGLEIN, DAWN M, PR OF THE<br>ESTATE OF WILLIAM H FLAVIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEGNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEHNER, RANDALL A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEHRLE, FREDERICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIBEL, DEBRA J, PR OF THE<br>ESTATE OF JOSEPH KEILBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEICHE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEICK, FRIEDRICH J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEIDEMANN, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIDIG, FRANKLIN DELANO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGEL, RICHARD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGLEIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIGUM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEIKEL, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA K FERRELL, PETER STALITZ<br>100 CONGRESS AVE, SUITE 700<br>AUSTIN, TX 78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL MCLAIN COMPANY INC<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL PUMP CO INC<br>N143W5815 PIONEER RD<br>CEDARBURG, WI 53012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEILAND, CHESTER AND JUDY WEILAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEILAND, CHESTER C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEILAND, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEILAND, JOHN P, PR OF THE<br>ESTATE OF FRANK E WEILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEILAND, JUDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEILAND, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL-MCCLAIN COMPANY, INC.<br>999 MCCLINTOCK DRIVE<br>BURR RIDGE, IL 60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIL-MCCLAIN COMPANY, INC.<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIN BRENNER SHOE COMPANY INC<br>108 S POLK ST<br>MERRILL, WI 54452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEIN, CHARLIE EUGENE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINBERG, ADAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINBERG, JUDITH LORRAINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br><br>PENDLETON, KY 40055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br>PENDLETON, KY 40055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINKOETZ, CLAUDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINSTEIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEINSTEIN, JEFFREY B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEIR GROUP INC<br>3459 S 700 W<br>SOUTH SALT LAKE, UT 84119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEIR SLURRY GROUP INC**<br>**C/O HERBST & ASSOCIATES**<br>**PO BOX 90989**<br>**HOUSTON, TX 77290-0989** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALES & CONTROLS USA INC**<br>**KEITH RUDDOCK, GEN. COUN.**<br>**29 OLD RIGHT ROAD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**PO BOX  13557**<br>**NEWARK, NJ 07188-0557** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**KEITH RUDDOCK, GEN. COUN.**<br>**29 OLD RIGHT ROAD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**29 OLD RIGHT RD**<br>**IPSWICH, MA 01938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR VALVES & CONTROLS USA INC**<br>**PO BOX 13557**<br>**NEWARK, NJ 07188-0557** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, BETTY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **WEIR, DANIEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, DAVID**<br>**C/O O'SHEA & REYES, LLC**<br>**ATTN: DANIEL F. O'SHEA**<br>**5599 SOUTH UNIVERSITY DRIVE, SUITE 202**<br>**DAVIE, FL 33328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, FRANCIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, OTIS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, ROBERT**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIR, STEPHEN R**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIRAUCH, RONALD A**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEIRICH, STEPHEN L**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WEISBAUM, HAROLD R, ESQ, PR OF THE**<br>**ESTATE OF EDWARD C DANZ**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEISBERG, DENNIS C, PR OF THE ESTATE OF GEORGE SIMPKINS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISE, ROBERT ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISENMILLER, JOAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISER, JEFFREY M ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISHAAR, RANDY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, FREDERICK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, GEORGE E C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, PAUL H C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, ROBERT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEISS, TAMMY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEISS, ZANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEITZEL, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEITZEL, LOUISE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELAGE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, HOWARD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCHEM,INC<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCHMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON R STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON E STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**JOSEPH ALBERT JR HARGRAVES**<br>**3725 WYOMING ST**<br>**ST LOUIS, MO 63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**1225 OZARK STREET**<br>**NORTH KANSAS CITY, MO 64116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**MILTON E STRADER**<br>**22 EAST 68TH TERRACE**<br>**KANSAS CITY, MO 64116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WELCO MANUFACTURING COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELD COUNTY<br>1402 N. 17TH AVE.<br>GREELEY, CO 80631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDA, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDON, JACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDON, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELFEL, FREDDIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELIKSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELKER, SARAH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLCOME, GLENN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLE, TODD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLER, WILLIAM TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLINGTON, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLINGTON, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO BANK NA<br>DAVID ALAN PALMER P.C.<br>141 NORTH MAIN STE 305<br>SIOUX FALLS, SD 57104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO CREDIT INC<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS FARGO RAIL CAR | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS ISD<br>160 RUSK AVENUE<br>WELLS, TX 75976 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ALEXIS, PR OF THE<br>ESTATE OF FRANCIS WELLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WELLS, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, RETHA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, STEPHEN LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLS, TEI STRUTHERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELLTEC INC<br>1120 MARKHAM ST<br>CONWAY, AR 72032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELL-VAC<br>PO BOX 1508<br>EUNICE, LA 70535 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, BRIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSH, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELSS PLASTIC INC<br>1760 13TH S<br>FLORENCE, OR 97439 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WELTY, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENDELL R. JACKSON ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WENDELL R. JACKSON ESTATE, ET AL.<br>C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON<br>ATTN: IAN PATRICK CLOUD<br>9 GREENWAY PLAZA, STE 2300<br>HOUSTON, TX 77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENDEROTH, OSMUND P , JR, PR OF THE<br>ESTATE OF OSMUND P WENDEROTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENDROCK, FRANK  DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENHAM, BRIAN, PR OF THE<br>ESTATE OF HERMAN TREMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENTZ, ALBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WENTZEL, MIRANDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENTZELL, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WENTZELL, JUDI A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERETKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERKING, EDWARD J, PR OF THE<br>ESTATE OF WALTER E WERKING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERLEY, KEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WERLINE, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERLINE, ROBERT L, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNER, HOWARD J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNER, TERRY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNICKE, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERNIK, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WERTZ, BARRY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WES TEX GROUNDWATER<br>ATTN: DALE ADAMS, GENERAL MANAGER<br>100 EAST THIRD STREET, SUITE 305B<br>SWEETWATER, TX 79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESCOTT, TONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESNOFSKE, ALBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESSELL, CHARLES H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST ESSEX ELECTRICAL SUPPLY<br>657 BLOOMFIELD AVE<br>WEST CALDWELL, NJ 07006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, BOBBY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, FRANKLIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, GLADSTONE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, MELWOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, PATRICIA, PR OF THE<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, RONALD T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WEST, ROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, VALERIE & JERRY A. WEST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, WESLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK ISD<br>102 BERTNER<br>WESTBROOK, TX 79565 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK ISD<br>PO BOX 56<br>WESTBROOK, TX 79565-0056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WESTBROOK, PAUL HOSMER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTBROOK, SANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTCARTH, LENA B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTCOTT, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTCOTT, JESSIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTCOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTECH ENGINEERING INC<br>3625 SOUTH WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTECH ENGINEERING INC<br>PO BOX 65068<br>SALT LAKE CITY, UT 84165-0068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERBEKE CORPORATION<br>150 JOHN HANCOCK RD<br>TAUNTON, MA 02780 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN CHEMICAL<br>INTERNATIONAL INC<br>PO BOX 2226<br>SCOTTSDALE, AZ 85252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN CHEMICAL & MANUFACTURING COMP.<br>MURRIN & ASSOCIATES LLC<br>3675 MT. DIABLO BLVD., SUITE 230<br>LAFAYETTE, CA 94549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN ELECTRIC COMPANY<br>EDWARDS ANGELL PALMER & DODGE LLP<br>ONE GIRALDA FARMS<br>MADISON, NJ 07940 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESTERN ELECTRIC COMPANY, INC.<br>3000 SKYLINE DR.<br>DEPT. 472<br>MESQUITE, TX 75149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN ELECTRIC COMPANY, INC.<br>PO BOX 185<br>LOOKOUT MTN, TN 37350 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN FILTER CO INC<br>10702 EAST 11TH STREET<br>TULSA, OK 74128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN FILTER CO.<br>10702 E 11TH ST<br>TULSA, OK 74128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN GEOPHYSICAL CO.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN INDUSTRIAL INSULATION<br>2407 W 2ND ST<br>ODESSA, TX 79763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN INSULATION COMPANY<br>1015 N. MARKET BLVD, STE 11<br>SACRAMENTO, CA 95834 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>3302 E SLATON HWY<br>LUBBOCK, TX 79404 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>PO BOX 677422<br>DALLAS, TX 75267-7422 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WESTERN SPECIALTY COATINGS CO.<br>PO BOX 5456<br>MIDLAND, TX 79704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN TEXAS COLLEGE DIST.<br>WESTERN TEXAS COLLEGE<br>6200 COLLEGE AVENUE<br>SNYDER, TX 79549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN UNION<br>ONE LAKE STREET<br>UPPER SADDLE RIVER, NJ 07458 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFALL, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFALL, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFALL, SARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFIELD PLUMBING & HEATING<br>526 NORTH AVENUE EAST<br>WESTFIELD, NJ 07090 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFIRE INC<br>10709 PLANO RD STE 100<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTFIRE INC<br>1125 E COLLINS BLVD STE 100<br>RICHARDSON, TX 75081-7218 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WESTGATE COMPLEX LLC<br>DBA WESTGATE PARK APARTMENTS<br>3007 ANTELOPE TRAIL<br>TEMPLE, TX 76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTGATE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTHOFF, WESLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE AIR BRAKE COMPANY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORP<br>MEHAFFY WEBER PC<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE, STE. 800<br>BEAUMONT, TX 77704-0016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WESTINGHOUSE ELECTRIC CORP.<br>SAMUEL PITTS, VP<br>11 STANWIX ST.<br>PITTSBURGH, PA 15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORPORATION<br>1000 WESTINGHOUSE DR<br>CRANBERRY TOWNSHIP, PA 16066 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE ELECTRIC CORPORATION<br>C/O MICRO SYSTEMS, INC.<br>1860 CROWNE DRIVE, SUITE 1410<br>DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTINGHOUSE MOTOR CO.<br>C/O TECO-WESTINGHOUSE MOTOR CO.<br>5100 N IH 35<br>ROUND ROCK, TX 78681 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMORELAD, BARBERA JEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WESTON, SHUNTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTON, TAMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTOVER, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTOVER, JOAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTPHAL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTRICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTSHORE PIPELINE COMPANY<br>3400 BADGER RD<br>ARLINGTON HEIGHTS, IL 60005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTVACO<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTWOOD ISD<br>PO BOX 260<br>WESTWOOD BUSINESS OFFICE, 4524 WEST OAK<br>PALESTINE, TX 75802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WESTWOOD RESIDENTIAL<br>DBA SCOTLAND YARD APARTMENTS<br>2250 HOLLY HALL<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WETLESEN, STEVEN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WETTENGEL, JACK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WETZEL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WETZEL, MARY ELLEN, PR OF THE<br>ESTATE OF ROBERT WETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WETZEL, ROSS FBO ROBERT WETZEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYANDT, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYANDT, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYANDT, MARTHA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYANDT, MATTHEW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYBURN, JOHN WALTER<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYDIG, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYERHAEUSER WY SOUTH<br>FEDERAL WAY, WA 98003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER NR COMPANY<br>PO BOX 843568<br>DALLAS, TX 75284-3568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYERHAEUSER COMPANY<br>PO BOX 9777<br>FEDERAL WAY, WA 90863 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYNAND, GLEN D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WEZYK, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEN, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHAM-O INC<br>6301 OWENSMOUTH AVE., SUITE 700<br>WOODLAND HILLS, CA 91367 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, MICHAEL L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHARTON, STEVEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEAT, BOBBY J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEATCROFT, JOHN DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CAROL DIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CHRISTOPHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, JOSEPH KERMIT, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, JULIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELER, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHETSTONE, VOURA A, FOR THE CASE OF GEORGE F WHETSTONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHEWELL, LEON A--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDEN, ROY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDON, EVALENE F C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIDDON, THOMAS C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIP MIX CORPORATION 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE, KY 40217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIPPEN, HAROLD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIPPEN, JOHN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHISONANT, GARFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHISONANT, JOHN STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHISPERING PINES APARTMENTS LLC<br>620 N TRADEWINDS PKWY STE A<br>COLUMBIA, MO 65201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITAKER, ARCHIE MAE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITAKER, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITAKER, SUSZANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITAKER, WILLIE JOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE CHEMICAL INTERNATIONAL<br>1021 MAIN STREET #1150<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITE CONSOLIDATED INDUSTRIES<br>11760 BEREA ROAD<br>CLEVELAND, OH 44111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE ELECTRICAL CONTRACTORS INC<br>1730 CHATTAHOOCHEE AVENUE, NW<br>ATLANTA, GA 30318 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE SEPTIC TANK CO.<br>11465 HARRY HINES<br>DALLAS, TX 75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>ERIC A. GROTEN<br>2801 VIA FORTUNA, SUITE 100<br>AUSTIN, TX 78746-7568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC<br>VINSON & ELKINS LLP<br>JEREMY C. MARWELL,<br>2200 PENNSYLVANIA AVE, NW, STE 500 WEST<br>WASHINGTON, DC 20037-1701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE STALLION ENERGY CENTER, LLC, ET AL. V. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, AMELIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, AMY BATIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, ARDELIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CECIL ROBERT IV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, CIRCIL ROBERT V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DARRELL R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, DELMAS L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, DONALD M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EARL, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ERCEL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, FREDDIE LEON, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, HENRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOHN B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOHN B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JOY FENTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, JUDITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, KRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LORIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, LORRETTA V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MARTHA GAIL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MARYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MEADOW GRACE ASHTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, NORMA LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, PAMELA<br>NO ADDRESS PROVIDED | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, RANDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, W.R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITE, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITECOTTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, BOBBY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, CHARLES M., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHEAD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHOUSE ISD<br>106 WILDCAT DRIVE<br>WHITEHOUSE, TX 75791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHOUSE, CITY<br>101 A BASCOM RD.<br>WHITEHOUSE, TX 75791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHURST, LEE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEHURST, MARGERY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITELEY, LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITELY, LLOYD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEMAN, HOWARD DALE, III<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESEL, KEVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, AIDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, SYLVIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITESIDE, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, ALICE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITFIELD, SHIRLEY M, PR OF THE<br>ESTATE OF DELMAR R WHITFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITLEY, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLOCK, DAVID T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITLOW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMAN, CLYDE G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMAN, PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMIRE, ELMER LLOYD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMIRE, ROYCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITMIRE, ROYCE L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNER, ROBERT L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNER, ROBERT LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITNEY AUTOMOTIVE GROUP INC<br>225 NORTH MICHIGAN AVE., STE. 1000<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY SMITH CO<br>301 COMMERCE ST STE 1950<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSELL, PAMELA J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSEY, CHERRY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSEY, LEE V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSITT, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITSITT, MARLAINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, ANTHONY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, IVAN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, JD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WHITT, LLOYD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MELISSA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MELISSA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, SHIRLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITT, STONEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHITTAKER, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHYNE, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WHYTE, EAMONN M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICEVIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICHITA COUNTY<br>WICHITA COUNTY COURTHOUSE<br>900 7TH STREET<br>WICHITA FALLS, TX 76301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICHITA FALLS ISD<br>1104 BROAD STREET<br>WICHITA FALLS, TX 76301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICHITA FALLS, CITY<br>1300 7TH STREET<br>WICHITA FALLS, TX 76307-7531 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICHMANN, JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WICHMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICK, JOHN<br>NO ADDRESS PROVIDED | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICK, JOYCE L.<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICK, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, CARMEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, CARY A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, LINDA KAY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, PHYLLIS A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WICKER, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKERD, OLIVER H, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKS, TAMMIE DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIECZOREK, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDENBECK, ANTHONY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDENMANN, JEFFREY DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIESE, JOSEPH J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGGINS, GLENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGGINS, WILLIE L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGGS, BRETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGHTMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGTON, VALERIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIGTON, W. MICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIKE, JOAN, PR OF THE<br>ESTATE OF RICHARD W BLANKENMEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBER, BONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILBURN, CONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, DONALD L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILCOX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, LARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOX, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILDE, KAREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ARTHUR, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, DELBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, DONALD H. AND ELOSIA R. WILDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, J W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, PEGGY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILDER, ROBERT S, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WILDER, ROY E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDERSON, RANDALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDGEN, PATRICIA, PR OF THE**<br>**ESTATE OF MICHAEL H WILDGEN**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDONER, ROBERT CARLAND**<br>**C/O BRAYTON PURCELL, LLP**<br>**222 RUSH LANDING ROAD**<br>**NOVATO, CA 94948-6169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDRICK, THOMAS A.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDRICK, THOMAS, SR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILDWOOD BRANCH TOWNHOMES LP**<br>**DBA WILDWOOD BRANCH**<br>**6225 SHADY OAKS MANOR DR**<br>**FORT WORTH, TX 76135** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILES, DEAN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILEY SANDERS TANK LINES INC**<br>**100 SANDERS ROAD**<br>**TROY, AL 36079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILEY, LARRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILEY, WILTON M.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILFORD ANDERSON ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHELM, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHITE, DANNY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHITE, GEORGE & LILLIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHITE, MIKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHITE, WILBUR ERNEST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHOIT, JOEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHOIT, VICKIE DYE, PR OF THE<br>ESTATE OF WALTER RUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILHOLT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKENS, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, DARRELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, ELIZABETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, HEIDI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, IRENE S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, JOHNNY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, LAKETRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKERSON, WALTER AND SALLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKES, DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKES, DONALD ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILKIE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, FRANCES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, JOHN E, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, PERSHING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, CORREATTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILKINSON, JAMES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILKINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD<br>C/O SMWK LAW, LLC<br>ATTN BENJAMIN R. SCHMICKLE<br>701 MARKET ST, SUITE 1575<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLA MAYE SHEPHERD AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THOMAS SHEPHERD<br>C/O SMWK LAW, LLC<br>ATTN BAILEY PEAVY BAILEY<br>440 LOUISIANA, STE 2100<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLADSEN, CARY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLARD, KEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLARD, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLETTE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAM, RICKY D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMMEE, ROBERT S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS FURNACE CO<br>250 W LAUREL ST<br>COLTON, CA 92324 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS JANITORIAL<br>PO BOX 217<br>HOBBS, NM 88241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER COMPANY<br>PO BOX 842039<br>KANSAS CITY, MO 64184-2039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ANDREW R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BARBARA A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, CARL F, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARLOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CAROLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CARRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CECIL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES EDWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHARLES S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CHRISTY ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, CORA BELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CRYSTAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, CYNTHIA G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DALE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANIEL A, PR OF THE<br>ESTATE OF DOUGLAS C WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANIEL C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DANNY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DARLENE F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DAVID WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, DONALD G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONALD R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DONNA K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EDDIE DEAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELENORA DUBOSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELIZABETH V<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELNORA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ELSIE IRENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EMMA JANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ESAW<br>NO ADDRESS PROVIDED | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FAITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FERNANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, FRANK STAFFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, FRANKIE NEAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GARY KEITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GREENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, GWENDOLYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, HAYNSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, HOWARD ZEBULON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ISAIAH, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JACKIE J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEANETTE B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, JESSIE MARVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JIMMY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN A., JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOHN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, JORDAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JOYCE, PR OF THE<br>ESTATE OF LINDBERG WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JULE A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, JUSTIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KATHY GRANT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KEITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KEITH R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KENNETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LISA F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LORETTA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, LOUIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARGARET ANN, PR OF THE<br>ESTATE OF CLIFFORD L WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARGARET K, PR OF THE<br>ESTATE OF GEORGE FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, MARGIE, PR OF THE ESTATE OF BILL WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARIANNE I ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARILYN MARIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARTHA, PR OF THE ESTATE OF GEORGE P WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARTINUS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARY ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MARY M, PR OF THE ESTATE OF FRED MONTREE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, MICHAEL L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, NANCY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, NICHOLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, PHELEMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, PHYLLIS, PR OF THE<br>ESTATE OF RONALD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICHARD A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RICKIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBER DWAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROBERT LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROLAND FREDRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONALD DUANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSE ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, ROWLAND LEE, PR OF THE ESTATE OF ROWLAND WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, ROY LEE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, RUBY JEAN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SHEILA W. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SHENATTA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STAN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STEPHEN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, STEVE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, SUSIE B, PR OF THE ESTATE OF WILLIE WILLIAMS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TERESA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, THELMA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, THOMAS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TOM ELLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TOMMY GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TROY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, TYRONE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WALTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WAYNE L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WENDELL WOODROW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WILBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON COUNTY<br>405 MARTIN LUTHER KING ST<br>GEORGETOWN, TX 78626-4901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, AUGUST GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, CHARLES M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, JEANA LADELLE BRANSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, JR., VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILLIAMSON, MARCIA L.<br>S.A., ESTATE OF HERMAN D WILLIAMSON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, STUART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIFORD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIFORD, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLING, MICHAEL DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLINGHAM, TAMARAH, PR OF THE ESTATE OF MICHAEL F WILLINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS JR, PERCY JAMES ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, BRENDA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, CATHY A ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, CHARLES S ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, DIANA ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, EDWARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, GEORGE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, KIYANA T, PR OF THE ESTATE OF JESSIE LOWTHER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, ROBERT D. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIS, SCOTT K. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLIS, TROY JUNIOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLMAN, JOHN J , JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUGHBY, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUR, BRADLEY DANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLOUR, BRENDA KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS POINT ISD<br>338 W. NORTH COMMERCE<br>WILLS POINT, TX 75169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, FRED G<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILLSON, NORMAN EDGARDO GALAZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMAR AUTO REPAIR INC<br>6131 W DICKENS AVE<br>CHICAGO, IL 60639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMER FORREST TRIMBLE JR<br>3615 SHELDON<br>PEARLAND, TX 77584 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILMOT, ROXANN, PR OF THE ESTATE OF ROBERT W BECK JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIL-RON MANUFACTURING CORP. 3901 N. EXPRESSWAY 77 HARLINGEN, TX 78550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSBACH, JACOB J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON 411 S EASTMAN RD LONGVIEW, TX 75602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON & CO INC 4900 LANG AVE. NE ALBUQUERQUE, NM 87109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING CO.,INC. ROBERT THOMPSON,SR. VP 1702 S. CENTRAL EXPWY. DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING COMPANY 1702 S. CENTRAL EXPRESSWAY DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON ENGRAVING COMPANY, INC. 1411 CHATTAHOOCHEE AVE NW ATLANTA, GA 30318 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON FIRE EQUIPMENT & SERVICE 7303 EMPIRE CENTRAL DR HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILSON HERNANDEZ, GABRIELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON MOHR INC<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON SUPPLY<br>4102 HWY 21 EAST<br>BRYAN, TX 77808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON SUPPLY<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON SUPPLY<br>2561 MERRELL RD<br>DALLAS, TX 75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, AMBER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ANGELA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ANNA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ANNA S, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ANNE M, FOR THE<br>CASE OF WILLIAM R WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILSON, BARBARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, BOBBIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, BUDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CARLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CHRISTINA MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CLAUDE (DECEASED)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CLEMMIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILSON, DANIEL EVERETT, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DANIEL P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DEBRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DIANNA L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, ELIZABETH O<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, FRANCES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, FREDDIE L, SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, GLORIA<br>S.A. TO THE ESTATE OF VIRGIL LAMPLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, HARRY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, HOWARD, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WILSON, HUTCH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JACK N, SR**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JAMES D**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JANET, PR OF THE**<br>**ESTATE OF SAMUEL G WILSON**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JENNIFER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JERI, FKA JERI LEWIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JOHN**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JOHN WAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, JOSEPH SCOTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WILSON, JUSTIN REED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, KENNETH**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, KENNETH JASON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, KEVIN J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, KIMBERLY ANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LARRY**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LARRY J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LEROY G**<br>**C/O KELLEY & FERRARO, LLP**<br>**ATTN: CONSTANTINE VENIZELOS**<br>**220 KEY TOWER, 127 PUBLIC SQ**<br>**CLEVELAND, OH 44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LEVERN**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LORINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, LOUIS LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, MACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, NORRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, NOV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICIA KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, PATRICK W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, REBECCA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **WILSON, ROBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ROBERT**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, ROBIN LEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, RONALD WAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, SANDY E.**<br>**C/O WALLACE & GRAHAM, PA**<br>**ATTN: WILLIAM M. GRAHAM**<br>**525 N MAIN ST**<br>**SALISBURY, NC 28144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, SHERMAN**<br>**C/O KAZAN MCCLAIN SATTERLEY GREENWOOD**<br>**JACK LONDON MARKET**<br>**55 HARRISON STREET, STE 400**<br>**OAKLAND, CA 94607-3858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, THOMAS**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, VANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **WILSON, VIRGINIA PARISH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WILSON, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON, WILLIAM E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSONART INTERNATIONAL INC<br>2400 WILSON PLACE<br>PO BOX 6110<br>TEMPLE, TX 76503-6110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSONART INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILSON-HOLLINS, GLADYS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WILTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIMBERLEY, CHARLES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIMER, JOHN D, PR OF THE<br>ESTATE OF RUSSELL E KISSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIMMER, HELEN R, PR OF THE<br>ESTATE OF CHARLES L WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIMPLING, VERA R, PR OF THE<br>ESTATE OF WILLIAM A WIMPLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCH, HOWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCHESTER INDUSTRIES INC<br>PO BOX 917<br>WINSTED, CT 06098-0917 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINCHESTER, ROBERT S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDER, HARVEY AND ELDA WINDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM MANUFACTURING CO INC<br>8520 FORNEY RD<br>DALLAS, TX 75227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, BRENDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, JOHNNY LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHAM, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WINDISCH, KIMBERLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR PLANTATION LP<br>DBA CLAIRBORNE APARTMENTS<br>12721 METCALF AVE STE 200<br>OVERLAND PARK, KS 66213 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, ELBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSOR, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINDSTREAM COMMUNICATIONS<br>BANK OF AMERICA NA - CABS<br>PO BOX 60549<br>ST LOUIS, MO 63160-0549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINEBRAKE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINEBRENNER, SHARON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINES, RUFUS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINFIELD ISD<br>113 SCHOOL ST<br>WINFIELD, TX 75493 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINFIELD, CITY<br>1 TITUS COUNTY<br>WINFIELD, TX 75493 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGATE, CARRIE LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGATE, PHILIP FREDERICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGER, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINGERSON, JEFFERY B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLE JR., DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLE, HAROLD VAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER INC<br>535 E MEDCALF ST<br>DALE, IN 47523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, JOYCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINKLER, RAY LAMAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINN, NANCY LOUISE (DENNIS)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WINNEBAGO INDUSTRIES INC<br>PO BOX 152<br>FOREST CITY, IA 50436 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINNIER, MARGO L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINONA INDEPENDENT SCHOOL DISTRICT<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1517 W. FRONT STREET, STE. 202<br>PO BOX 2032<br>TYLER, TX 75710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINONICS INC.<br>4663 GUASTI RD.<br>ONTARIO, CA 91761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSLOW, LIONEL W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTEAD, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON REFINING | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, FELIX<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, JULIAN W.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINSTON, LISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERS, MARY-SHANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE, QC H9R 1B7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIREMAN, CLAUDE E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIREROPE WORKS INC<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, LINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIRTH, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN ELECTRIC POWER COMPANY<br>231 WEST MICHIGAN ST.<br>MILWAUKEE, WI 53203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN MOTORS LLC<br>2021 MACARTHUR ROAD<br>WAUKESHA, WI 53188-5647 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN PAPER GROUP INC<br>634 MUTTART ROAD<br>PO BOX 746<br>NEENAH, WI 54957-0746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN PUBLIC SERVICE CORP<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISCONSIN WELLS MANUFACTURING<br>26 S BROOKE ST<br>FOND DU LAC, WI 54935 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISDOM, HAROLD, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE COUNTY<br>PO BOX 359<br>200 N. TRINITY<br>DECATUR, TX 76234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WISE, PATRICIA, PR OF THE ESTATE OF WARREN E SEARS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISE, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISENER, KATHY LNN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISHOP, LARRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISLOTSKY, THOMAS A C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISNER, ANTHONY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISNER, RYAN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISNESKI, HENRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WISSEL, ALBERT C , JR, PR OF THE ESTATE OF ALBERT WISSEL SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WISTRAND, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITCHER, BOBBY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITCHER, MARTHA B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITCO CHEMICAL CO.<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITCO CORPORATION<br>520 MADISON AVE.<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITCO CORPORATION<br>EDGAR J. SMITH,JR., VP<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831-2559 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITENBARGER, HOWELL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITHERELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITHROW, JESSE H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITHROW, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WITINSKI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITT, ALYSSA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITT, COLLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITT, JACOB<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMAN, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WITUCKI, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WITUCKI, WILLIAM ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WJ CPR & FIRST AID<br>PO BOX 402<br>798 PETEET ROAD<br>HARLETON, TX 75651 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WLODEK, ROBERT ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WNUCK, SCOTT F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOELFEL, LOUIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOELFEL, NOVALINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, ADA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, BILLYMACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOFFORD, LOYD DON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOI PETROLEUM<br>PO BOX 686<br>HIGHWAY 259 NORTH<br>DAINGERFIELD, TX 75638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOI PETROLEUM<br>654 US HWY 259 N<br>DANGERFIELD, TX 75638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOIZESKO, GARY, PR OF THE<br>ESTATE OF MICHAEL WOIZESKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIECHOWSKI, LEO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, JOEL D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJCIK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOJNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTASZEK, GERARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTASZEK, TIMOTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOJTOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLANSKY, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLCHESKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLCOTT, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOLF, ARTHUR F, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, DIANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, EDWIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, MARY A, PR OF THE<br>ESTATE OF HENRY J WOLF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLF, SUSAN J, PR OF THE<br>ESTATE OF VICTOR J KAISER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOLFE, CARTER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, CHAD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, E. SHARON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, GARY D, PR OF THE<br>ESTATE OF WOODROW WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, HERBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, PAULA L, PR OF THE<br>ESTATE OF LARRY R WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOLFE, RICKY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROBERT HAROLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, EDWARD WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFGANG, JUDITH & JAMS WOLFGANG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFGANG, MELANIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFINGER, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFORD, MICHAEL LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, PETER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLINSKI, STANLEY E, PR OF THE<br>ESTATE OF STEPHANIE WOLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLLITZ, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLPERT, FRANCES, FOR THE<br>CASE OF JOSEPH T WOLPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLTER, DOUGLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLTER, KATHERINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLTER, VICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOLZ, RHONDA L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, CHARLES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, DELPHA S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, EDITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, FREDDY LEON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOMACK, NAOMI<br>S.A. TO THE ESTATE OF CARL WOMACK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, WELDON, PR OF THE<br>ESTATE OF JOHN C WOMACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMBLE COMPANY, INC.<br>5875 KELLEY ST.<br>HOUSTON, TX 77026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD (HESS), AMBER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD COUNTY ELECTRIC<br>COOPERATIVE INC<br>PO BOX 1827<br>QUITMAN, TX 75783 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD GROUP POWER PLANT SERVICES INC<br>12600 DEERFIELD PARKWAY<br>SUITE 315<br>ALPHARETTA, GA 30004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ANDREA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ANN P.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, CHARLENE G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, CURTIS WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, EDRIE L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JIMMY JAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOHN R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOHN ROBINSON, SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOSHUA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MARISA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOOD, MELVIN WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, MIKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, PAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RAYLON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RAYMOND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, ROGER D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, STARLENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, STEPHEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOD, WILLIAM FRANKLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, DONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, DONALD R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, JAMES RAYFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODALL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, ROXIE S.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODEN, WILLIAM A, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODFOREST NATIONAL BANK<br>13301 EAST FREEWAY DRIVE<br>HOUSTON, TX 77015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODHAM, HERCULES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, WILLIAM C, III<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, BENJAMIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, CASSANDRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, CURTIS J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, DELORIS, PR OF THE<br>ESTATE OF GEORGE F WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, KIMBERLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, LARRY B<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MICKEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, MIKE VERLON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODS, RACHEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER COMPANY<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODSON, MELVIN & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, DON O'NEIL AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWARD, WALTER LARRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOODYARD, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLBRIGHT, LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOOLEMS, JERRY<br>C/O GEORGE AND FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLEY TOOL COMPANY<br>3000 LAIRD HILL RD<br>KILGORE, TX 75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLFORD, MAY ROSE, PR OF THE<br>ESTATE OF CHARLES WOOLFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOLSULATE CORP<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOMER, CAROL L, PR OF THE<br>ESTATE OF RALPH WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOSLEY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WOOTEN, DOROTHY M, PR OF THE ESTATE OF EDGAR D WOOTEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOTEN, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOTEN, JAMES A C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOOTEN, WATSON O, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORBINGTON, MARSHAL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORD, KENNETH LOYD ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKMAN, CALVIN D. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKMAN, CALVIN O. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKMAN, CHARLENE, PR OF THE ESTATE OF EDWIN KERBE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKMAN, CURTIS M. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WORKMAN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKPLACE SOLUTIONS<br>2651 NORTH HARWOOD ST STE 300<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORKS, GARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLD ENERGY SOLUTIONS INC<br>446 MAIN STREET 14TH FLOOR<br>WORCESTER, MA 01608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLD MARKETING DALLAS<br>PO BOX 227077<br>DALLAS, TX 75222-7077 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLDS FINEST CHOCOLATE INC<br>14340 BOLSA CHICA RD<br>WESTMINSTER, CA 92683 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORLDWIDE, HILTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORNAT, ROY LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WORRELL, DIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORSHAM STEED GAS STORAGE, L.P.<br>C/O NORTEX MIDSTREAM PARTNERS, LLC<br>1201 LOUISIANA ST., STE 700<br>ATTN: ANDREW T. BARBE<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORSHAM, JOHN C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORSHAM, OLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHAM ISD<br>201 SOUTH 4TH STREET<br>WORTHAM, TX 76693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHAM, RUTHIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WORTHINGTON, BILLY R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOTRING, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WR GRACE & CO<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WR GRACE & CO CONN<br>GLOBAL GRACE DAVISON HEADQUARTERS<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRAY FORD<br>DEANIE W. GALLOWAY,CORP.SECRETARY<br>7300 MANSFIELD<br>SHREVEPORT, LA 71108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRAY, GARLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRECSICS, CODY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WREN, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WREN, TYRONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRENN, ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WRG LLC<br>PO BOX 204484<br>DALLAS, TX 75320-4484 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRH SAGE POINTE LTD<br>DBA SAGE POINTE APARTMENTS<br>9900 ADLETA BLVD<br>DALLAS, TX 75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT CHEMICAL CORP.<br>1325 MAPLE HILL RD.<br>SHAFTSBURY, VT 05262 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT DECEASED, BILLY RAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT JR, L D & JOYCE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT JR, L D & JOYCE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ADRIENE J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ALLEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BEATRICE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BEAUFORD J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, BELINDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, C J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CASEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CLEO M<br>RT 1 BOX 48-A<br>LEESBURG, TX 75451 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CLEO M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CONNIE S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, CONNIE STRICKLAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, DANIEL C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, DANNY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, DELORAS ANN SANDERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRIGHT, DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, DENNIS LEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, DOROTHY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, EDDIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, FRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, HEATHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, J D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JAMES BENJAMIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRIGHT, JANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JIMMIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JULIUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, JULIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, LELDON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, LEO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, LOU<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, MARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRIGHT, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROBERT P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, ROSCOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SANDRA RICHARDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRIGHT, TED J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, THOMAS HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, TRUDY M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, VONDA LOU<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGHTSON, ARLENE, PR OF THE<br>ESTATE OF DAVID P GOSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRIGLEY, DANIEL AND RACHEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WROLSTAD, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S INDUSTRIAL SERVICES INC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| W-S SPECIALTY SERVICES LLC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WT/HRC CORPORATION<br>LATHROP AVE & E 157TH ST<br>HARVEY, IL 60426 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUEBKER, JAN F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WUNDERER, SUSAN P, PR OF THE<br>ESTATE OF SHERMAN C HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WURSTER, WILLIAM A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WV ELECTRIC SUPPLY COMPANY<br>250 12TH STREET WEST<br>PO BOX 6668<br>HUNTINGTON, WV 25773-6668 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT INDUSTRIES<br>1618 W COMMERCE STREET<br>DALLAS, TX 75208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT INDUSTRIES<br>GEORGE MACLEAN, ASST. SECTY.<br>99 WOOD AVE. SOUTH<br>ISELIN, NJ 08830 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT INDUSTRIES INC<br>6200 KANSAS STREET<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT, AUDRIA, PR OF THE<br>ESTATE OF WILLIAM A WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT, HENRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYATT, NANCY, PR OF THE<br>ESTATE OF CHARLES R WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYCHE, JOHN H.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYETH HOLDINGS CORPORATION<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLAND, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLAND, GREG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYLIE, JAMES E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNN, VICTURE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ,<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ,<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYNNEWOOD REFINING CO<br>PO BOX 305<br>WYNNEWOOD, OK 73098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLETT MALL<br>MINNEAPOLIS, MN 55401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XCEL ENERGY INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>DOUG LACKEY<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORP.<br>JAMES MACKENZIE,DIR.ENV.HLTH,SAFTY<br>XEROX SQUARE-021D<br>ROCHESTER, NY 14644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORP.<br>1950 STEMMONS FREEWAY, SUITE 3001<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>45 GLOVER AVE<br>PO BOX 4505<br>NORWALK, CT 06850 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL BRANDS LLC<br>KRISTIN GOULD, EVP, GEN. COUN. &<br>SECRETARY, 198 NEXUS DR.<br>MEGACORP DR.<br>DALTON, GA 30721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL OIL & CHEMICAL,INC.<br>PETER D. BURLAND<br>4605 POST OAK PLACE #210<br>HOUSTON, TX 77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| XL OIL & CHEMICALS, INC.<br>2600 S. LOOP WEST, SUITE 140<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YALE, K C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YALE, K C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAMAHA MOTOR CORPORATION<br>6555 KATELLA AVENUE<br>CYPRESS, CA 90630 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANCEY, EMMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANCHICK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANEZ, JESUS M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANNETTI, DANTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAQUIANT, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBOROUGH, LINDA F<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, CEDRIC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, CYPHERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, DAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, FRANCIS B.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, JARIUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, JOHN H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, KAYCEE AND JAMES YARBROUGH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, LAURA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARBROUGH, MONICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARGER, CLINT DEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **YAROS, ROBERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**2405 MARYLAND ROAD**<br>**WILLOW GROVE, PA 19090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**480 NORRISTOWN ROAD**<br>**BLUE BELL, PA 19422** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**PUBLIC LEDGER BUILDING**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**150 SOUTH INDEPENDENCE MALL, SUITE 901**<br>**WEST PHILADELPHIA, PA 19106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**41 SOUTH HADDON AVENUE, SUITE 5**<br>**HADDONFIELD, NJ 08033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YARWAY CORP**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**DENISE URZENDOWSKI SCOFIELD**<br>**1000 LOUISIANA STREET, SUITE 1300**<br>**HOUSTON, TX 77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YARWAY CORP<br>TOLLWAY PLAZA I<br>ALAN MOORE<br>16000 N. DALLAS PARKWAY, STE 800<br>DALLAS, TX 75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES BUICK PONTIAC GMC<br>215 US HIGHWAY 79 S<br>HENDERSON, TX 75654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, B MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, ELBERT JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, GARY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, PAULA D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YATES, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAUCH, RONALD JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAWORSKI, CHERYL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAWORSKI, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, FRANK K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, HARRISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YAZZIE, MARGUERITA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YBARRA, HIRAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, GARTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEAGER, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEARGAN, JOHN T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLOW FREIGHT LINES<br>900 64TH STREET<br>ALBUQUERQUE, NM 87105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELLOWFIN ENERGY CONSULTING LLC<br>PO BOX 18039<br>CORPUS CHRISTI, TX 78480 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YELTON, LARRY DOUGLAS, PR OF THE<br>ESTATE OF LESLIE YELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YEO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YEOMANS CHICAGO CORP<br>YOKOHAMA TIRE USA<br>601 S. ACACIA AVE<br>FULLERTON, CA 92831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YERBY, FERLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YESKE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YETMAN, JOSEPH B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YINGLING, BRIAN D, PR OF THE<br>ESTATE OF JOSEPH H YINGLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YMCA<br>TURKEY TROT<br>601 N AKARD<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOCUM, JULIA, PR OF THE<br>ESTATE OF JOSEPH STOCKSTILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YODER, GEORGE L, PR OF THE<br>ESTATE OF EHERMAN L YODER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YODER, PATTY K, PR OF THE<br>ESTATE OF DONALD YODER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YODER, RONALD, PR OF THE<br>ESTATE OF EDWARD L FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOERGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOHN, STEVE K<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOHO, CARL L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOKOGAWA CORPORATION OF AMERICA<br>C/O GK TECHSTAR<br>802 WEST 13TH STREET<br>DEER PARK, TX 77536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOKOGAWA CORPORATION OF AMERICA<br>ATTN: LAURA WATSON<br>2 DART RD<br>NEWNAN, GA 30265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOLDA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YON, BARBARA T<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **YORK INDUSTRIES CORP**<br>**HOAGLAND LONGO  MORAN  DUNST &**<br>**DOUKAS LLP, 40 PATTERSON STREET**<br>**PO BOX 480**<br>**NEW BRUNSWICK, NJ 08901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INDUSTRIES CORP**<br>**RONCA HANLEY NOLAN & ZAREMBA LLP**<br>**5 REGENT STREET, SUITE 517**<br>**LIVINGSTON, NJ 07039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INDUSTRIES CORP**<br>**RONCA HANLEY NOLAN & ZAREMBA LLP**<br>**5 REGENT STREET, SUITE 517**<br>**SUITE 517**<br>**LIVINGSTON, NJ 07039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INDUSTRIES INC**<br>**303 NASSAU BLVD**<br>**GARDEN CITY PARK, NY 11040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**631 RICHLAND AVE**<br>**YORK, PA 17403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**14TH FLOOR**<br>**TIMOTHY JAMES FLANAGAN**<br>**14TH FLOOR, 100 NORTH BROADWAY**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YORK INTERNATIONAL CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>5005 YORK DRIVE<br>NORMAN, OK 73069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YORK INTERNATIONAL CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>PHIFER LAW FIRM, PC<br>ELIZABETH PHIFER<br>15150 PRESTON RD STE 120<br>DALLAS, TX 75248-4878 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT INC<br>PO BOX 3554<br>LONGVIEW, TX 75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, AUSTYN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YORK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, LAUREN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, MARION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YORK, WYATT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOST, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOST, KENNETH G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOULDEN, JOHN H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG (CHANDLER), PAMELA D<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY<br>516 FOURTH STREET<br>GRAHAM, TX 76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY BUTANE COMPANY<br>P O BOX 996<br>GRAHAM, TX 76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG COUNTY BUTANE COMPANY<br>PO BOX 847<br>GRAHAM, TX 76450-0847 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG GROUP LTD<br>NATIONAL CORPORATE RESEARCH LTD<br>222 EAST DUNKLIN, SUITE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **YOUNG GROUP LTD**<br>**NATIONAL CORP RESEARCH LTD**<br>**222 EAST DUNKLIN STE 102**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG GROUP LTD**<br>**MARK T KEANEY**<br>**500 N BROADWAY ST STE 2000**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG GROUP LTD**<br>**1054 CENTRAL INDUSTRIAL DRIVE**<br>**ST LOUIS, MO 63110-2304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG HOLDINGS INC**<br>**NATIONAL CORP RESEARCH LTD**<br>**222 EAST DUNKLIN STE 102**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG HOLDINGS INC**<br>**2164 NORTH BATAVIA STREET**<br>**ORANGE, CA 92865** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**1054 CENTRAL INDUSTRIAL DRIVE**<br>**ST LOUIS, MO 63110-2304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**MARK T KEANEY**<br>**500 N BROADWAY ST STE 2000**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ANASTASIOS THOMAS FOUKAS**<br>**233 S WACKER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**NATIONAL CORP RESEARCH LTD**<br>**222 EAST DUNKLIN STE 102**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**NATIONAL CORP RESEARCH LTD**<br>**222 EAST DUNKLIN STE 102**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ANASTASIOS THOMAS FOUKAS**<br>**233 S WACKER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS INC**<br>**1054 CENTRAL INDUSTRIAL DRIVE**<br>**ST LOUIS, MO 63110-2304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG GROUP LTD**<br>**1054 CENTRAL INDUSTRIAL DRIVE**<br>**ST LOUIS, MO 63110-2304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **YOUNG INSULATION GROUP OF ST LOUIS**<br>**1054 CENTRAL INDUSTRIAL DRIVE**<br>**ST LOUIS, MO 63110-2304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, ALMA M, FOR THE CASE OF GEORGE R YOUNG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ARKIE H ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CAMERON T. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CAROL J ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CARRIE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CHRISTINE P, PR OF THE ESTATE OF NANCY P GASIOROWSKI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, CLIMMIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, COLIN ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAVID C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAVID E. ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DAWN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DINAH L, PR OF THE<br>ESTATE OF RICHARD L YOUNG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DOREEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, DOUGLAS BLANE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ELIZABETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ELLIOTT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, EMALYN H<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, GRAHAM, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JERRY W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JESSICA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LARRY GENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, LAURIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LINDA K  RILEY, PR OF THE<br>ESTATE OF ROBERT BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, MARY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, MILTON<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ODEAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, PATRICIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, PORSCHIA AIKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RALPH L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YOUNG, RAYMOND S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, REBECCA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RICHARD CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ROSA L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, ROSALINDA VALVERDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNG, SCOTT DOUGLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, STEVEN E<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THAYNE H, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, TRACY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, TROY L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNG, WILLIS L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBAR, MILDRED J  CEFALONI, PR OF THE<br>ESTATE OF JOSEPH CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNGBLOOD, DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, EDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGBLOOD, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGCOURT, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGER BROTHERS INCORPORATED<br>JIMMY J. YOUNGER,AGENT<br>2575 W. BELLFORT DRIVE, STE. 200<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGER, NATHAN F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNGLESS, KENNETH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YOUNKINS, LIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, BRIAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, CLARENCE DAVID<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUNT, YVONNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOURIK, DAVID, PR OF THE<br>ESTATE OF ANDREW J YOURIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YOUTH ATHLETIC BASKETBALL ASSOC<br>OF GLEN ROSE<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YRC INC.<br>10990 ROE AVENUE<br>OVERLAND PARK, KS 66211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YU, CHEN-TZU<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST E AVE<br>TULSA, OK 74114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLOHOMA CITY, OK 73102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUMA COUNTY<br>310 ASH, SUITE F<br>WRAY, CO 80758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YURADA, SANDRO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZABIELSKI, VINCENT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZABRUCKY, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZABSKI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZACARELLI, DERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHARY, THOMAS M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, ALEX<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, DAWN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHGO, NICHOLAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY CONSTRUCTION CORP<br>2330 N LOOP 1604 W<br>SAN ANTONIO, TX 78248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY HOLDINGS INC<br>527 LOGWOOD AVE<br>SAN ANTONIO, TX 78221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACHRY INDUSTRIAL, INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZACKARY, KIRK D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZACKLAN, DAVE M<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZADORA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAFAR, KAY-KHOSRO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAGER, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHARA, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHRA, JOSEPH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAINFELD, STANLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAIST, ROBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAK, KIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZALLENICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZALOGA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMATA, CHARLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMBO, ALEXANDER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMMIT, CHARLES K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORA, ADRIANA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORA, AMADOR R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORA, JENNIFER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORA, JENNIFER YVETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZAMORA, MANUEL F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORANO, MAURICIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAMORSKY, WILLIE S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZANDER, RANDE JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZANIOWKA, HENRY L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZANONI, GINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZANOTELLI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZANTI, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAPATA GULF MARINE<br>1253 1ST AVENUE<br>HARVEY, LA 70058 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAPATA, ETELVERO AND MARIA ZAPATA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAPF, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZAPP, JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAPP, JEFFREY A.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAPPIA, DOMINIC C<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZARANDONA, RICHARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAREK, ALAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZARETZKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZARRO-WILT, MARGARET, PR OF THE<br>ESTATE OF LAWRENCE ZARRO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZATARGA, LEO W<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAVALA, ANDREW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAVALA, CITY<br>838 E MAIN ST<br>ZAVALLA, TX 75980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZAVALLA ISD<br>431 EAST MAIN<br>ZAVALLA, TX 75980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAYO FIBER SOLUTIONS<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAYO GROUP, LLC<br>ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL<br>400 CENTENNIAL PARKWAY, STE 200<br>LOUISVILLE, CO 80027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA (ANGENNE)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZAZZARINO, GINA (ANGENNI)<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZBIGNIEWICZ, LEON AND CATHERINE ZBIGNIEWICZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZBORIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZDON, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZDON, MICHAEL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEE MEDICAL INC<br>PO BOX 204683<br>DALLAS, TX 75320 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEE MEDICAL SERVICE CO<br>8711 BURNETT ROAD<br>SUITE B30<br>AUSTIN, TX 76757 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZEEFAX INC**<br>**6049 KELLERS CHURCH ROAD**<br>**PIPERSVILLE, PA 18947** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEHELSKI, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEIDERS, HERMAN E**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEIGMAN, ELSIE JANE, PR OF THE**<br>**ESTATE OF CHARLES D ZEIGMAN**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEILER, STEPHEN V**<br>**C/O LAW OFFICES OF PETER G. ANGELOS P.C.**<br>**100 N. CHARLES ST., 22ND FLR.**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEINNER, JAMES**<br>**C/O THE FERRARO LAW FIRM**<br>**ATTN: ANELY HERNANDEZ, ESQ.**<br>**600 BRICKELL AVE, STE 3800**<br>**MIAMI, FL 33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZEISLOFT, DALE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELANKO, JACK S**<br>**C/O WEITZ & LUXENBERG**<br>**700 BROADWAY**<br>**NEW YORK, NY 10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZELENKA, WILLIAM H**<br>**C/O LAW OFFICES OF PETER G ANGELOS, P.C.**<br>**100 N. CHARLES ST.,  22ND FLR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZELESNICK, MARY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLERS, NORMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELLWEGER, EMIL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELTMAN, RONALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZELUFF, ROBERT VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEMANEK, VICTOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZENECA INC. (FORMERLY KNOWN AS .ICIAMERICAS INC.)<br>1800 CONCORD PIKE<br>WILMINGTON, DE 19850-5438 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENITH PUMPS A UNIT OFC OLFAX<br>1710 AIRPORT ROAD<br>MONROE, NC 28110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENTMYER, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZENZ, EDNA FBO JOHN ZENZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEP SALES & SERVICE<br>PO BOX 841508<br>DALLAS, TX 75284-1508 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZESSIN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZETTLE, TERRY, PR OF THE<br>ESTATE OF HALLARD ZETTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEBARTH, PHILIP L.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, DANIEL L<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZIEGLER, DARWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEGLER, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIEZIULA, STANLEY F.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN 46580 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER, BEVERLY L, PR OF THE<br>ESTATE OF HENRY COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMER, JEFFREY J.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZIMMERMAN, DANIEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, JACQUE LYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, JEFF<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, JERRY WAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, JOHN H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZIMMERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMAN, SUSIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERMANN, CONRAD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMERS, JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMMITE CORP.<br>C/O W. E. ZIMMIE, INC.<br>(PROCESS ADDRESS)<br>WESTLAKE, OH 44145 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMNIAK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMNICKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIMPOULIAS, JOHN, PR OF THE<br>ESTATE OF NIKOLAOS MAVROS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINCOX RESOURCES PLC<br>KNIGHTWAY HOUSE<br>PARK STREET<br>BAGSHOT, SURREY,  GU19 5AQ<br>UNITED KINGDOM | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZINK LLC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX 77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINKHAN, MARION L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINKHAN, MARION, PR OF THE<br>ESTATE OF JOHN ZINKHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, ELIZABETH ROSE, PR OF THE<br>ESTATE OF VERNON W ZINSER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, JOSEPH P, PR OF THE<br>ESTATE OF ANNA BUCKLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J , JR, PR OF THE<br>ESTATE OF JOSEPH P ZINSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZINSER, PAUL J, JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIOLA, JUDY E COURSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZIOLKOWSKI, MILFORD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZISSER, BARBARA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITO, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITO, ROBERT P<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZITTLE, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIVELO LLC<br>6508 E MUSEUM BLVD<br>GAS CITY, IN 46933 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZIVELO LLC<br>7014 E CAMELBACK RD STE 608<br>SCOTTSDALE, AZ 85251-1253 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZMARZLEY, VICTOR M, PR OF THE<br>ESTATE OF VICTOR M ZMARZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOELLER PUMP CO<br>3649 CANE RUN RD<br>LOUISVILLE, KY 40216 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOGRAFOS, THEOLOGOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZONES INC<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOOK, MARLOW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOPPINA, RUSSELL<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ZOPPO, MARGARET, PR OF THE<br>ESTATE OF PHILLIP A ZOPPO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZORI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZORN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZRUBEK, DARWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZRUBEK, DARWIN R.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZRUBEK, JAY R<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSAK, JOSEPH A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZSUFFA, EUGENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUBALIK, JOHN, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUCKERBERG, JOSHUA E, PR OF THE<br>ESTATE OF CHARLES E FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUCKERMAN, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZUCKSWORTH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUELZKE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUKOWSKI, CARL J<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZULIC, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUMWALT, GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNA, JAMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNK, MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUNK, MARIE A<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZUREICH, HERBERT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZURN INDUSTRIES INC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>SPAIN HASTINGS & WARD<br>H. DANIEL SPAIN<br>909 FANNIN, 39TH FLOOR<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>GLENYCE SHANAI MARSAW, ATTORNEY AT LAW<br>2001 BRYAN STREET SUITE 1300<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>KYLE C. STEELE LAW OFFICES<br>KYLE C. STEELE<br>6510 ABRAMS RD<br>DALLAS, TX 75231 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AJAY SHAH<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ZURN INDUSTRIES LLC**<br>**DENNIS HAINES, SECRETARY AND GEN. COUN.**<br>**1801 PITTSBURGH AVE**<br>**ERIE, PA 16502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ANASTASIOS THOMAS FOUKAS**<br>**233 S WACKER, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY 10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX 77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ZURN INDUSTRIES LLC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**PATRICE PUJOL**<br>**1717 ST. JAMES PLACE**<br>**HOUSTON, TX 77056-3418** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ZURN INDUSTRIES LLC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN PEX INC<br>1900 WEST HIVELY AVENU<br>ELKHART, IN 46517-4029 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ZURNPEX, INC.<br>777 S. FLAGLER DR., UITE 1100<br>WEST TOWER<br>WEST PALM BEACH, FL 33401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZWEIACKER, PAUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZWICK, GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, BETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, JOSHUA M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, MICHELLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYGIELBAUM, SAMUEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ZYWICKI, JOANNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Insurance Policies

| Name of Counterparty | Nature |
|---|---|
| ACE (CHUBB)<br>ATTN: BRENT TAN<br>3630 PEACHTREE ROAD NE, SUITE 1500<br>ATLANTA, GA 30326 | Claims Related to Insurance Policies |
| AIG<br>ATTN: MARC MIESKE<br>2929 ALLEN PARKWAY, SUITE 1300<br>HOUSTON, TX 77019 | Claims Related to Insurance Policies |
| ARGO RE (BERMUDA)<br>ATTN: SAADIA SAVORY<br>ARGO HOUSE 110 PITTS BAY ROAD<br>PEMBROKE,  HM08<br>BERMUDA | Claims Related to Insurance Policies |
| ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES - D&O<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | Claims Related to Insurance Policies |
| ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES - EXCESS LIAB<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | Claims Related to Insurance Policies |
| ASSOCIATED ELECTRIC AND GAS INSURANCE SERVICES (AEGIS) - PROFESS LIAB<br>ATTN: MARY MOLINO<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | Claims Related to Insurance Policies |
| AXIS<br>ATTN: ANGELA OSBORNE<br>ONE RIVERWAY, SUITE 1700<br>HOUSTON, TX 77056 | Claims Related to Insurance Policies |
| BEAZLEY PRO<br>ATTN: REGINA PASQUINE<br>757 THIRD  AVE., 10TH FLOOR<br>NEW YORK, NY 10017 | Claims Related to Insurance Policies |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA)<br>ATTN: CHRISTOPHER PARKER<br>CHUBB BUILDING, 17 WOODBOURNE AVE<br>P O BOX HM 1015<br>HAMILTON,  HM 08<br>BERMUDA | Claims Related to Insurance Policies |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Insurance Policies

| Name of Counterparty | Nature |
|---|---|
| CHUBB/FEDERAL - CRIME<br>ATTN: PAUL LAWERENCE<br>525 W MONROE, SUITE 700<br>CHICAGO, IL 60661<br>BERMUDA | Claims Related to Insurance Policies |
| CHUBB/FEDERAL - EMPLOYED LAWYER<br>ATTN: CAROLINE SULIVAN<br>8000 MARYLAND AVE ,STE 1500<br>CLAYTON, MO 63105<br>BERMUDA | Claims Related to Insurance Policies |
| ENDURANCE<br>ATTN: RAYMOND O'BYRNE<br>750 3RD AVENUE<br>NEW YORK, NY 10017 | Claims Related to Insurance Policies |
| ENERGY INSURANCE MUTUAL (EIM) - D&O<br>ATTN: VITALY PISETSKY<br>3000 BAYPORT DRIVE, SUITE 550<br>TAMPA, FL 33607 | Claims Related to Insurance Policies |
| ENERGY INSURANCE MUTUAL (EIM) - EXCESS LIAB<br>ATTN: SANDRA IMBRIANI<br>3000 BAYPORT DRIVE, SUITE 550<br>TAMPA, FL 33607 | Claims Related to Insurance Policies |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE (EMANI)<br>ATTN: PHILIPPE VANDEKERCKHOVE<br>AVENUE JULES BORDET 166<br>BRUSSELS,  B-1140<br>BELGIUM | Claims Related to Insurance Policies |
| FEDERAL<br>ATTN: BRONSON SMITH<br>233 S. WACKER DRIVE, SUITE 4700<br>CHICAGO, IL 60606 | Claims Related to Insurance Policies |
| FM GLOBAL<br>ATTN: JIM LINDLEY<br>5700 GRANITE PKWY<br>PLANO, TX 75024 | Claims Related to Insurance Policies |
| HCC- TOKIO MARINE<br>ATTN: TOM PETTIT<br>8 FOREST PARK DRIVE<br>FARMINGTON, CT 06032 | Claims Related to Insurance Policies |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Insurance Policies

| Name of Counterparty | Nature |
| --- | --- |
| HISCOX USA<br>ATTN: KEVIN HENRY<br>520 MADISON AVE<br>NEW YORK , NY 10022 | Claims Related to Insurance Policies |
| LIBERTY MUTUAL<br>ATTN: TODD TSCHANTZ<br>8350 N. CENTRAL EXPWY, SUITE 850<br>DALLAS, TX 75206 | Claims Related to Insurance Policies |
| MONITOR<br>ATTN: CHRIS ZANCHELLI<br>2850 WEST GOLF ROAD, SUITE 800<br>ROLLING MEADOWS, IL 60008 | Claims Related to Insurance Policies |
| NAVIGATORS U.K.<br>ATTN: ALLISON HOLLERN<br>THE ST BOTOLPH BUILDING<br>138 HOUNDSDITCH<br>LONDON,  EC3A 7AG<br>UNITED KINGDOM | Claims Related to Insurance Policies |
| NUCLEAR ENERGY LIABILITY INSURANCE ASSOCIATION (NELIA) DBA AMERICAN NUCLEAR INSURERS<br>ATTN: MELODY PALMER<br>95 GLASTONBURY BLVD. SUITE 300<br>GLASTONBURY, CT 06033 | Claims Related to Insurance Policies |
| NUCLEAR INSURANCE INSURANCE LIMITED (NEIL)<br>ATTN: BRUCE SASSI<br>1201 MARKET STREET, SUITE 1100<br>WILMINGTON, DE 19801 | Claims Related to Insurance Policies |
| OIL CASUALTY INSURANCE, LTD. (OCIL)<br>ATTN: MARGARET JONES<br>P.O. BOX HM 1751<br>HAMILTON,  HM GX<br>BERMUDA | Claims Related to Insurance Policies |
| RLI<br>ATTN: KERRICK PORTER<br>909 LAKE CAROLYN PARKWAY, SUITE 800<br>DALLAS, TX 75039 | Claims Related to Insurance Policies |
| RSUI (CRC)<br>ATTN: MIKE ROBISON<br>945 EAST PACES FERRY ROAD, SUITE 1800<br>ATLANTA, GA 30326-1125 | Claims Related to Insurance Policies |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Insurance Policies

| Name of Counterparty | Nature |
| --- | --- |
| **SAFECO**<br>**ATTN: TODD TSCHANTZ**<br>**8350 N. CENTRAL EXPWY, SUITE 850**<br>**DALLAS, TX 75206** | **Claims Related to Insurance Policies** |
| **STARR AVIATION**<br>**ATTN: JIM ANDERSON**<br>**3353 PEACHTREE ROAD, N.E. SUITE 1000**<br>**ATLANTA, GA 30326** | **Claims Related to Insurance Policies** |
| **STARR GROUP OF COMPANIES**<br>**ATTN: BILL LAZARIDIS**<br>**399 PARK AVENUE, 8TH FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Insurance Policies** |
| **STARR INDEMNITY & LIABIILTY - AUTO**<br>**ATTN: CHRISTOPHER PARKER**<br>**399 PARK AVENUE, 8TH FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Insurance Policies** |
| **STARR INDEMNITY & LIABIILTY - WC**<br>**ATTN: CHRISTOPHER PARKER**<br>**399 PARK AVENUE, 8TH FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Insurance Policies** |
| **STARR SURPLUS LINES INS CO. -GL**<br>**ATTN: CHRISTOPHER PARKER**<br>**399 PARK AVENUE, 8TH FLOOR**<br>**NEW YORK, NY 10022** | **Claims Related to Insurance Policies** |
| **TORUS**<br>**ATTN: OLIVER ADE**<br>**190 SOUTH LASALLE STREET, SUITE 2025**<br>**CHICAGO, IL 60603** | **Claims Related to Insurance Policies** |
| **XL INSURANCE (BERMUDA) LTD.**<br>**ATTN: SALVATORE CANTARELLA**<br>**O'HARA HOUSE ONE BERMUDIANA ROAD**<br>**P.O. BOX HM 2245**<br>**HAMILTON,  HM JX**<br>**BERMUDA** | **Claims Related to Insurance Policies** |
| **XL INSURANCE CATLIN**<br>**ATTN: ROBERT DUNN**<br>**100 CONSTITUTION PLAZA, 17TH FLOOR**<br>**HARTFORD , CT 06103** | **Claims Related to Insurance Policies** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| 1STEL INC<br>205 E HENDERSON ST<br>CLEBURNE, TX 76031 | Claims Related to Accounts Receivable and Accounts Payable |
| 2H TRANSPORT<br>2940 JAY DR<br>LONGVIEW, TX 75605 | Claims Related to Accounts Receivable and Accounts Payable |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | Claims Related to Accounts Receivable and Accounts Payable |
| 3 DEGREES<br>6 FUNTON STREET, SUITE A<br>THE PRESIDIO OF SAN FRANCISCO<br>SAN FRANCISCO, CA 94129 | Claims Related to Accounts Receivable and Accounts Payable |
| 360 HOME CONNECT LLC<br>3337 RUSSELL CIR<br>PLANO, TX 75023 | Claims Related to Accounts Receivable and Accounts Payable |
| 3E ENERGY INC<br>4318 GREENWOOD LANE<br>GRAPEVINE, TX 76051 | Claims Related to Accounts Receivable and Accounts Payable |
| 4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | Claims Related to Accounts Receivable and Accounts Payable |
| 4-STAR HOSE&SUPPLY INC<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | Claims Related to Accounts Receivable and Accounts Payable |
| 9G ENERGY CONSULTING<br>10066 COPPEDGE LN<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| A & M FARM SUPPLY<br>2100 E LOOP 281<br>LONGVIEW, TX 75605 | Claims Related to Accounts Receivable and Accounts Payable |
| A K ARMATURE INC<br>315 N JEFFERSON<br>IRVING, TX 75061 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **A&E MACHINE SHOP INC**<br>**PO BOX 0190**<br>**LONE STAR, TX 75668-0190** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AAXION INC**<br>**PO BOX 4322**<br>**TYLER, TX 75712** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ABASCO LLC**<br>**8561 EAST NORTH BELT**<br>**HUMBLE, TX 77396-2915** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ABL SURPLUS**<br>**PO BOX 8572**<br>**TYLER, TX 75711** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ABLE COMMUNICATIONS INC**<br>**1413 EAST AVENUE H**<br>**GRAND PRAIRIE, TX 75050** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ABLES-LAND INC**<br>**P O BOX 7933**<br>**TYLER, TX 75711** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ABSOLUTE CONSULTING INC**<br>**7552 NAVARRE PARKWAY STE 63**<br>**NAVARRE, FL 32566** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ACCENTURE LLP**<br>**LAS COLINAS**<br>**5221 NORTH O'CONNOR BOULEVARD, SUITE 1400**<br>**IRVING, TX 75039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ACCENTURE LLP**<br>**PO BOX 70629**<br>**CHICAGO, IL 60673-0629** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ACCLAIM ENERGY LTD**<br>**TWO RIVERWAY STE 800**<br>**HOUSTON, TX 77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ACCOUNTS PAYABLE RECONCILIATION**<br>**TRANSACTION**<br>**1601 BRYAN ST**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ACE INDUSTRIES INC<br>6295 MCDONOUGH DR<br>NORCROSS, GA 30093 | Claims Related to Accounts Receivable and Accounts Payable |
| ACE LOCKSMITH SERVICE<br>1013 S MAYS, SUITE C<br>ROUND ROCK, TX 78664 | Claims Related to Accounts Receivable and Accounts Payable |
| ACME ENGINEERING PROD INC<br>2330 STATE ROUTE 11<br>PMB #10<br>MOOERS, NY 12958 | Claims Related to Accounts Receivable and Accounts Payable |
| ACT COMMODITIES INC<br>44 MONTGOMERY ST<br>SUITE 4020<br>SAN FRANCISCO, CA 94104 | Claims Related to Accounts Receivable and Accounts Payable |
| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | Claims Related to Accounts Receivable and Accounts Payable |
| ADK SOLUTIONS<br>350 HAMILTON ST<br>LEWISVILLE, TX 75067 | Claims Related to Accounts Receivable and Accounts Payable |
| ADL HIGH VOLTAGE INC<br>629 DEERWOOD LN<br>KELLER, TX 76248 | Claims Related to Accounts Receivable and Accounts Payable |
| ADM INVESTOR SERVICES, INC<br>140 BROADWAY FLOOR 23<br>NEW YORK, NY 10005-1108 | Claims Related to Accounts Receivable and Accounts Payable |
| ADOBE SYSTEMS INC<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 | Claims Related to Accounts Receivable and Accounts Payable |
| ADVANCED ANALYTICAL SOLUTIONS<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | Claims Related to Accounts Receivable and Accounts Payable |
| ADVANCED TECHNOLOGIES CONSULTANT<br>PO BOX 905<br>NORTHVILLE, MI 48167 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AECOM TECHNICAL SERVICES INC<br>AN AECOM COMPANY<br>1178 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| AEGIS INSURANCE SERVICES<br>ATTN: STEVE WAGNER<br>1 MEADOWLANDS PLAZA<br>RUTHERFORD, NJ 07073 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP ENERGY PARTNERS, INC.<br>155 W NATIONWIDE BLVD. STE 500<br>COLUMBUS, OH 43215 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP SWEPCO<br>PO BOX 24424<br>CANTON, OH 44701-4424 | Claims Related to Accounts Receivable and Accounts Payable |
| AEP TEXAS<br>P O BOX 2121<br>CORPUS CHRISTI, TX 78403-2121 | Claims Related to Accounts Receivable and Accounts Payable |
| AETNA INC<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156-7614 | Claims Related to Accounts Receivable and Accounts Payable |
| AGGREKO TEXAS LP<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | Claims Related to Accounts Receivable and Accounts Payable |
| AGRICULTURAL SERVICES INC<br>P O BOX 1270<br>NASH, TX 75569 | Claims Related to Accounts Receivable and Accounts Payable |
| AIR SMART INC<br>PO BOX 517<br>GRAHAM, TX 76450 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS CENTRAL ACCOUTING GROUP<br>4700 ELMO WEEDON RD<br>STE 113<br>COLLEGE STATION, TX 77845 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS REFRIGERANTS INC<br>PO BOX 952182<br>DALLAS, TX 75395-2182 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS SPECIALTY PRODUCTS INC<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | Claims Related to Accounts Receivable and Accounts Payable |
| AIRGAS USA LLC<br>P O BOX 676015<br>DALLAS, TX 75267-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| AKAMAI TECHNOLOGIES INC<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 | Claims Related to Accounts Receivable and Accounts Payable |
| ALCOA<br>MAX W. LAUN<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15219-5858 | Claims Related to Accounts Receivable and Accounts Payable |
| ALDINGER COMPANY<br>1440 PRUDENTIAL DRIVE<br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| ALIMAK HEK RENTAL GROUP LLC<br>DEPT 0226<br>PO BOX 120226<br>DALLAS, TX 75312-0226 | Claims Related to Accounts Receivable and Accounts Payable |
| ALL AMERICAN LOCKSMITH<br>PO BOX 851131<br>MESQUITE, TX 75185-1131 | Claims Related to Accounts Receivable and Accounts Payable |
| ALL PREPAID CARDS AND ELECTRIC<br>P.O. BOX 721099<br>HOUSTON, TX 77272 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLCRYO INC<br>PO BOX 1105<br>MONTGOMERY, TX 77356 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ALLEGRO DEVELOPMENT CORP<br>1445 ROSS AVE STE 2200<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLEGRO DEVELOPMENT CORPORATION<br>1445 ROSS AVE, STE 2200<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLEN'S ELECTRIC MOTORS<br>INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIANCE DOCUMENT SHREDDING<br>PO BOX 1147<br>SULPHUR SPRINGS, TX 75483 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIED ELECTRONICS INC<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>PO BOX 2325 TEST<br>FORT WORTH, TX 76113-2325 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLIED PLASTIC SUPPLY INC<br>PO BOX 549020<br>DALLAS, TX 75354-9020 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLOYS & COMPONENTS SOUTHWEST<br>2330 QUINCY STREET<br>DALLAS, TX 75212 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLTEL CORPORATION<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | Claims Related to Accounts Receivable and Accounts Payable |
| ALLTEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | Claims Related to Accounts Receivable and Accounts Payable |
| ALL-TEX PLUMBING SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | Claims Related to Accounts Receivable and Accounts Payable |
| ALMAN ELECTRICAL CONTRACTORS LP<br>7677 HUNNICUT RD<br>DALLAS, TX 75228 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ALPHA GLASS & MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| ALPHA INDUSTRIAL SUPPLY<br>PO BOX 472356<br>GARLAND, TX 75047-2356 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>DEPT CH 19352<br>PALATINE, IL 60055-9352 | Claims Related to Accounts Receivable and Accounts Payable |
| ALSTOM POWER INC<br>PO BOX 730066<br>DALLAS, TX 75373 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEC FOSTER WHEELER NORTH AMERICA CORP<br>CORP<br>PO BOX 822178<br>PHILADELPHIA, PA 19182-2178 | Claims Related to Accounts Receivable and Accounts Payable |
| AMECO INC<br>PO BOX 198977<br>ATLANTA, GA 30384-8977 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEREX BROKERS LLC<br>ONE SUGAR CREEK CENTER BLVD   SUITE 700<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEREX BROKERS LLC-GAS<br>PO BOX 201694<br>DALLAS, TX 75320-1694 | Claims Related to Accounts Receivable and Accounts Payable |
| AMEREX BROKERS LLC-RETAIL<br>PO BOX 201697<br>DALLAS, TX 75230 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERICAN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| AMERICAN ELECTRIC POWER/SWEPCO<br>PO BOX 24424<br>CANTON, OH 44701-4424 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERICAN ENERPOWER INC<br>218 SOUTHCHESTER LANE<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERICAN NUCLEAR INSURERS<br>95 GLASTONBURY BLVD STE 300<br>GLASTONBURY, CT 06033-4453 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERICAN WIND POWER CENTER<br>1701 CANYON LAKE DRIVE<br>LUBBOCK, TX 79403 | Claims Related to Accounts Receivable and Accounts Payable |
| AMERIPOWER<br>2808 GRANT LAKE BLVD<br>P.O. BOX 16206<br>UNIT 503<br>SUGARLAND, TX 77479-1379 | Claims Related to Accounts Receivable and Accounts Payable |
| AMETEK INC<br>PO BOX 8500/S-8275<br>PHILADELPHIA, PA 19178-8275 | Claims Related to Accounts Receivable and Accounts Payable |
| ANADARKO E & P COMPANY L P<br>ATTN: ALEX KAISER<br>PO BOX 1330<br>HOUSTON, TX 77251-1330 | Claims Related to Accounts Receivable and Accounts Payable |
| ANADARKO PETROLEUM CORPORATION<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS, TX 77380 | Claims Related to Accounts Receivable and Accounts Payable |
| ANA-LAB CORPORATION<br>P O BOX 9000<br>KILGORE, TX 75663-9000 | Claims Related to Accounts Receivable and Accounts Payable |
| ANALYSTS INC<br>P O BOX 847921<br>DALLAS, TX 75284-7921 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ANALYTIC STRESS RELIEVING INC<br>DEPT 1027<br>PO BOX 740209<br>ATLANTA, GA 30374-0209 | Claims Related to Accounts Receivable and Accounts Payable |
| ANCHOR SCIENTIFIC INC<br>P O BOX 378<br>LONG LAKE, MN 55356 | Claims Related to Accounts Receivable and Accounts Payable |
| ANCIRA WINTON CHEVROLET<br>PO BOX 29719<br>SAN ANTONIO, TX 78229 | Claims Related to Accounts Receivable and Accounts Payable |
| ANDREWS GROUP<br>PO BOX 130291<br>TYLER, TX 75713 | Claims Related to Accounts Receivable and Accounts Payable |
| ANIXTER-DALLAS<br>PO BOX 847428<br>DALLAS, TX 75284-7428 | Claims Related to Accounts Receivable and Accounts Payable |
| ANN MCGEE-COOPER & ASSOCIATES<br>4236 HOCKADAY DR<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| ANODAMINE INCORPORATED<br>2590 OAKMONT DR BLDG 300<br>ROUND ROCK, TX 78665 | Claims Related to Accounts Receivable and Accounts Payable |
| AOCO LOCKSMITHS<br>1140 W PIONEER DR<br>IRVING, TX 75061 | Claims Related to Accounts Receivable and Accounts Payable |
| AON (BERMUDA) LTD<br>AON HOUSE<br>30 WOODBOURNE AVE<br>PEMBROKE HM,  00008<br>BERMUDA | Claims Related to Accounts Receivable and Accounts Payable |
| AON HEWITT INVESTMENT CONSULTING INC<br>39584 TREASURY CTR<br>CHICAGO, IL 60694-9500 | Claims Related to Accounts Receivable and Accounts Payable |
| AON HEWITT INVESTMENT CONSULTING INC<br>PO BOX 95135<br>CHICAGO, IL 60694-5135 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **AON RISK SERVICES (AON)**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL 60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES SOUTHWEST INC**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL 60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES SOUTHWEST INC**<br>**AON RISK SERVICES COMPANIES INC**<br>**75 REMITTANCE DR  STE 1943**<br>**CHICAGO, IL 60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES SOUTHWEST, INC.**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL 60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AP RENTALS**<br>**823 W MARSHALL AVE**<br>**LONGVIEW, TX 75601** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AP SERVICES LLC**<br>**BOX 223863**<br>**PITTSBURGH, PA 15250-2863** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLEGATE COMMODITIES LLC**<br>**620 SHERSBURY AVENUE**<br>**TINTON FALLS, NJ 07701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLIED ENERGY CO LLC**<br>**1205 VENTURE COURT STE 100**<br>**CARROLLTON, TX 75006** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLIED INDUSTRIAL TECHNOLOGIES**<br>**15100 INDEPENDENCE PKWY.**<br>**FORT WORTH, TX 75178** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLIED INDUSTRIAL TECHNOLOGIES**<br>**22510 NETWORK PLACE**<br>**CHICAGO, IL 60673-1225** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLIED INDUSTRIAL TECHNOLOGIES**<br>**PO BOX 100538**<br>**PASADENA, CA 91189-0538** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **APPTIO**<br>**11100 NE 8TH STREET SUITE 600**<br>**BELLEVUE, WA 98004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APRICORN**<br>**12191 KIRKHAM RD**<br>**POWAY, CA 92064** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APRIL BUILDING SERVICES INC**<br>**4865 GRETNA STREET**<br>**DALLAS, TX 75207** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARAMARK UNIFORM SERVICES INC**<br>**22014 BUSH DR.**<br>**WACO, TX 76712** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARAMARK UNIFORM SERVICES INC**<br>**PO BOX 731676**<br>**DALLAS, TX 75373-1676** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARATEX SERVICES INC**<br>**PO BOX 731676**<br>**DALLAS, TX 75373-1676** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARATEX SERVICES INC**<br>**PO BOX 732223**<br>**DALLAS, TX 75373-2223** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARBILL INDUSTRIES INC**<br>**PO BOX 820542**<br>**PHILADELPHIA, PA 19182-0542** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARCILIA ACOSTA**<br>**1341 W MOCKINGBIRD LN STE 1200 W**<br>**DALLAS, TX 75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARGO POWER SERVICES LTD**<br>**PO BOX 826706**<br>**PHILADELPHIA, PA 19182-6706** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARGO TURBOSERVE CORP**<br>**588 BROADWAY**<br>**SCHENECTADY, NY 12305** | **Claims Related to Accounts Receivable and Accounts Payable** |

| Name of Counterparty | Nature |
|---|---|
| ARGUS MEDIA INC<br>2929 ALLEN PKY STE 700<br>HOUSTON, TX 77019 | Claims Related to Accounts Receivable and Accounts Payable |
| ARIBA INC<br>PNC BANK<br>PO BOX 642962<br>PITTSBURGH, PA 15264-2962 | Claims Related to Accounts Receivable and Accounts Payable |
| ARP BARNETT<br>425 HOUSTON STREET, SUITE 300<br>FORT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | Claims Related to Accounts Receivable and Accounts Payable |
| ARROWHEAD OPERATING, INC<br>400 EAST LOOP 250. BUILDING 107<br>MIDLAND, TX 79705 | Claims Related to Accounts Receivable and Accounts Payable |
| ARVOS INC<br>DEPTH CH 19352<br>PALENTINE, IL 60055 | Claims Related to Accounts Receivable and Accounts Payable |
| ASHER MEDIA INC<br>18333 PRESTON RD.<br>SUITE 560<br>DALLAS, TX 75252 | Claims Related to Accounts Receivable and Accounts Payable |
| ASOCIACION NUCLEAR ASCO<br>CARRETERA NACIONAL 340 KM 1123<br>L'HOSPITALET DE L'INFANT<br><br>TARRAGONA, FC 43890 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES<br>ATTN: RONALD S. BERTRAND<br>1 MEADOWLANDS PLAZA<br>EAST RUTHERFORD, NJ 07073 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATED SALES & BAG CO<br>PO BOX 3285<br>MILWAUKEE, WI 53201-3285 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ASSOCIATED SUPPLY COMPANY INC<br>P O BOX 3888<br>LUBBOCK, TX 79452 | Claims Related to Accounts Receivable and Accounts Payable |
| ASSOCIATION OF ELECTRIC<br>COMPANIES OF TEXAS<br>1005 CONGRESS AVE STE 600<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| ASTECH INC<br>PO BOX 673175<br>DETROIT, MI 48267-3175 | Claims Related to Accounts Receivable and Accounts Payable |
| ASTRO-MED INC<br>PO BOX 842554<br>BOSTON, MA 02284-2554 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>2200 N GREENVILLE AVE<br>RICHARDSON, TX 75082 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>P O BOX 5014<br>CAROL STREAM, IL 60197-5014 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>PO BOX 5091<br>CAROL STREAM, IL 60197-5091 | Claims Related to Accounts Receivable and Accounts Payable |
| AT&T<br>PO BOX 5094<br>CAROL STREAM, IL 60197-5094 | Claims Related to Accounts Receivable and Accounts Payable |
| ATLAS COMMODITIES LLC<br>24 E GREENWAY PLZ STE 445<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| ATLAS COPCO RENTAL LLC<br>DEPT 3243<br>PO BOX 123243<br>DALLAS, TX 75312-3243 | Claims Related to Accounts Receivable and Accounts Payable |
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ATR INC<br>6905 CYPRESSWOOD DR<br>SPRING, TX 77379 | Claims Related to Accounts Receivable and Accounts Payable |
| ATR INC<br>6405 CYPRESSWOOD DR STE 250<br>SPRING, TX 77379 | Claims Related to Accounts Receivable and Accounts Payable |
| ATT SALES & SERVICE<br>P O BOX 3074<br>FORNEY, TX 75126 | Claims Related to Accounts Receivable and Accounts Payable |
| ATWOOD, SARAH<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| AUGUST INDUSTRIES<br>2811 EISENHOWER STREET<br>CARROLLTON, TX 75007 | Claims Related to Accounts Receivable and Accounts Payable |
| AUREA ENERGY SOLUTIONS INC<br>PO BOX 671621<br>DALLAS, TX 75267 | Claims Related to Accounts Receivable and Accounts Payable |
| AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | Claims Related to Accounts Receivable and Accounts Payable |
| AUTOMART<br>1815 HICKORY ST<br>COLORADO CITY, TX 79512 | Claims Related to Accounts Receivable and Accounts Payable |
| AUTOMATIC PUMP & EQUIPMENT CO<br>PO BOX 26012<br>BEAUMONT, TX 77720-6012 | Claims Related to Accounts Receivable and Accounts Payable |
| AUTONOMY SYSTEMS LLC<br>218 MAIN ST 731<br>KIRKLAND, WA 98033 | Claims Related to Accounts Receivable and Accounts Payable |
| AVISTA TECHNOLOGIES<br>140 BOSSTICK BLVD<br>SAN MARCOS, CA 92069 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| AWC INC<br>PO BOX 974800<br>DALLAS, TX 75397-4800 | Claims Related to Accounts Receivable and Accounts Payable |
| AZIMA INC<br>300 TRADE CENTER DRIVE STE 4610<br>WOBURN, MA 01801 | Claims Related to Accounts Receivable and Accounts Payable |
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | Claims Related to Accounts Receivable and Accounts Payable |
| B B SMARTWORX INC<br>PO BOX 1040<br>OTTAWA, IL 61350 | Claims Related to Accounts Receivable and Accounts Payable |
| B E CONSULTING INC<br>2008 DUKE DR<br>NAPLES, FL 34110-1031 | Claims Related to Accounts Receivable and Accounts Payable |
| B G CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | Claims Related to Accounts Receivable and Accounts Payable |
| B S TIRE<br>203 NEWTON ST<br>THORNDALE, TX 76577 | Claims Related to Accounts Receivable and Accounts Payable |
| B T U BROKERS INC<br>299 S MAIN ST STE 360<br>ATTN FERMIN MIERA<br>SALT LAKE CITY, UT 84111 | Claims Related to Accounts Receivable and Accounts Payable |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | Claims Related to Accounts Receivable and Accounts Payable |
| BABCOCK & WILCOX<br>CARE OF PNC BANK<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | Claims Related to Accounts Receivable and Accounts Payable |
| BABCOCK & WILCOX<br>POWER GENERATION GROUP, INC<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BADGER DAYLIGHTING CORP**<br>**75 REMITTANCE DR**<br>**STE# 3185**<br>**CHICAGO, IL 60675-3185** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAK SERVICES INC**<br>**PO BOX 334**<br>**PARIS, TX 75461** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER CORP**<br>**PO BOX 843596**<br>**LOS ANGELES, CA 90084-3596** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER DISTRIBUTING COMPANY**<br>**PO BOX 848459**<br>**DALLAS, TX 75284-8459** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAKER HUGHES OILFIELD OPERATIONS, INC**<br>**2929 ALLEN PARKWAY**<br>**SUITE 2100**<br>**HOUSTON, TX 77019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BALDWIN METALS CO INC**<br>**1901 W COMMERCE ST**<br>**DALLAS, TX 75208** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BARDIN GREENE APARTMENT LLC**<br>**300 BARDIN GREENE DR**<br>**ARLINGTON, TX 76018** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BARILLA SOLAR, LLC**<br>**350 W. WASHINGTON ST**<br>**SUITE 600**<br>**TEMPE, AZ 85281-1496** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BARSCO**<br>**P O BOX 460**<br>**ADDISON, TX 75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BASICEPARTS**<br>**PO BOX 176**<br>**CHARLOTTE, VT 05445** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BASS ENGINEERING COMPANY INC**<br>**P O BOX 5609**<br>**LONGVIEW, TX 75608** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BAXTER SALES CO INC**<br>**114 E NIBLICK ST**<br>**LONGVIEW, TX 75604** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAY AREA GENERAL CRANE SERVICE**<br>**4206 WESLOW**<br>**HOUSTON, TX 77087** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAYLESS AUTO SUPPLY**<br>**357 W COMMERCE ST**<br>**FAIRFIELD, TX 75840** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAZAARVOICE INC**<br>**3900 N. CAPITAL OF TEXAS HWY.**<br>**SUITE 300**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEACON AVIATION INC**<br>**4300 MARKETPOINTE DR STE 200**<br>**MINNEAPOLIS, MN 55435** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEACON E & P COMPANY**<br>**1600 BROADWAY ST.**<br>**DENVER, CO 80202** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BECKVILLE ISD TAX COLLECTOR**<br>**4398 SH 149**<br>**BECKVILLE, TX 75631** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEECHEM EQUIPMENT INC**<br>**1209 BUSINESS HWY 6 NORTH**<br>**MARLIN, TX 76661** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BELLOMY RESEARCH**<br>**175 SUNNYNOLL COURT**<br>**WINSTON-SALEM, NC 27106** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BENCHMARK INDUSTRIAL SERVICES**<br>**PO BOX 931**<br>**KILGORE, TX 75663** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BENETECH INC**<br>**4426 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BENNETT ON SITE SERVICES LLC<br>PO BOX 100004<br>MCDONOUGH, GA 30253 | Claims Related to Accounts Receivable and Accounts Payable |
| BENTLEY SYSTEMS INC<br>PO BOX 828836<br>PHILADELPHIA, PA 19182-8836 | Claims Related to Accounts Receivable and Accounts Payable |
| BENTLY NEVADA LLC<br>C/O B OF A<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | Claims Related to Accounts Receivable and Accounts Payable |
| BEST PUMP WORKS<br>PO BOX 204739<br>DALLAS, TX 75320-4739 | Claims Related to Accounts Receivable and Accounts Payable |
| BETE FOG NOZZLE INC<br>50 GREENFIELD ST<br>GREENFIELD, MA 01301 | Claims Related to Accounts Receivable and Accounts Payable |
| BGC ENVIRONMENTAL BROKERAGE SERVICES LP<br>199 WATER STREET FLOOR 19<br>ATTN ELIZABETH GERARDI<br>NEW YORK, NY 10038 | Claims Related to Accounts Receivable and Accounts Payable |
| BIG CITY LIGHTS<br>7339 DALEWOOD LN<br>DALLAS, TX 75214 | Claims Related to Accounts Receivable and Accounts Payable |
| BILL SPITZER & ASSOCIATES<br>11530 BRITTMOORE PARK DR<br>HOUSTON, TX 77041-6915 | Claims Related to Accounts Receivable and Accounts Payable |
| BISHOP HILL ENERGY LLC<br>179 LINCOLN STREET, STE 500<br>BOSTON, MA 02111 | Claims Related to Accounts Receivable and Accounts Payable |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | Claims Related to Accounts Receivable and Accounts Payable |
| BKM ELECTRIC LLC<br>PO BOX 241<br>1580 W NORTH ST<br>BLOSSOM, TX 75416 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BLACK WALNUT MINING<br>8403 COLESVILLE ROAD, SUITE 915<br>SILVER SPRING, MD 20910 | Claims Related to Accounts Receivable and Accounts Payable |
| BLANTON & ASSOCIATES INC<br>5 LAKEWAY CENTRE CT STE 200<br>AUSTIN, TX 78734 | Claims Related to Accounts Receivable and Accounts Payable |
| BLEVINS, MICHAEL R<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| BLOOMBERG LP<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | Claims Related to Accounts Receivable and Accounts Payable |
| BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES<br>1021 MAIN ST SUITE 1571<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| BLUE CROSS BLUE SHIELD HEALTH<br>CARE SERVICES CORP<br>300 E RANDOLPH ST<br>CHICAGO, IL 60601 | Claims Related to Accounts Receivable and Accounts Payable |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131-2830 | Claims Related to Accounts Receivable and Accounts Payable |
| BOB LILLY PROFESSIONAL PROMO<br>12850 SPURLING RD STE 100<br>DALLAS, TX 75230 | Claims Related to Accounts Receivable and Accounts Payable |
| BOLIN CONSTRUCTION INC<br>462 CR 509<br>DESDEMONA, TX 76445 | Claims Related to Accounts Receivable and Accounts Payable |
| BONDED LIGHTNING PROTECTION<br>122 LEESLEY LANE<br>ARGYLE, TX 76226 | Claims Related to Accounts Receivable and Accounts Payable |
| BOOMI INC<br>801 CASSATT ROAD, SUITE 120<br>BERWYN, PA 19312 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BORAL MATERIAL TECHNOLOGIES<br>45 NORTHEAST LOOP 410 STE. 700<br>SAN ANTONIO, TX 78216 | Claims Related to Accounts Receivable and Accounts Payable |
| BORAL MATERIAL TECHNOLOGIES INC<br>PO BOX 731146<br>DALLAS, TX 75373-1146 | Claims Related to Accounts Receivable and Accounts Payable |
| BOSWORTH BROKERS LLC<br>TWO GREENWAY PLAZA STE 430<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | Claims Related to Accounts Receivable and Accounts Payable |
| BOWIE-CASS ELECTRIC COOPERATIVE, INC.<br>117 NORTH ST<br>DOUGLASSVILLE, TX 75560 | Claims Related to Accounts Receivable and Accounts Payable |
| BP AMERICA<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| BP ENERGY COMPANY<br>201 HELIOS WAY<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| BRADY CREDIT TRADING LTD<br>RIVERSIDE HOUSE<br>2A SOUTHWARK BRIDGE RD<br>WIRE TRANSFER ONLY<br>LONDON, FC SE1 9HA | Claims Related to Accounts Receivable and Accounts Payable |
| BRAHMTEX INC<br>5756 EASTERLING DR<br>BRYAN, TX 77808 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAKE SUPPLY CO, INC.<br>DAVID KOCH<br>5501 FOUNDATION BLVD<br>EVANSVILLE, IN 47725 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAKE SUPPLY-FORT WORTH<br>4280 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BRAMLETT IMPLEMENT, INC.<br>3098 W WASHINGTON ST<br>STEPHENVILLE, TX 76401 | Claims Related to Accounts Receivable and Accounts Payable |
| BRANCE-KRACHY-CLARK<br>DEPT 53<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS ELECTRIC POWER COOPERATIVE<br>2404 LA SALLE AVE<br>WACO, TX 76702-2585 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS MAG LLC<br>10000 DOGWOOD TRAIL<br>COLLEGE STATION, TX 77845 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS RIVER AUTHORITY<br>ATTN: PHIL FORD - GENERAL MANAGER/CEO<br>4600 COBBS DR.<br>WACO, TX 76710 | Claims Related to Accounts Receivable and Accounts Payable |
| BRAZOS VALLEY PARTS CO<br>PO BOX 519<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| BREEZE LLC D/B/A BREEZE POWER LLC<br>400 ST. PAUL ST, STE 1400<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| BRIAN KELLY GLASS<br>& MIRROR CO INC<br>PO BOX 373<br>SEAGOVILLE, TX 75159 | Claims Related to Accounts Receivable and Accounts Payable |
| BRILLIANT ENERGY, LLC<br>800 WILCREST DR, SUITE 109<br>HOUSTON, TX 77042 | Claims Related to Accounts Receivable and Accounts Payable |
| BROADSPIRE SERVICES INC<br>A CRAWFORD COMPANY<br>PO BOX 814610<br>DALLAS, TX 75381 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BROKEN ARROW INTERESTS LTD<br>PO BOX 270772<br>HOUSTON, TX 77277-0772 | Claims Related to Accounts Receivable and Accounts Payable |
| BROUSSARD<br>5151 KATY FREEWAY, SUITE 310<br>HOUSTON, TX 77007 | Claims Related to Accounts Receivable and Accounts Payable |
| BROUSSARD LOGISTICS<br>5151 KATY FREEWAY, SUITE 310<br>HOUSTON, TX 77007 | Claims Related to Accounts Receivable and Accounts Payable |
| BROWN & GAY ENGINEERS INC<br>10777 WESTHEIMER STE 400<br>HOUSTON, TX 77042 | Claims Related to Accounts Receivable and Accounts Payable |
| BROWN-CAMPBELL DALLAS<br>11800 INVESTMENT DR<br>SHELBY TOWNSHIP, MI 48315 | Claims Related to Accounts Receivable and Accounts Payable |
| BRYAN HOSE AND GASKET ROCKDALE<br>P O BOX 2320<br>BRYAN, TX 77806 | Claims Related to Accounts Receivable and Accounts Payable |
| BRYAN TEXAS UTILITIES<br>PO BOX 1000<br>BRYAN, TX 77805 | Claims Related to Accounts Receivable and Accounts Payable |
| BSG TPV LLC<br>DBA VOICELOG<br>PO BOX 1897<br>SAN ANTONIO, TX 78297-1897 | Claims Related to Accounts Receivable and Accounts Payable |
| BUCKMAN LABORATORIES INC<br>PO BOX 845676<br>DALLAS, TX 75284-5676 | Claims Related to Accounts Receivable and Accounts Payable |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>HWY 79 S<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| BUFFALO MACHINE & FABRICATION<br>PO BOX 21<br>HWY 79<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | Claims Related to Accounts Receivable and Accounts Payable |
| BULLARD INC DBA DEPEND-A-CAN CO<br>DBA DEPEND A CAN CO<br>PO BOX 1518<br>PALESTINE, TX 75802 | Claims Related to Accounts Receivable and Accounts Payable |
| BURKE WELDING SUPPLY & TOOL CO<br>PO BOX 1587<br>MONAHANS, TX 79756 | Claims Related to Accounts Receivable and Accounts Payable |
| BURNS & MCDONNELL ENGINEERING CO<br>PO BOX 411883<br>KANSAS CITY, MO 64141-1883 | Claims Related to Accounts Receivable and Accounts Payable |
| BUSINESS RESOURCE GROUP<br>PO BOX 641417<br>SAN JOSE, CA 95164-1417 | Claims Related to Accounts Receivable and Accounts Payable |
| BUTLER & LAND INC<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | Claims Related to Accounts Receivable and Accounts Payable |
| BWM SERVICES<br>PO BOX 176<br>CALDWELL, TX 77836 | Claims Related to Accounts Receivable and Accounts Payable |
| C & I ENERGY PARTNERS, LLC<br>12740 HOMESTRETCH DR<br>FORT WORTH, TX 76244 | Claims Related to Accounts Receivable and Accounts Payable |
| C C CREATIONS LTD<br>1800 SHILOH AVE<br>BRYAN, TX 77803 | Claims Related to Accounts Receivable and Accounts Payable |
| CABOT OIL & GAS<br>THREE MEMORIAL CITY PLAZA, 840 GESSNER ROAD, SUITE 1400<br>HOUSTON, TX 77024 | Claims Related to Accounts Receivable and Accounts Payable |
| CACTUS ENVIRONMENTAL SERVICES<br>2471 S. DALLAS AVENUE<br>LANCASTER, TX 75416 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CACTUS ENVIRONMENTAL SERVICES**<br>**4960 SINGLETON BLVD**<br>**DALLAS, TX 75212** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALDWELL MACHINE & GEAR INC**<br>**PO BOX 1869**<br>**MOUNT PLEASANT, TX 75456-1869** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALL COMMUNICATIONS INC**<br>**RADIO SHACK DEALER**<br>**PO BOX 1149**<br>**ROCKDALE, TX 76567** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALPINE ENERGY SERVICES, L.P.**<br>**717 TEXAS AVENUE, SUITE 1000**<br>**CORPORATE CREDIT DEPARTMENT**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMBRIA COGENERATION COMPANY**<br>**243 RUBISCH RD**<br>**EBENSBURG, PA 15931** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMELOT**<br>**8140 WALNUT HILL LN STE 700**<br>**DALLAS, TX 75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMELOT STRATEGIC MARKETING**<br>**& MEDIA**<br>**8140 WALNUT HILL LANE SUITE 700**<br>**DALLAS, TX 75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMERON**<br>**CAMERON**<br>**PO BOX 730172**<br>**DALLAS, TX 75373-0172** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAMP COUNTY CHAMBER OF COMMERCE**<br>**202 JEFFERSON STREET**<br>**PITTSBURG, TX 75686** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CANTU FOODS & SUPPLY**<br>**1601 BRYAN STREET #210**<br>**DALLAS, TX 75201-3480** | **Claims Related to Accounts Receivable and Accounts Payable** |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CAPCORP INC<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPGEMINI<br>623 FIFTH AVE 33RD FLOOR<br>NEW YORK, NY 10022 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPGEMINI AMERICA INC<br>623 FIFTH AVE 33RD FLOOR<br>NEW YORK, NY 10022 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPGEMINI TECHNOLOGIES LLC<br>12701 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPGEMINI TECHNOLOGIES LLC<br>623 FIFTH AVE 33RD FLOOR<br>NEW YORK, NY 10022 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPGEMINI TECHNOLOGIES LLC<br>PNC BANK C/O ERNST & YOUNG US LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPITOL CITY JANITORIAL INC<br>2420 B PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | Claims Related to Accounts Receivable and Accounts Payable |
| CAPUTECH<br>1809 LAKE LANDING DR<br>LEAGUE CITY, TX 77573 | Claims Related to Accounts Receivable and Accounts Payable |
| CARBOLINE COMPANY<br>PO BOX 931942<br>CLEVELAND, OH 44193-0004 | Claims Related to Accounts Receivable and Accounts Payable |
| CAREER MANAGEMENT PARTNERS<br>2425 N CENTRAL EXPY STE 400<br>RICHARDSON, TX 75080 | Claims Related to Accounts Receivable and Accounts Payable |
| CAREMARK<br>2211 SANDERS ROAD<br>10TH FLOOR<br>NORTHBROOK, IL 60062 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CARGILL POWER MARKETS, LLC<br>9350 EXCELSIOR BLVD MS 150<br>HOPKINS, MN 55343 | Claims Related to Accounts Receivable and Accounts Payable |
| CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | Claims Related to Accounts Receivable and Accounts Payable |
| CARLTON INDUSTRIES LP<br>PO BOX 280<br>LA GRANGE, TX 78945 | Claims Related to Accounts Receivable and Accounts Payable |
| CARRIZO OIL AND GAS<br>1000 LOUISIANA STREET, SUITE 1500<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| CARTER EQUIPMENT<br>210 W TYLER ST<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| CAR-TEX TRAILER CO INC<br>2786 SE LOOP<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| CASINO KNIGHTS<br>PO BOX 91413<br>AUSTIN, TX 78709 | Claims Related to Accounts Receivable and Accounts Payable |
| CASNE ENGINEERING INC<br>10604 NE 38TH PL STE 205<br>KIRKLAND, WA 98033 | Claims Related to Accounts Receivable and Accounts Payable |
| CASTLETON COMMODITIES MERCHANT TRADING, LP<br>2200 ATLANTIC ST, SUITE 800<br>STAMFORD, CT 06897 | Claims Related to Accounts Receivable and Accounts Payable |
| CATERPILLAR<br>100 NORTH EAST ADAMS STREET<br>PEORIA, IL 61629 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | Claims Related to Accounts Receivable and Accounts Payable |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164 | Claims Related to Accounts Receivable and Accounts Payable |
| CELANESE<br>225 E JOHN CARPENTER FWY<br>STE 1200<br>ATTN MARCIA WOOD<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| CELANESE LTD<br>P O BOX 819005<br>DALLAS, TX 75381-9005 | Claims Related to Accounts Receivable and Accounts Payable |
| CELINA MIZCLES<br>11601 CENTURY OAK TER APT 4101<br>AUSTIN, TX 78758 | Claims Related to Accounts Receivable and Accounts Payable |
| CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| CEMSPRO<br>CEMSPRO<br>518 WILD FIRE DR<br>WALDRON, AR 72958 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTER OPERATING COMPANY LP & DALLAS MAVERICKS<br>2500 VICTORY AVE<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRAL FREIGHT LINES<br>PO BOX 2638<br>WACO, TX 76702-2638 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRAL TEXAS SECURITY & FIRE<br>EQUIPMENT INC<br>205B-1B OTIS DRIVE<br>WACO, TX 76712 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>PO BOX 958314<br>ST LOUIS, MO 63195 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK 74112 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURY WEATHERPROOFING INC<br>PO BOX 1735<br>BOWIE, TX 76230 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTURYLINK<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | Claims Related to Accounts Receivable and Accounts Payable |
| CERTIFIED BOOM REPAIR SERVICE INC<br>1902 N 38TH ST<br>TAMPA, FL 33605 | Claims Related to Accounts Receivable and Accounts Payable |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | Claims Related to Accounts Receivable and Accounts Payable |
| CETECH INC<br>602 N 1ST ST<br>GARLAND, TX 75040 | Claims Related to Accounts Receivable and Accounts Payable |
| CFJ MANUFACTURING<br>5001 NORTH FWY<br>FORT WORTH, TX 76106 | Claims Related to Accounts Receivable and Accounts Payable |
| CGS BROKERAGE LLC<br>DBA BLUE FLAME<br>5884 POINT W DR STE 110<br>HOUSTON, TX 77036 | Claims Related to Accounts Receivable and Accounts Payable |
| CHALLENGER GRAY & CHRISTMAS INC<br>PO BOX 324<br>WINNETKA, IL 60093 | Claims Related to Accounts Receivable and Accounts Payable |
| CHAMELEON INDUSTRIES INC<br>PO BOX 853027<br>MESQUITE, TX 75185 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CHAMPION SEPTIC SERVICES<br>6977 FM 2319<br>LORAINE, TX 79532 | Claims Related to Accounts Receivable and Accounts Payable |
| CHARGEPOINT INC<br>DEPT LA 24104<br>PASADENA, CA 91185-4104 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMETEK ENGINEERED EQUIPMENT SALES AND<br>SERVICE LLC<br>2410 VAIL DR<br>DEHMAH SPRINGS, LA 70726 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMICAL WEED CONTROL<br>PO BOX 512<br>BROWNFIELD, TX 79316 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMTEX INDUSTRIAL INC<br>PO BOX 6964<br>LONGVIEW, TX 75608 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEMTREAT INC<br>15045 COLLECTION CTR DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| CHERUBIM CUSTOM MILLWORK<br>4307 SHILLING WAY<br>DALLAS, TX 75237 | Claims Related to Accounts Receivable and Accounts Payable |
| CHESAPEAKE OPERATING INC<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | Claims Related to Accounts Receivable and Accounts Payable |
| CHESTERTON-TEXAS<br>PO BOX 3351<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEVRON USA, INC.<br>6001 BOLLINGER CANYON ROAD<br>ROOM L-4216<br>SAN RAMON, CA 94583-2324 | Claims Related to Accounts Receivable and Accounts Payable |
| CHIEF POWER FINANCE, LLC<br>13065 PLANT RD<br>BREMOND, TX 76629 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CHOICE ENERGY SERVICES RETAIL LP<br>5151 SAN FELIPE STE 2200<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE NATURAL GAS LP<br>5151 SAN FELIPE STE#2200<br>ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE POWER LP<br>5151 SAN FELIPE STE#2200<br>ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE SOLUTIONS<br>7015 COLLEGE BLVD SUITE 300<br>OVERLAND PARK, KS 66211 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOOSE ENERGY LLC<br>465 CALIFORNIA ST STE 1250<br>SAN FRANCISCO, CA 94104 | Claims Related to Accounts Receivable and Accounts Payable |
| CHUBB & SON<br>PO BOX 382001<br>PITTSBURGH, PA 15250-8001 | Claims Related to Accounts Receivable and Accounts Payable |
| CI ACTUATION<br>PO BOX 842348<br>DALLAS, TX 75284-2348 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS CORPORATION #439<br>825 W SANDY LAKE ROAD<br>SUITE 100<br>COPPELL, TX 75019 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS FIRST AID & SAFETY<br>P O BOX 631025<br>CINCINNATI, OH 45263-1025 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS FIRST AID & SAFETY<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | Claims Related to Accounts Receivable and Accounts Payable |
| CIRCUIT BREAKER SALES CO INC<br>PO BOX 1098<br>GAINESVILLE, TX 76241 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| **CIRCUIT BREAKER SALES CO INC**<br>**REPAIR INC**<br>**PO BOX 1179**<br>**DEER PARK, TX 77536** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITIBANK, N.A.**<br>**ATTN: ANNEMARIE PAVCO**<br>**1615 BRETT ROAD, OPS III**<br>**NEW CASTLE, DE 19720** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITIGROUP ENERGY INC.**<br>**2800 POST OAK BOULEVARD**<br>**SUITE 500**<br>**HOUSTON, TX 77056** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF CALVERT**<br>**PO BOX 505**<br>**CALVERT, TX 77837** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF COPPELL**<br>**P.O. BOX 9478**<br>**COPPELL, TX 75019-9478** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF DALLAS**<br>**DALLAS CITY HALL**<br>**1500 MARILLA ST**<br>**ROOM 4/A/NORTH**<br>**DALLAS, TX 75201** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF FORNEY**<br>**PO BOX 826**<br>**FORNEY, TX 75126-0826** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF GARLAND**<br>**217 NORTH FIFTH STREET**<br>**GARLAND, TX 75046** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF GOLDSMITH**<br>**110 HENDRICKSON**<br>**GOLDSMITH, TX 79741** | Claims Related to Accounts Receivable and Accounts Payable |
| **CITY OF GRAHAM**<br>**ATTN: LARRY FIELDS - CITY MANAGER**<br>**429 FOURTH STREET**<br>**GRAHAM, TX 76450** | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CITY OF HENDERSON<br>C/O JAMES HUGHES SUPERINTENDANT<br>400 W MAIN<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF ROCKDALE<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 586<br>ROCKDALE, TX 76567-0586 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF SWEETWATER<br>KELLI FERGUSON (ADMINISTRATION)<br>200 E 4TH ST<br>SWEETWATER, TX 79556 | Claims Related to Accounts Receivable and Accounts Payable |
| CITY OF TAYLOR<br>400 PORTER ST<br>TAYLOR, TX 76574 | Claims Related to Accounts Receivable and Accounts Payable |
| CIVITAS CAPITAL MANAGEMENT LLC<br>ATTENTION:  DANIEL J. HEALY<br>1601 BRYAN ST, SUITE M-200<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| CLADTEC (TEXAS)<br>PO BOX 72393<br>CLEVELAND, OH 44192-2393 | Claims Related to Accounts Receivable and Accounts Payable |
| CLARITY ENERGY CONSULTING LLC<br>1918 S MICHELLE CT<br>WICHITA, KS 67207 | Claims Related to Accounts Receivable and Accounts Payable |
| CLASSIC ENERGY LLC<br>4000 WASHINGTON AVE STE 300<br>HOUSTON, TX 77007 | Claims Related to Accounts Receivable and Accounts Payable |
| CLASSIC GLASS OF FAIRFIELD<br>588 E COMMERCE ST<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| CLEAN ENERGY EXPERTS<br>1601 N SEPULVEDA BLVD 227<br>MANHATTAN BEACH, CA 90266 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CLEARVIEW ELECTRIC INC**<br>**600 NORTH PEARL ST. SUITE S-204**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLEARVIEW ELECTRIC, INC.**<br>**600 NORTH PEARL ST. SUITE S-204**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIFFORD POWER SYSTEMS**<br>**1913 E. HWY 80**<br>**WHITE OAK, TX 75693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIMECO ENVIRONMENTAL FUND I LP**<br>**20 E GREENWAY PLAZA**<br><br><br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIMECO ENVIRONMENTAL FUND I, LP**<br>**20 E GREENWAY PLAZA**<br>**HOUSTON, TX 77046** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLYDE BERGEMANN INC**<br>**PO BOX 932082**<br>**ATLANTA, GA 31193-2082** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLYDEUNION PUMPS**<br>**62741 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693-2741** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COALDESK, LLC**<br>**789 OAKWOOD DRIVE**<br>**RIDGEDALE, MO 65739** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COASTAL CHEMICAL CO LLC**<br>**DEPARTMENT 2214**<br>**PO BOX 122214**<br>**DALLAS, TX 75312-2214** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COCA-COLA REFRESHMENTS**<br>**GBERNHARD GOEPELT, SVP & GEN. COUN.**<br>**1 COCA COLA PLZ NW**<br>**ATLANTA, GA 30313** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **COFFEE & PASTRIES AT THE CORNER**<br>**1601 BRYAN ST SUITE #110**<br>**DALLAS, TX 75201** | Claims Related to Accounts Receivable and Accounts Payable |
| **COLLOID ENVIRONMENTAL TECHNOLOGIES (CETCO)**<br>**NW 5022 PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-5022** | Claims Related to Accounts Receivable and Accounts Payable |
| **COLUMBUS BEARING & INDUSTRIAL**<br>**SUPPLY**<br>**PO BOX 40**<br>**COLUMBUS, TX 78934** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMERCIAL METALS**<br>**6565 N. MACARTHUR BLVD.**<br>**SUITE 800**<br>**IRVING, TX 75039** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMIATO'S MACHINE & REPAIR**<br>**SERVICE INC**<br>**1141 N E LOOP**<br>**CARTHAGE, TX 75633** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMODITY WEATHER GROUP**<br>**1380 MONROE ST NW**<br>**# 106**<br>**WASHINGTON, DC 20010** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMUNICATIONS SUPPLY CORP**<br>**3462 SOLUTION CENTER**<br>**CHICAGO, IL 60677-3004** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMUNITY COFFEE CO LLC**<br>**PO BOX 919149**<br>**DALLAS, TX 75391-9149** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMUNITY ENERGY, INC**<br>**RADNOR CORPORATE CENTER**<br>**100 MATSON FORD RD**<br>**SUITE 300**<br>**RADNOR, PA 19087-4569** | Claims Related to Accounts Receivable and Accounts Payable |
| **COMMUNITY WASTE DISPOSAL LP**<br>**2010 CALIFORNIA CROSSING**<br>**DALLAS, TX 75220** | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| COMMVAULT SYSTEMS<br>2 CRESCENT PLACE<br>OCEANPORT, NJ 07757 | Claims Related to Accounts Receivable and Accounts Payable |
| COMMVAULT SYSTEMS<br>ATTN FINANCE DEPT<br>1 COMMVAULT WAY<br>TINTON FALLS, NJ 07724 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPARE POWER LLC<br>3824 CEDAR SPRINGS RD STE 175<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPASS POWER LLC<br>8235 DOUGLAS AVE 350<br>DALLAS, TX 75225 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPASS POWER, LLC<br>4100 HARRY HINES #300C<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPETE ENERGY INC<br>7941 KATY FWY #308<br>HOUSTON, TX 77024 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPOSITECH PRODUCTS<br>MANUFACTURING INC<br>PO BOX 2673<br>PEARLAND, TX 77588-2673 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ASSOCIATES<br>PO BOX 933316<br>ATLANTA, GA 31193-3316 | Claims Related to Accounts Receivable and Accounts Payable |
| COMPUTER ENGINEERING SVCS INC<br>P O BOX 4332<br>CHATTANOOGA, TN 37405 | Claims Related to Accounts Receivable and Accounts Payable |
| CONCO SYSTEMS INC<br>530 JONES STREET<br>VERONA, PA 15147-1121 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CONCURRENT ACCESS SOFTWARE INC<br>PO BOX 670<br>WALLER, TX 77484 | Claims Related to Accounts Receivable and Accounts Payable |
| CONNERS CONSTRUCTION CO INC<br>2513 US HWY 77<br>LOTT, TX 76656 | Claims Related to Accounts Receivable and Accounts Payable |
| CONOCOPHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>PO BOX 2197<br>CH 1081<br>HOUSTON, TX 77252-2197 | Claims Related to Accounts Receivable and Accounts Payable |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PLACE<br>ROOM 1315-S<br>NEW YORK, NY 10003 | Claims Related to Accounts Receivable and Accounts Payable |
| CONSTELLATION ENERGY COMMODITIES GROUP<br>ATTN: JOHN SAVAGE<br>111 MARKET PLACE  500<br>BALTIMORE, MD 21202-4040 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTECH ENGINEERED SOLUTIONS<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTRACT GEOLOGICAL SERVICES<br>680 E GLENDALE AVE<br>SPARKS, NV 89431 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROL COMPONENTS INTL<br>PO BOX 842544<br>LOS ANGELES, CA 90084-2544 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claims Related to Accounts Receivable and Accounts Payable |
| CONTROLLED FLUIDS INC<br>PO DRAWER 1914<br>BEAUMONT, TX 77704 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CONVAL INC<br>PO BOX 1049<br>SOMERS, CT 06071-1049 | Claims Related to Accounts Receivable and Accounts Payable |
| CON-WAY<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claims Related to Accounts Receivable and Accounts Payable |
| COOPER CLINIC PA<br>12200 PRESTON RD<br>DALLAS, TX 75230 | Claims Related to Accounts Receivable and Accounts Payable |
| COORSTEK INC<br>PO BOX 841155<br>KANSAS CITY, MO 64184-1155 | Claims Related to Accounts Receivable and Accounts Payable |
| COQUEST ENERGY SERVICES INC<br>THE CENTRUM STE 650<br>3102 OAK LAWN AVE LB 115<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| CORE LABORATORIES INC<br>PO BOX 844640<br>DALLAS, TX 75284 | Claims Related to Accounts Receivable and Accounts Payable |
| CORSICANA WELDING SUPPLY<br>2151 E HIGHWAY 31<br>CORSICANA, TX 75109 | Claims Related to Accounts Receivable and Accounts Payable |
| COSA XENTAUR CORP<br>84 H HORSEBLOCK RD<br>YAPHANK, NY 11980 | Claims Related to Accounts Receivable and Accounts Payable |
| COURTNEY CONSTRUCTION INC<br>2617 US HIGHWAY 79 NORTH<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| COURTNEY CONSTRUCTION INC<br>PO BOX 549<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX 76092 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CRANE NUCLEAR INC<br>PO BOX 932585<br>ATLANTA, GA 31193-2585 | Claims Related to Accounts Receivable and Accounts Payable |
| CRAWFORD AND COMPANY<br>ATTN LOSS FUND ACCOUNTING<br>1001 SUMMIT BLVD 7TH FLOOR<br>ATLANTA, GA 30319 | Claims Related to Accounts Receivable and Accounts Payable |
| CRAZY HOUSE WESTERN WEAR<br>6655 LAMAR RD<br>RENO, TX 75462 | Claims Related to Accounts Receivable and Accounts Payable |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | Claims Related to Accounts Receivable and Accounts Payable |
| CREATIVE DELINEATIONS LLC<br>1611 N I35 E STE 230<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| CREATIVE ENERGY (BRAD LEWIS)<br>13900 NICKLAUS DR.<br>OVERLAND PARK, KS 66223 | Claims Related to Accounts Receivable and Accounts Payable |
| CREDIT CONTROL SERVICES INC<br>725 CANTON ST<br>NORWOOD, MA 02062 | Claims Related to Accounts Receivable and Accounts Payable |
| CRESCENT POWER INC<br>3303 SAN BENITO CT<br>AUSTIN, TX 78738 | Claims Related to Accounts Receivable and Accounts Payable |
| CRISP INDUSTRIES INC<br>PO BOX 326<br>BRIDGEPORT, TX 76426 | Claims Related to Accounts Receivable and Accounts Payable |
| CROCKER RECLAMATION AND<br>208 TEXAS STREET<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 4910<br>TYLER, TX 75712 | Claims Related to Accounts Receivable and Accounts Payable |
| CROWN PRODUCTS INC<br>DEPT 104 PO BOX 21228<br>TULSA, OK 74121-1228 | Claims Related to Accounts Receivable and Accounts Payable |
| CSA COBRA<br>ATTN: CHARD SNYDER<br>3510 IRWIN SIMPSON ROAD<br>MASON, OH 45040 | Claims Related to Accounts Receivable and Accounts Payable |
| CSC CONSULTING INC<br>3462 SOLUTIONS CTR<br>CHICAGO, IL 60677-3004 | Claims Related to Accounts Receivable and Accounts Payable |
| CSS DIRECT<br>ATTN ACCOUNTS RECEIVABLE<br>3707 N 200TH ST<br>ELKHORN, NE 68022-2922 | Claims Related to Accounts Receivable and Accounts Payable |
| CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | Claims Related to Accounts Receivable and Accounts Payable |
| CURRAN INTERNATIONAL<br>4610 VICKSBURG LN<br>DICKINSON, TX 77539 | Claims Related to Accounts Receivable and Accounts Payable |
| CURTLEY, DENNIS E<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| CURVATURE LLC<br>6500 HOLLISTER AVE STE 210<br>SANTA BARBARA, CA 93117 | Claims Related to Accounts Receivable and Accounts Payable |
| CUSTOM HOSE & SUPPLY<br>PO BOX 679<br>PALESTINE, TX 75802 | Claims Related to Accounts Receivable and Accounts Payable |
| CUTSFORTH INC<br>MI 07 P O BOX 1150<br>MINNEAPOLIS, MN 55480-1150 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CYARA SOLUTIONS<br>ATTN: JOHN PEDROZA<br>101 CALIFORNIA ST STE 2450<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |
| D & C CLEANING INC<br>2175 HIGHWAY 149<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| DAKOTA DISTRIBUTING LP<br>PO BOX 171523<br>ARLINGTON, TX 76003-1523 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS BUILDERS ASSOCIATION<br>5816 W PLANO PKWY<br>PLANO, TX 75093 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS COOLER SERVICE INC<br>12717 E GATE RD 3<br>MESQUITE, TX 75181-2026 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS COUNTY TAX COLLECTOR<br>PO BOX 139033<br>DALLAS, TX 75313-9033 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS MAVERICKS<br>ATTN NORTH BOX OFFICE<br>2500 VICTORY AVE<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS STEEL DRUMS INC<br>2214 SINGLETON BLVD<br>DALLAS, TX 75212-3755 | Claims Related to Accounts Receivable and Accounts Payable |
| DAMPER COMPANY OF AMERICA<br>PO BOX 130<br>KINGS MILLS, OH 45034 | Claims Related to Accounts Receivable and Accounts Payable |
| DANTACK CORPORATION<br>P O BOX 676015<br>DALLAS, TX 75267-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| DARRAGH CO<br>1401 E 6TH ST<br>LITTLE ROCK, AR 72202 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DATA EXCHANGE<br>14002 E 21ST ST STE 1000<br>TULSA, OK 74134 | Claims Related to Accounts Receivable and Accounts Payable |
| DAVID H PAUL INC<br>PO BOX 2590<br>FARMINGTON, NM 87499 | Claims Related to Accounts Receivable and Accounts Payable |
| DAVIDSON DOCUMENT SOLUTIONS INC<br>2600 LONGHORN BLVD 102<br>AUSTIN, TX 78758 | Claims Related to Accounts Receivable and Accounts Payable |
| DAVIS INSTRUMENTS<br>13927 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| DAVIS INSTRUMENTS<br>14957 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| DC GROUP INC<br>1977 W RIVER RD N<br>MINNEAPOLIS, MN 55411 | Claims Related to Accounts Receivable and Accounts Payable |
| DE LAGE LANDEN<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | Claims Related to Accounts Receivable and Accounts Payable |
| DEALERS ELECTRICAL SUPPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | Claims Related to Accounts Receivable and Accounts Payable |
| DECISION ANALYST INC<br>ACCOUNTING DEPARTMENT<br>P O BOX 678739<br>DALLAS, TX 75267-8739 | Claims Related to Accounts Receivable and Accounts Payable |
| DELEK REFINING LTD<br>7102 COMMERCE WAY<br>BRENTWOOD, TN 37027 | Claims Related to Accounts Receivable and Accounts Payable |
| DELL<br>ONE DELL WAY<br>MAIL STOP RR3-40<br>ROUND ROCK, TX 78682 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DELTA INDUSTRIAL SERVICE & SUPPLY<br>1126 PORT NECHES AVE<br>PORT NECHES, TX 77651 | Claims Related to Accounts Receivable and Accounts Payable |
| DENNIS CAMERON CONSTRUCTION &<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |
| DEPARTMENT OF ENERGY<br>1000 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20585 | Claims Related to Accounts Receivable and Accounts Payable |
| DEREK SCOTT'S AUTO PARK<br>4556 SOUTH STATE HIGHWAY 6<br>HEARNE, TX 77859 | Claims Related to Accounts Receivable and Accounts Payable |
| DEVON ENERGY PRODUCTION<br>20 N BROADWAY  STE 1500<br>1500 MIDAMERICA TWR<br>OKLAHOMA CITY, OK 73102-8260 | Claims Related to Accounts Receivable and Accounts Payable |
| DEVON GAS SERVICES, L.P.<br>333 WEST SHERIDAN AVENUE<br>ATTN GAS MARKETING ACCOUNTING<br>OKLAHOMA CITY, OK 73102-5010 | Claims Related to Accounts Receivable and Accounts Payable |
| DEVONWAY INC<br>255 CALIFORNIA ST<br>STE 1100<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |
| DFW COMMUNICATIONS INC<br>2120 REGENCY DRIVE<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| DHL ANALYTICAL INC<br>PO BOX 5023<br>ROUND ROCK, TX 78683-5023 | Claims Related to Accounts Receivable and Accounts Payable |
| DIAMOND POWER SPECIALTY<br>PO BOX 643966<br>PITTSBURGH, PA 15264-3966 | Claims Related to Accounts Receivable and Accounts Payable |
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DIDRIKSON ASSOCIATES INC<br>PO BOX 2256<br>MCKINNEY, TX 75070 | Claims Related to Accounts Receivable and Accounts Payable |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | Claims Related to Accounts Receivable and Accounts Payable |
| DIRECTORY CONCEPTS<br>1669B LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | Claims Related to Accounts Receivable and Accounts Payable |
| DISTRIBUTION NOW<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| DIVERSIFIED SUPPLY INC<br>PO BOX 610<br>SAGINAW, AL 35137 | Claims Related to Accounts Receivable and Accounts Payable |
| DMI CORPORATION<br>PO BOX 53<br>CEDAR HILL, TX 75106-0053 | Claims Related to Accounts Receivable and Accounts Payable |
| DOCUMENT BINDING CO INC<br>2221 MANANA #130<br>DALLAS, TX 75220 | Claims Related to Accounts Receivable and Accounts Payable |
| DODSON TRUCKING INC<br>18543 CR 2213D<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| DOMTAR INDUSTRIES<br>285 HWY 71 SOUTH<br>ASHDOWN, AR 71822 | Claims Related to Accounts Receivable and Accounts Payable |
| DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| DONGMIN PAK<br>1436 WATERTON DR<br>PLANO, TX 75023 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| **DOOR CONTROL SERVICES INC**<br>**DEPT 251 PO BOX 220**<br>**BETTENDORF, IA 52722-0004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DOSS, RICHARD L**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DOYENNE CONSTRUCTORS LLC**<br>**PO BOX 127**<br>**MARIAH HILL, IN 47556** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DP ENGINEERING LTD CO**<br>**6100 WESTERN PLACE STE 500**<br>**FORT WORTH, TX 76107** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DPC INDUSTRIES INC**<br>**PO BOX 301023**<br>**DALLAS, TX 75303-1023** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DR RICHARD A MESERVE**<br>**708 BERRY ST**<br>**FALLS CHURCH, VA 22042** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DSS FIRE INC**<br>**PO BOX 550940**<br>**DALLAS, TX 75355-0940** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DST**<br>**2600 SOUTHWEST BOULEVARD**<br>**KANSAS CITY, MO 64108** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DST OUTPUT CENTRAL LLC**<br>**5516 COLLECTION CTR DR**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DTE ELECTRIC COMPANY**<br>**ONE ENERGY PLAZQ**<br>**DETROIT, MI 48226** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DTE ENERGY TRADING, INC.**<br>**414 S MAIN STREET**<br>**SUITE 200**<br>**ANN ARBOR, MI 48104** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| DUKE ENERGY CAROLINAS LLC<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 | Claims Related to Accounts Receivable and Accounts Payable |
| DUKE ENERGY CORPORATION<br>PO BOX 601297<br>CHARLOTTE, NC 28260-1297 | Claims Related to Accounts Receivable and Accounts Payable |
| DUKE ENERGY RENEWABLE SERVICES<br>139 E 4TH ST.<br>RM510<br>MC: EX396<br>CINCINATTI, OH 45201 | Claims Related to Accounts Receivable and Accounts Payable |
| DURANT CHEVROLET COMPANY<br>GMC<br>1909 E HWY 377<br>GRANBURY, TX 76049 | Claims Related to Accounts Receivable and Accounts Payable |
| DYNAMIC EQUIPMENT & SYSTEMS INC<br>671 INDUSTRIAL BLVD<br>GRAPEVINE, TX 76051 | Claims Related to Accounts Receivable and Accounts Payable |
| E D H ELECTRIC INC<br>PO BOX 607<br>MT PLEASANT, TX 75456-0607 | Claims Related to Accounts Receivable and Accounts Payable |
| E MIST INNOVATIONS INC<br>3456 ALEMEDA ST STE 448<br>FORT FORTH, TX 76126 | Claims Related to Accounts Receivable and Accounts Payable |
| E OSCAR WEB<br>DEPT 224501<br>PO BOX 55000<br>DETROIT, MI 48255-2245 | Claims Related to Accounts Receivable and Accounts Payable |
| E&C HARRELL FARM & RANCH LTD<br>PO BOX 8<br>GRAHAM, TX 76450 | Claims Related to Accounts Receivable and Accounts Payable |
| E2 POWER SYSTEMS INC<br>PO BOX 270006<br>LITTLETON, CO 80127 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| EADS CO<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |
| EAGLE ALLOYS CORP<br>178 WEST PARK COURT<br>TALBOTT, TN 37877 | Claims Related to Accounts Receivable and Accounts Payable |
| EAGLE POINT SOFTWARE<br>600 STAR BREWERY DR STE 200<br>DUBUQUE, IA 52001 | Claims Related to Accounts Receivable and Accounts Payable |
| EAGLE TECHNOLOGY MANAGEMENT<br>PO BOX 11100<br>CEDAR RAPIDS, IA 52410-1100 | Claims Related to Accounts Receivable and Accounts Payable |
| EAST COAST POWER AND GAS, LLC<br>340 JACKSON AVENUE<br>BRONX, NY 10454 | Claims Related to Accounts Receivable and Accounts Payable |
| EAST TEXAS ELECTRIC COOPERATIVE, INC.<br>919 CONGRESS AVE,<br>SUITE 800<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| EAST TEXAS REFRIGERATION INC<br>4700 OLD TROUP HWY<br>TYLER, TX 75707 | Claims Related to Accounts Receivable and Accounts Payable |
| EAST TEXAS SEED COMPANY<br>P O BOX 569<br>TYLER, TX 75710 | Claims Related to Accounts Receivable and Accounts Payable |
| EAST TEXAS WILDLIFE DAMAGE CNTRL<br>JEFF DUNNIER<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | Claims Related to Accounts Receivable and Accounts Payable |
| EASTEX TELEPHONE COOP INC<br>PO BOX 150<br>HENDERSON, TX 75653-0150 | Claims Related to Accounts Receivable and Accounts Payable |
| EASY RECYCLING<br>EASY RECYCLING & SALVAGE INC<br>8632 US HIGHWAY 79 WEST<br>JACKSONVILLE, TX 75766 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| EASYLINK SERVICES CORP<br>PO BOX 791247<br>BALTIMORE, MD 21279-1247 | Claims Related to Accounts Receivable and Accounts Payable |
| ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL 60673-0343 | Claims Related to Accounts Receivable and Accounts Payable |
| ECOVA INC<br>1313 NORTH ATLANTIC STREET<br>STE 5000<br>SPOKANE, WA 99201 | Claims Related to Accounts Receivable and Accounts Payable |
| EDF TRADING NORTH AMERICA, LLC<br>4700 WEST SAM HOUSTON PARKWAY NO<br>SUITE 250<br>HOUSTON, TX 77041-8210 | Claims Related to Accounts Receivable and Accounts Payable |
| EDIFECS<br>1756 114TH AVE SE<br>BELLEVUE, WA 98004 | Claims Related to Accounts Receivable and Accounts Payable |
| EDISON ELECTRIC INSTITUTE<br>701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2696 | Claims Related to Accounts Receivable and Accounts Payable |
| EDWARDS RAIL CONSULTING LLC<br>8512 N PARK PL<br>SHREVEPORT, LA 71107 | Claims Related to Accounts Receivable and Accounts Payable |
| EDWARDS, ROBERT WAYNE<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| EDWIN BOHR ELECTRONICS INC<br>PO BOX 5265<br>CHATTANOOGA, TN 37406 | Claims Related to Accounts Receivable and Accounts Payable |
| EFFOX-FLEXTOR<br>PO BOX 635227<br>CINCINNATI, OH 45263-5227 | Claims Related to Accounts Receivable and Accounts Payable |
| EHEALTHSCREENINGS LLC<br>12000 STARCREST STE 108<br>SAN ANTONIO, TX 78247 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ELAND ENERGY**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX 75240** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELAND ENERGY CO**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX 75240** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELCON INC**<br>**PO BOX 910**<br>**MINOOKA, IL 60447** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTRIC RELIABILITY COUNCIL OF TEXAS**<br>**2705 WEST LAKE DRIVE**<br>**TAYLOR, TX 76574** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTRICAL RELIABILITY SERVICES**<br>**INC**<br>**24865 NETWORK PLACE**<br>**CHICAGO, IL 60673-1248** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTRICITY RATINGS**<br>**1714 BEVIS ST**<br>**HOUSTON, TX 77008** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTROMARK COMPANY**<br>**39289 TREASURY CENTER**<br>**CHICAGO, IL 60694-9200** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTRO-MOTIVE DIESEL INC**<br>**PO BOX 70530**<br>**CHICAGO, IL 60673** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELECTROSWITCH**<br>**4301 GREENBRIAR DR**<br>**STAFFORD, TX 77477** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELEMENT 1 ENGINEERING INC**<br>**4731 S SANTA FE CIR UNIT 3**<br>**ENGLEWOOD, CO 80110** | Claims Related to Accounts Receivable and Accounts Payable |
| **ELLIOTT ELECTRIC SUPPLY**<br>**PO BOX 630610**<br>**NACOGDOCHES, TX 75963** | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ELLIOTT VALVE LTD<br>PO BOX 845074<br>DALLAS, TX 75284-5074 | Claims Related to Accounts Receivable and Accounts Payable |
| EMANI<br>AVENUE JULES BORDET 166<br>BRUSSELS,  01140<br>BELGIUM | Claims Related to Accounts Receivable and Accounts Payable |
| EMC<br>176 SOUTH STREET<br>HOPKINTON, MA 01748 | Claims Related to Accounts Receivable and Accounts Payable |
| EMC CORPORATION<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| EMEX LLC<br>DBA ENERGY MARKET EXCHANGE<br>11011 RICHMOND AVE STE 500<br>HOUSTON, TX 77042 | Claims Related to Accounts Receivable and Accounts Payable |
| EMSL ANALYTICAL INC<br>200 RT 130 N<br>CINNAMINSON, NJ 08077 | Claims Related to Accounts Receivable and Accounts Payable |
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| ENDRESS+HAUSER  INC<br>DEPT 78795<br>PO BOX 78000<br>DETROIT, MI 48278-0795 | Claims Related to Accounts Receivable and Accounts Payable |
| ENERCON SERVICES<br>12916 TAMPA OAKS BLVD<br>SUITE 131<br>TEMPLE TERRACE, FL 33637 | Claims Related to Accounts Receivable and Accounts Payable |
| ENERGY & ENGINEERING SOLUTIONS<br>PO BOX 1845<br>ROANOKE, TX 76262 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ENERGY & PROCESS CORPORATION**<br>**A FERGUSON SUBSIDIARY**<br>**PO BOX 125**<br>**TUCKER, GA 30085** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY ADVISORY SERVICE LLC**<br>**5151 HEADQUARTERS DRIVE**<br>**SUITE 145**<br>**PLANO, TX 75024** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY AMERICA LLC**<br>**525 EIGHTH AVENUE S.W.**<br>**SUITE 1200**<br>**CALGARY, AB T2P 1G1**<br>**CANADA** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL (EIM)**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL LIMITED**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL 33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY OPTIONS ASSOCIATES INC**<br>**99 JERICHO TURNPIKE STE 300C**<br>**JERICHO, NY 11753** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY SERVICES GROUP INC**<br>**141 LONGWATER DR STE 113**<br>**NORWELL, MA 02061** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY SOLUTIONS SERVICES INC**<br>**PO BOX 950001132**<br>**PHILADEPLHIA, PA 19195-1132** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY TODAY, LLC**<br>**1705 SHADYWOOD CT**<br>**FLOWER MOUND, TX 75028** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGYHUB INC**<br>**8281 GREENSBORO DR STE 100**<br>**TYSONS, VA 22102** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ENERTRADE ELECTRIC LLC DBA SHYNE<br>2121 SAGE STE 270<br><br><br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| ENERTRADE ENERGY, LLC<br>2121 SAGE, STE 270<br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| ENGINEERING CONSULTANTS<br>GROUP INC<br>PO BOX 13375<br>FAIRLAWN, OH 44334 | Claims Related to Accounts Receivable and Accounts Payable |
| ENHANCED RECOVERY COMPANY<br>8014 BAYBERRY RD<br>JACKSONVILLE, FL 32256 | Claims Related to Accounts Receivable and Accounts Payable |
| ENLINK GAS MARKETING, LP<br>2501 CEDAR SPRINGS, STE. 100<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| ENOSERV A DIVISION OF DOBLE<br>PO BOX 843987<br>KANSAS CITY, MO 64184-3987 | Claims Related to Accounts Receivable and Accounts Payable |
| ENSTOR KATY STORAGE AND TRANSPORTATION, L.P.<br>20329 STATE HWY 249  STE 400<br>HOUSTON, TX 77070-2655 | Claims Related to Accounts Receivable and Accounts Payable |
| ENTERGY ACCOUNTS PAYABLE DEPT<br>PO BOX 8104<br>BATON ROUGE, LA 70891-8104 | Claims Related to Accounts Receivable and Accounts Payable |
| ENTERPRISE PRODUCTS OPERATING LLC<br>P.O. BOX 4324<br>HOUSTON, TX 77210-4324 | Claims Related to Accounts Receivable and Accounts Payable |
| ENVIANCE<br>5780 FLEET STREET, SUITE 200<br>CARLSBAD, CA 92008 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ENVIANCE INC**<br>5780 FLEET STREET, SUITE 200<br>CARLSBAD, CA 92008 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRO SCIENCES INC**<br>ALPHA ENERGY LABORATORIES<br>2501 MAYES RD # 100<br>CARROLLTON, TX 75006-5069 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRO-CARTS**<br>2948 HWY 31<br>AXTELL, TX 76624 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIROCON SYSTEMS INC**<br>PO BOX 673048<br>HOUSTON, TX 77267 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL OIL RECOVERY, INC.**<br>783 CAIN CEMETERY RD.<br>LONGVIEW, TX 75602 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL SUPPLY CO INC**<br>708 E CLUB BLVD<br>DURHAM, NC 27704-4506 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENVIRONMENTAL SYSTEMS CORP**<br>SDS 12-1896<br>PO BOX 86<br>MINNEAPOLIS, MN 55846-1896 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EOG RESOURCES INC**<br>P.O. BOX 4362<br>HOUSTON, TX 77210 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EOX HOLDINGS LLC**<br>5151 SAN FELIPE STE 2200<br>HOUSTON, TX 77056 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EPRI**<br>3412 HILLVIEW AVE<br>PALO ALTO, CA 94303 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EPRI SOLUTIONS INCORPORATED**<br>13014 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **EQUEST**<br>**2010 CROW CANYON PLACE**<br>**STE 100-10016**<br>**SAN RAMON, CA 94583** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EQUIPMENT DEPOT LTD**<br>**PO BOX 209004**<br>**DALLAS, TX 75320-9004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EQUIVALENT DATA**<br>**4809 WESTWAY PARK BLVD**<br>**PAYMENT CENTER**<br>**HOUSTON, TX 77041** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ER SOLUTIONS INC**<br>**7313 SOLUTION CENTER**<br>**CHICAGO, IL 60677-7003** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ER SOLUTIONS INC**<br>**800 SW 39TH STREET**<br>**RENTON, WA 98055** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ERIC DON BROWN**<br>**DBA PARIS PEST CONTROL**<br>**302 CR 35860**<br>**ARTHUR CITY, TX 75411** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESCAMBIA OPERATING CO LLC**<br>**16701 GREENSPOINT PARK DRIVE, SUITE 200**<br>**HOUSTON, TX 77060** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESCO CORP**<br>**14784 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESG INTERNATIONAL INC**<br>**3601 LA GRANGE PKWY**<br>**TOANO, VA 23168** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESG MULTISERVICES LLC**<br>**16216 LOCH KATRINE**<br>**HOUSTON, TX 77084** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ESP/ENERGY SYSTEMS PRODUCTS INC**<br>**14525 FM 529 #206**<br>**HOUSTON, TX 77095** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ETC ENDURE ENERGY, L.L.C.<br>7400 W 129TH STREET, SUITE 250<br>OVERLAND PARK, KS 66213 | Claims Related to Accounts Receivable and Accounts Payable |
| ETHEREDGE ELECTRIC CO OF<br>PO BOX 19570<br>SHREVEPORT, LA 71149-0570 | Claims Related to Accounts Receivable and Accounts Payable |
| ETS INC<br>1401 MUNICIPAL ROAD<br>ROANOKE, VA 24012 | Claims Related to Accounts Receivable and Accounts Payable |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | Claims Related to Accounts Receivable and Accounts Payable |
| EUBANKS AUTO ELECTRIC INC<br>9986 US HWY 82 WEST<br>DEKALB, TX 75559 | Claims Related to Accounts Receivable and Accounts Payable |
| EVALUESERVE INC<br>CROW CANYON PLAZA HQ<br>2010 CROW CANYON PL STE 100<br>SAN RAMON, CA 94583 | Claims Related to Accounts Receivable and Accounts Payable |
| EVOLUTION MARKETS INC<br>10 BANK STREET<br><br>WHITE PLAINS, NY 10606 | Claims Related to Accounts Receivable and Accounts Payable |
| EVOLUTION MARKETS INC<br>PO BOX 10129<br>UNIONDALE, NY 11555 | Claims Related to Accounts Receivable and Accounts Payable |
| EVOLVE RESEARCH<br>825 N BROADWAY STE 210<br>OKLAHOMA CITY, OK 73102 | Claims Related to Accounts Receivable and Accounts Payable |
| EXAMWORKS CLINICAL SOLUTIONS LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | Claims Related to Accounts Receivable and Accounts Payable |
| EXEC SECURITY SERVICES CO<br>717 N HARWOOD LOCK BOX 69<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA 19348 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPANSION SEAL TECHNOLOGIES INC<br>PO BOX 824319<br>PHILADELPHIA, PA 19182 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN INFORMATION SOLUTIONS<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN MARKETING SERVICES<br>INC<br>P O BOX 886133<br>LOS ANGELES, CA 90088-6133 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPERIAN MARKETING SERVICES<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | Claims Related to Accounts Receivable and Accounts Payable |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | Claims Related to Accounts Receivable and Accounts Payable |
| EXTREME REACH<br>PO BOX 733076<br>DALLAS, TX 75373-3076 | Claims Related to Accounts Receivable and Accounts Payable |
| EXXEL RENTALS<br>PO BOX 243<br>THORNDALE, TX 76577-0243 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| F B WRIGHT COMPANY<br>5 INDUSTRIAL PARK DRIVE<br><br><br>OAKDALE, PA 15071-1288 | Claims Related to Accounts Receivable and Accounts Payable |
| FACILITIES CONSULTING GROUP INC<br>1407 ROUND TABLE DRIVE<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| FACILITIES CONSULTING GROUP INC<br>PO BOX 35526<br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| FACTORY MUTUAL INSURANCE COMPANY<br>75 REMITTANCE DRIVE<br>SUITE 6174<br>CHICAGO, IL 60675-6174 | Claims Related to Accounts Receivable and Accounts Payable |
| FAIRFIELD CHAMBER OF COMMERCE<br>OF FAIRFIELD TEXAS<br>PO BOX 899<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| FALCON CREEK ENTERPRISES LTD<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| FAR WEST TECHNOLOGY INC<br>330 S KELLOGG AVE STE D<br>GOLETA, CA 93117 | Claims Related to Accounts Receivable and Accounts Payable |
| FARRAGUT PARTNERS LLP<br>1634 I ST NW STE 1200<br>WASHINGTON, DC 20006 | Claims Related to Accounts Receivable and Accounts Payable |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | Claims Related to Accounts Receivable and Accounts Payable |
| FATHOM ENERGY LLC<br>2210 W DALLAS ST<br>HOUSTON, TX 77019 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| FATHOM ENERGY LLC<br>5599 SAN FELIPE<br>SUITE 911<br><br>HOUSTON, TX 77056 | Claims Related to Accounts Receivable and Accounts Payable |
| FCC ENVIRONMENTAL<br>320 SCROGGINS RD<br>SPRINGTOWN, TX 76082 | Claims Related to Accounts Receivable and Accounts Payable |
| FDIC<br>ATTN: JERRY SIEDHOFF<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| FE MORAN INC SPECIAL HAZARD<br>SPECIAL HAZARDS SYSTEMS<br>2265 CARLSON DRIVE<br>NORTHBROOK, IL 60062 | Claims Related to Accounts Receivable and Accounts Payable |
| FEATHERSTON MEDIA LLC<br>3650 N HWY 77<br>WAXAHACHIE, TX 75165 | Claims Related to Accounts Receivable and Accounts Payable |
| FEDERAL EXPRESS<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | Claims Related to Accounts Receivable and Accounts Payable |
| FEDERAL SIGNAL CORPORATION<br>FEDERAL WARNING SYSTEMS<br>75 REMITTANCE DR STE 3257<br>CHICAGO, IL 60675-3257 | Claims Related to Accounts Receivable and Accounts Payable |
| FEDERAL STEEL SUPPLY INC<br>PO BOX 60079<br>ST LOUIS, MO 63160-0079 | Claims Related to Accounts Receivable and Accounts Payable |
| FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | Claims Related to Accounts Receivable and Accounts Payable |
| FEMA<br>PO BOX 530217<br>ATLANTA, GA 30353-0217 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FEMA TREASURY<br>PO BOX 530217<br>ATLANTA, GA 30353-0217 | Claims Related to Accounts Receivable and Accounts Payable |
| FFG ENTERPRISES INC<br>7308 CLAYMONT DR<br>DALLAS, TX 75227 | Claims Related to Accounts Receivable and Accounts Payable |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | Claims Related to Accounts Receivable and Accounts Payable |
| FIELD SAFETY RESOURCES INC<br>PO BOX 291<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| FINLEY RESOURCES<br>P. O. BOX 2200<br>FT WORTH, TX 76113 | Claims Related to Accounts Receivable and Accounts Payable |
| FIREHOST INC<br>2360 CAMPBELL CREEK BLVD STE 525<br>RICHARDSON, TX 75082 | Claims Related to Accounts Receivable and Accounts Payable |
| FIRST CHOICE COOPERATIVE<br>4815 TROUP HWY<br>TYLER, TX 75702 | Claims Related to Accounts Receivable and Accounts Payable |
| FIRST ENERGY<br>6670 BETA DR<br>MAYFIELD VILLAGE, OH 44143 | Claims Related to Accounts Receivable and Accounts Payable |
| FISERV INC<br>PO BOX 99924<br>GRAPEVINE, TX 76099-9924 | Claims Related to Accounts Receivable and Accounts Payable |
| FISHNET<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | Claims Related to Accounts Receivable and Accounts Payable |
| FISHNET SECURITY INC<br>PO BOX 28216 NETWORK PL<br>CHICAGO, IL 60673-1282 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| FLANDERS<br>LOCKBOX # 005361<br>PO BOX 645361<br>CINCINNATI, OH 45264-5361 | Claims Related to Accounts Receivable and Accounts Payable |
| FLEETBODY EQUIPMENT<br>200 NW HARLEM RD<br>KANSAS CITY, MO 64116-4288 | Claims Related to Accounts Receivable and Accounts Payable |
| FLEXCO<br>4803 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| FLOYD GANTT JR LP<br>2608 WINNPAGE RD<br>FLOWER MOUND, TX 75022 | Claims Related to Accounts Receivable and Accounts Payable |
| FLSMIDTH SALT LAKE CITY INC<br>DEPT 3238 PO BOX 123238<br>DALLAS, TX 75312-3238 | Claims Related to Accounts Receivable and Accounts Payable |
| FLUKE CORPORATION<br>7272 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| FLUOR GLOBAL SERVICES<br>PO BOX 847363<br>DALLAS, TX 75284-7363 | Claims Related to Accounts Receivable and Accounts Payable |
| FORD MOTOR CO<br>16800 EXECUTIVE PLAZA DR.<br>RCB - 6N480<br>DEARBORN, MI 48126 | Claims Related to Accounts Receivable and Accounts Payable |
| FORD, RIATA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| FORESEE RESULTS INC<br>DEPT CH 19245<br>PALATINE, IL 60055-9245 | Claims Related to Accounts Receivable and Accounts Payable |
| FORMOTUS<br>9725 SE 36TH ST STE 400<br>MERCER ISLAND, WA 98040 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FORRESTER RESEARCH INC<br>25304 NETWORK PLACE<br>CHICAGO, IL 60673-1253 | Claims Related to Accounts Receivable and Accounts Payable |
| FORSYTHE<br>ONE OVERLOOK POINT<br>SUITE 290<br>LINCOLNSHIRE, IL 60069 | Claims Related to Accounts Receivable and Accounts Payable |
| FORT WORTH CHAMBER OF COMMERCE<br>777 TAYLOR STREET SUITE 900<br>ATTN JENNIFER VUDURIS<br>FORT WORTH, TX 76102-4997 | Claims Related to Accounts Receivable and Accounts Payable |
| FORT WORTH WATER DEPARTMNET<br>PO BOX 961003<br>FORT WORTH, TX 76161-0003 | Claims Related to Accounts Receivable and Accounts Payable |
| FORTISTAR NORTH TONAWANDA INC<br>1070 ERIE AVENUE<br><br><br>NORTH TONAWANDA, NY 14120 | Claims Related to Accounts Receivable and Accounts Payable |
| FORTISTAR NORTH TONAWANDA INC<br>ONE NORTH LEXINGTON AVENUE<br>WHITE PLAINS, NY 10601 | Claims Related to Accounts Receivable and Accounts Payable |
| FOSSIL POWER SYSTEMS INC<br>10 MOSHER DR<br>BURNSIDE INDUSTRIAL PARK<br>DARTMOUTH NS CANADA, FC B3B 1N5 | Claims Related to Accounts Receivable and Accounts Payable |
| FOUR MAN FURNACE INC<br>3009 DUNVERNY<br>THE COLONY, TX 75056 | Claims Related to Accounts Receivable and Accounts Payable |
| FOUR STAR HEATING & AIR<br>CONDITIONING<br>PO BOX 219<br>SAVOY, TX 75479 | Claims Related to Accounts Receivable and Accounts Payable |
| FOUR STATES PETROLEUM<br>TRANSPORT INC<br>PO BOX 63<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FOURTH INSURANCE OFFICE INC<br>249 ROYAL PALM WAY STE 500<br>PALM BEACH, FL 33480 | Claims Related to Accounts Receivable and Accounts Payable |
| FOX VALVE DEVELOPMENT CORP<br>85 FRANKLIN ROAD UNIT 6A<br>DOVER, NJ 07801-5632 | Claims Related to Accounts Receivable and Accounts Payable |
| FPL ENERGY PECOS WIND I, L.P.<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| FPL ENERGY PECOS WIND II, L.P.<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| FPS FIRE SPRINKLER LLC<br>2429 E LOOP 820 N<br>FORT WORTH, TX 76118 | Claims Related to Accounts Receivable and Accounts Payable |
| FRANKLIN COUNTY HANDICAPABLE<br>RODEO<br>PO BOX 501<br>MT VERNON, TX 75457 | Claims Related to Accounts Receivable and Accounts Payable |
| FRANKLIN NEWS WEEKLY<br>PO BOX 935<br>107 E DECHERD ST<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | Claims Related to Accounts Receivable and Accounts Payable |
| FREESTONE COUNTY TIMES<br>401 EAST COMMERCE ST<br>FAIRFIELD, TX 75840-1603 | Claims Related to Accounts Receivable and Accounts Payable |
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | Claims Related to Accounts Receivable and Accounts Payable |
| FRONTIER SOUTHWEST INC<br>ATTN ACCESS BILLING<br>P O BOX 92713<br>ROCHESTER, NY 14692 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| FRONTIER SOUTHWEST INC<br>PO BOX 20550<br>ROCHESTER, NY 14602-0550 | Claims Related to Accounts Receivable and Accounts Payable |
| FUEL EXCHANGE LLC<br>3050 POST OAK BLVD STE#1355<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77056-6527 | Claims Related to Accounts Receivable and Accounts Payable |
| FURMANITE INC<br>PO BOX 674088<br>DALLAS, TX 75267-4088 | Claims Related to Accounts Receivable and Accounts Payable |
| FUSION4 BRANDING<br>5228 VILLAGE CREEK DR STE 100<br>PLANO, TX 75093 | Claims Related to Accounts Receivable and Accounts Payable |
| FUTURE COM<br>8251 BEDFORD EULESS RD<br>NORTH RICHLAND HILLS, TX 76180 | Claims Related to Accounts Receivable and Accounts Payable |
| FUTURE COM CORP<br>8251 BEDFORD EULESS RD<br>NORTH RICHLAND HILLS, TX 76180 | Claims Related to Accounts Receivable and Accounts Payable |
| FUTURE COM LTD<br>PO BOX 843966<br>DALLAS, TX 75284-3966 | Claims Related to Accounts Receivable and Accounts Payable |
| G&K SERVICES<br>PO BOX 677057<br>DALLAS, TX 75267 | Claims Related to Accounts Receivable and Accounts Payable |
| G&K SERVICES<br>PO BOX 842385<br>BOSTON, MA 02284-2385 | Claims Related to Accounts Receivable and Accounts Payable |
| G&K SERVICES, INC.<br>5995 OPUS PARKWAY<br>SUITE 500<br>MINNETONKA, MN 55343 | Claims Related to Accounts Receivable and Accounts Payable |
| GA GLOBAL MARKETS LLC<br>185 MADISON AVE 6TH FLOOR<br>ATTN ANA OLIVEIRA<br>NEW YORK, NY 10016 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **GAI-TRONICS**<br>**400 E WYOMISSING AVE**<br>**MOHNTON, PA 19540** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GAJESKE INC**<br>**6200 N. HOUSTON ROSSLYN RD**<br>**HOUSTON, TX 77091** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GALLS INC**<br>**PO BOX 71628**<br>**CHICAGO, IL 60694-1628** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GARTECH REFRIG RECLAMATION**<br>**PO BOX 934434**<br>**ATLANTA, GA 31193-4434** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GARY KUSIN**<br>**4717 WILDWOOD RD**<br>**DALLAS, TX 75209** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GATEWOOD ENTERPRISES**<br>**1118 N MAIN STREET**<br>**CLEBURNE, TX 76033** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GBT STEEL GROUP LLC**<br>**4142 NE HAMPSTEAD DR**<br>**LEE'S SUMMIT, MO 64064-1619** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GC SERVICES LP**<br>**PO BOX 4299**<br>**HOUSTON, TX 77210-4299** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GDF SUEZ ENERGY MARKING NA, INC**<br>**1990 POST OAK BLVD, SUITE 1900**<br>**HOUSTON, TX 77056-4499** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE ANALYTICAL INSTRUMENTS**<br>**6060 SPINE RD**<br>**BOULDER, CO 80301** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE CAPITAL CORPORATION**<br>**PO BOX 740425**<br>**ATLANTA, GA 30353-0425** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| GE ENERGY PARTS<br>PO BOX 848301<br>DALLAS, TX 75284-8301 | Claims Related to Accounts Receivable and Accounts Payable |
| GE INTELLIGENT PLATFORMS INC<br>(FROMERLY SMARTSIGNAL CORP)<br>2500 AUSTIN DR<br>CHARLOTTESVILLE, VA 22911 | Claims Related to Accounts Receivable and Accounts Payable |
| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | Claims Related to Accounts Receivable and Accounts Payable |
| GEMTRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | Claims Related to Accounts Receivable and Accounts Payable |
| GENERAL DATATECH<br>999 METROMEDIA PLACE<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| GENERAL INSULATION COMPANY INC<br>PO BOX 636959<br>CINCINNATI, OH 45263-6959 | Claims Related to Accounts Receivable and Accounts Payable |
| GENERAL KINEMATICS CORP<br>PO BOX 345<br>CRYSTAL LAKE, IL 60039-0345 | Claims Related to Accounts Receivable and Accounts Payable |
| GENERAL PHYSICS CORPORATION<br>PO BOX 932816<br>ATLANTA, GA 31193-2816 | Claims Related to Accounts Receivable and Accounts Payable |
| GENERATOR & MOTOR SERVICES OF PA<br>601 BRADDOCK AVE<br>TURTLE CREEK, PA 15145 | Claims Related to Accounts Receivable and Accounts Payable |
| GENILOGIX LLC<br>PO BOX 847722<br>DALLAS, TX 75284-7722 | Claims Related to Accounts Receivable and Accounts Payable |
| GEOFLUV INC<br>2205 N AVE<br>PARMA, OH 44134 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | Claims Related to Accounts Receivable and Accounts Payable |
| GEOTECH ENVIRONMENTAL EQUIPMENT<br>2650 E 40TH AVE<br>DENVER, CO 80205 | Claims Related to Accounts Receivable and Accounts Payable |
| GEXPRO<br>PO BOX 840040<br>DALLAS, TX 75284 | Claims Related to Accounts Receivable and Accounts Payable |
| GFI<br>ACCOUNTING DEPT<br>55 WATER ST<br>NEW YORK, NY 10041 | Claims Related to Accounts Receivable and Accounts Payable |
| GIANT CLEANING SYSTEMS INC<br>PO BOX 260<br>DUSON, LA 70529 | Claims Related to Accounts Receivable and Accounts Payable |
| GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | Claims Related to Accounts Receivable and Accounts Payable |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | Claims Related to Accounts Receivable and Accounts Payable |
| GLM DFW INC<br>17300 PRESTON RD SUITE 300<br>DALLAS, TX 75252 | Claims Related to Accounts Receivable and Accounts Payable |
| GLOBAL ALARM SYSTEMS<br>PO BOX 580<br>WHITEHOUSE, TX 75791 | Claims Related to Accounts Receivable and Accounts Payable |
| GLOBAL INDUSTRIAL EQUIPMENT<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298 | Claims Related to Accounts Receivable and Accounts Payable |
| GLOBAL KNOWLEDGE TRAINING LLC<br>ATTN MONICA CASTILLO<br>P O BOX 116929<br>ATLANTA, GA 30368-6929 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **GLOWPOINT INC**<br>**PO BOX 912886**<br>**DENVER, CO 80291-2886** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GN OTOMETRICS**<br>**PO BOX 200980**<br>**PITTSBURGH, PA 15251-0980** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOLDEN BREW COFFEE SERVICE**<br>**602 S MEADOW**<br>**ODESSA, TX 79761** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOLDEN SPREAD ELECTRIC COOPERATIVE, INC.**<br>**P.O. BOX 9898**<br>**AMARILLO, TX 79105-5898** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOLDER ASSOCIATES INC**<br>**LOCKBOX 934544**<br>**ATLANTA, GA 31193-4544** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOOD ENERGY**<br>**232 MADISON AVE SUITE 300**<br>**NEW YORK, NY 10016** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOODWAY TECHNOLOGIES CORP**<br>**DEPT 106040 PO BOX 150413**<br>**HARTFORD, CT 06115-0413** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOOTEE VENTURES INC**<br>**7801 ALMA DRIVE**<br>**STE 105 BOX 119**<br>**PLANO, TX 75025** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAEBEL**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANADA CORP**<br>**8360 E RAINTREE DR  STE 130**<br>**SCOTTSDALE, AZ 85260** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANBURY GOLF CARTS**<br>**855 S LOOP 12**<br>**IRVING, TX 75060** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **GRANBURY TOWN LAKE**<br>**PO BOX 2188**<br>**GRANBURY, TX 76048** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANITE TELECOMMUNICATIONS LLC**<br>**PO BOX 983119**<br>**CLIENT ID #311**<br>**BOSTON, MA 02298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAPHIC PRODUCTS**<br>**PO BOX 4030**<br>**BEAVERTON, OR 97076-4030** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAVER TECHNOLOGIES LLC**<br>**PO BOX 91494**<br>**CHICAGO, IL 60693-1494** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAY, DONALD L**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAY, KENNETH**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREAT SOUTHWESTERN**<br>**310 W COMMERCE ST**<br>**DALLAS, TX 75208** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREENBERG GRANT & RICHARDS INC**<br>**PO BOX 571811**<br>**HOUSTON, TX 77057** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREENS PORT SHIP CHANNEL**<br>**PARTNERS DEPT 1392**<br>**% WATCO COMPANIES LLC**<br>**DENVER, CO 80256** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREGG COUNTY**<br>**101 EAST METHVIN**<br>**LONGVIEW, TX 75601** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRIFFIN RESTORATION INC**<br>**PO BOX 948**<br>**WHITESBORO, TX 76273** | **Claims Related to Accounts Receivable and Accounts Payable** |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| GROUP O INC<br>4905 77TH AVE<br>PO BOX 140<br>MILAN, IL 61264 | Claims Related to Accounts Receivable and Accounts Payable |
| GROUP O INC<br>PO BOX 860146<br>MINNEAPOLIS, MN 55486-0146 | Claims Related to Accounts Receivable and Accounts Payable |
| GRUEZTNERS COLLISION CENTER<br>PO BOX 346<br>ELGIN, TX 78621 | Claims Related to Accounts Receivable and Accounts Payable |
| GSE CONSULTING – (WORLD ENERGY, ENERNOC)<br>5420 LBJ FREEWAY STE 1355<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| GTTSI<br>PO BOX 1679<br>SENECA, SC 29679 | Claims Related to Accounts Receivable and Accounts Payable |
| GUADALUPE BLANCO RIVER AUTHORITY<br>933 E COURT ST<br>SEGUIN, TX 78155 | Claims Related to Accounts Receivable and Accounts Payable |
| GUADIAN JR, SERGIO<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| GUY BROWN<br>PO BOX 306229<br>NASHVILLE, TN 37230-6229 | Claims Related to Accounts Receivable and Accounts Payable |
| GUY BROWN PRODUCTS<br>320 SEVEN SPRINGS WAY  STE 450<br>BRENTWOOD, TN 37027-4537 | Claims Related to Accounts Receivable and Accounts Payable |
| H&E EQUIPMENT SERVICES INC<br>PO BOX 849850<br>DALLAS, TX 75284-9850 | Claims Related to Accounts Receivable and Accounts Payable |
| HACH<br>5600 LINDBERGH DR<br>LOVELAND, CO 80539 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HACH CO<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| HALL SONS LLC<br>PO BOX 1281<br>BRIDGEPORT, TX 76426 | Claims Related to Accounts Receivable and Accounts Payable |
| HAMON RESEARCH-COTTRELL INC<br>PO BOX 822769<br>PHILADELPHIA, PA 19182-2769 | Claims Related to Accounts Receivable and Accounts Payable |
| HAN-BOONE INTERNATIONAL INC<br>2200 GRAVEL DR<br>FORT WORTH, TX 76118 | Claims Related to Accounts Receivable and Accounts Payable |
| HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| HARMOR TECHNOLOGIES INC<br>BOX 916<br>BELLAIRE, TX 77402 | Claims Related to Accounts Receivable and Accounts Payable |
| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | Claims Related to Accounts Receivable and Accounts Payable |
| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS ROAD<br>LONGVIEW, TX 75604 | Claims Related to Accounts Receivable and Accounts Payable |
| HARRISON COUNTY GLASS CO<br>1200 E GRAND AVE<br>MARSHALL, TX 75670 | Claims Related to Accounts Receivable and Accounts Payable |
| HARRISON WALKER & HARPER LP<br>PO BOX 876<br>PARIS, TX 75460 | Claims Related to Accounts Receivable and Accounts Payable |
| HAZEL'S HOTSHOT<br>PO BOX 801052<br>DALLAS, TX 75380 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HD HYDRAULICS LLC<br>PO BOX 3455<br>KILGORE, TX 75663 | Claims Related to Accounts Receivable and Accounts Payable |
| HDR ENGINEERING INC<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | Claims Related to Accounts Receivable and Accounts Payable |
| HEADWATERS RESOURCES<br>10653 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT 84095 | Claims Related to Accounts Receivable and Accounts Payable |
| HEADWATERS RESOURCES INC<br>P O BOX 843922<br>DALLAS, TX 75284-3922 | Claims Related to Accounts Receivable and Accounts Payable |
| HEALTH CARE SERVICE CORPORATION<br>300 E RANDOLPH<br>CHICAGO, IL 60601 | Claims Related to Accounts Receivable and Accounts Payable |
| HELMICK CORPORATION<br>PO BOX 411<br>CHARLESTON, WV 25322 | Claims Related to Accounts Receivable and Accounts Payable |
| HELMSBRISCOE RESOURCE ONE<br>6055 WINDBREAK TRAIL<br>SUITE 200<br>DALLAS, TX 75252 | Claims Related to Accounts Receivable and Accounts Payable |
| HENDERSON AGGREGATES LLC<br>PO BOX 663<br>HENDERSON, TX 75653-0663 | Claims Related to Accounts Receivable and Accounts Payable |
| HENDERSON AREA CHAMBER OF<br>COMMERCE<br>201 NORTH MAIN<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| HENDERSON DAILY NEWS<br>P O BOX 30<br>HENDERSON, TX 75653 | Claims Related to Accounts Receivable and Accounts Payable |
| HENEK FLUID PURITY SYSTEMS INC<br>9700 ALMEDA GENOA RD BLDG #601<br>HOUSTON, TX 77075 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HENSON SALES AND SERVICE INC<br>201 NORTH MAY<br>MADISONVILLE, TX 77864 | Claims Related to Accounts Receivable and Accounts Payable |
| HERTZ EQUIPMENT RENTAL CORP<br>CORPORATION<br>PO BOX 650280<br>DALLAS, TX 75265-0280 | Claims Related to Accounts Receivable and Accounts Payable |
| HESTERS MECHANICAL CONTRACTORS INC<br>PO BOX 669<br>BIG SPRINGS, TX 79721 | Claims Related to Accounts Receivable and Accounts Payable |
| HF & ASSOCIATES INC<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | Claims Related to Accounts Receivable and Accounts Payable |
| HFE- OPERATING, LLC<br>5959 RICHMOND  AVE SUITE 300<br>HOUSTON, TX 77057-6325 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGH TECH HIGH HEELS<br>PO BOX 671222<br>DALLAS, TX 75367-1222 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGH VOLTAGE<br>4706 ABBOTT AVE<br>ARLINGTON, TX 76018 | Claims Related to Accounts Receivable and Accounts Payable |
| HIGHWAY MACHINE CO INC<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claims Related to Accounts Receivable and Accounts Payable |
| HILL COUNTRY SPRINGS<br>PO BOX 2220<br>MANCHACA, TX 78652-2220 | Claims Related to Accounts Receivable and Accounts Payable |
| HILLDRUP COMPANIES<br>PO BOX 669<br>STAFFORD, VA 22555-0669 | Claims Related to Accounts Receivable and Accounts Payable |
| HILL-LAKE GAS STORAGE, L.P.<br>1201 LOUISIANA ST. STE 700<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HITACHI DIGITAL SYSTEMS<br>750 CENTRAL EXPWY<br>SANTA CLARA, CA 95054 | Claims Related to Accounts Receivable and Accounts Payable |
| HITZ INC DBA GBA SOLUTIONS<br>14836 VENTURE DRIVE<br>FARMERS BRANCH, TX 75234 | Claims Related to Accounts Receivable and Accounts Payable |
| HLAVINKA EQUIPMENT COMPANY<br>PO BOX 1335<br>EAST BERNARD, TX 77435 | Claims Related to Accounts Receivable and Accounts Payable |
| HOIST & CRANE SERVICE GROUP<br>PO BOX 53062<br>LAFAYETTE, LA 70505-3062 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLCIM (TEXAS) LP<br>6211 ANN ARBOR ROAD<br>DUNDEE, MI 48131-9527 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLOPHANE CORPORATION<br>PO BOX 100863<br>ATLANTA, GA 30384 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLT POWER SYSTEMS<br>PO BOX 650345<br>DALLAS, TX 75265-0345 | Claims Related to Accounts Receivable and Accounts Payable |
| HOMER CITY GENERATION, L.P. DBA BETM LLC<br>201 HIGH RIDGE RD<br>STAMFORD, CT 06905 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON APARTMENT ASSOCIATION<br>4810 WESTWAY PARK BLVD<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON ZOO INC OR SARAH ATWOOD<br>1513 CAMBRIDGE STREET<br>HOUSTON, TX 77030 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON-GALVESTON-BRAZORIA ENERGY VENTURES LLC<br>2210 W. DALLAS ST<br>HOUSTON, TX 77019 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HOWDEN NORTH AMERICA<br>PO BOX 417538<br>(LOCKBOX NUMBER)<br>BOSTON, MA 02241-7538 | Claims Related to Accounts Receivable and Accounts Payable |
| HUGHES LUMBER PLUS<br>PO BOX 744<br>FAIRFIELD, TX 75840-0744 | Claims Related to Accounts Receivable and Accounts Payable |
| HUMPHREY & ASSOCIATES INC<br>PO BOX 59247<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| HURST METALLURGICAL RESEARCH<br>LABORATORY INC<br>2111 WEST EULESS ROAD<br>EULESS, TX 76040-6707 | Claims Related to Accounts Receivable and Accounts Payable |
| HUTHER AND ASSOCIATES INC<br>1156 N BONNIE BRAE<br>DENTON, TX 76201 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRADYNE HYDRAULICS<br>PO BOX 974799<br>DALLAS, TX 75397-4799 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAQUIP DISTRIBUTION INC<br>PO BOX 4493<br>HOUSTON, TX 77210-4493 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAULIC POWER SERVICES INC<br>PO BOX 592<br>ATHENS, TX 75751 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDRAULIC SERVICE & SUPPLY INC<br>100 HOWELL ST<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDROTEX DYNAMICS<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| HYTORC OF TEXAS<br>333 RT 17 NORTH<br>MAHWAH, NJ 07430 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| IAF ADVISORS<br>10938 SAINT MARYS LN<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| IBM CORPORATION<br>13800 DIPLOMAT<br>PO BOX 676673<br>DALLAS, TX 75267 | Claims Related to Accounts Receivable and Accounts Payable |
| ICAP ENERGY LLC<br>9931 CORPORATE CAMPUS DR<br>STE 3000<br>LOUISVILLE, KY 40223 | Claims Related to Accounts Receivable and Accounts Payable |
| ICL IP AMERICA INC<br>PO BOX 3247<br>CAROL STREAM, IL 60132-3247 | Claims Related to Accounts Receivable and Accounts Payable |
| ICON ECOLOGICAL SOLUTIONS LLC<br>5432 BRIDGEPORT RD<br>MCKINNEY, TX 75061 | Claims Related to Accounts Receivable and Accounts Payable |
| ID MEDIA INC<br>PO BOX 74008223<br>CHICAGO, IL 60674-8223 | Claims Related to Accounts Receivable and Accounts Payable |
| IIRX LP<br>PO BOX 535<br>HOPE, NJ 07844 | Claims Related to Accounts Receivable and Accounts Payable |
| IMAGEMAKER POST INC<br>400 E ROYAL LANE SUITE 230<br>IRVING, TX 75039 | Claims Related to Accounts Receivable and Accounts Payable |
| IMAGINATION BRANDING<br>230 GREAT CIRCLE RD STE 248<br>NASHVILLE, TN 37228-1728 | Claims Related to Accounts Receivable and Accounts Payable |
| IMATION<br>PO BOX 844190<br>DALLAS, TX 75284-4190 | Claims Related to Accounts Receivable and Accounts Payable |
| IMG COLLEGE LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INCITE ENERGY LLC<br>ATTN MELISSA BALLANTYNE<br>1500 RANKIN RD 3RD FL<br>HOUSTON, TX 77073 | Claims Related to Accounts Receivable and Accounts Payable |
| INDIGO MINERALS LLC<br>600 TRAVIS, SUITE 4900<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL DIESEL INC<br>8705 HARMON RD<br>FORT WORTH, TX 76177 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL ELECTRIC MOTOR CO<br>PO BOX 0220<br>LONE STAR, TX 75668 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL ELECTRONIC SUPPLY INC<br>P O BOX 3902<br>SHREVEPORT, LA 71133-3902 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL REFRACTORY SERVICES<br>INC<br>2300 SOUTH MAIN<br>FORT WORTH, TX 76110 | Claims Related to Accounts Receivable and Accounts Payable |
| INDUSTRIAL REPAIR SERVICE INC<br>2650 BUSINESS DR<br>CUMMING, GA 30028 | Claims Related to Accounts Receivable and Accounts Payable |
| INFINITE ELECTRIC, LLC<br>7001 SW 24TH AVENUE<br>GAINSVILLE, FL 32607 | Claims Related to Accounts Receivable and Accounts Payable |
| INFINITY POWER PARTNERS LLC<br>2603 AUGUSTA DR STE 450<br>HOUSTON, TX 77057 | Claims Related to Accounts Receivable and Accounts Payable |
| INFINITY POWER PARTNERS, LLC<br>2603 AUGUSTA #450<br>HOUSTON, TX 77057 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INFORMATION ALLIANCE INC<br>1755 N 400 E STE 101<br>NORTH LOGAN, UT 84341 | Claims Related to Accounts Receivable and Accounts Payable |
| INFORMATION MANAGEMENT SOLUTIONS LLC<br>2416 BROCKTON ST STE 105<br>SAN ANTONIO, TX 78217 | Claims Related to Accounts Receivable and Accounts Payable |
| INFOUSA<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | Claims Related to Accounts Receivable and Accounts Payable |
| INFUSE ENERGY LLC<br>1836 WROXTON ROAD<br>HOUSTON, TX 77005 | Claims Related to Accounts Receivable and Accounts Payable |
| INGERSOLL RAND<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claims Related to Accounts Receivable and Accounts Payable |
| INGERSOLL RAND INDUSTRIAL<br>INDUSTRIAL TECHNOLOGIES<br>15768 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| INMOTION SCALES<br>PO BOX 171177<br>AUSTIN, TX 78717 | Claims Related to Accounts Receivable and Accounts Payable |
| INNOMINDS SOFTWARE INC<br>2055 JUNCTION AVE STE 122<br>SAN JOSE, CA 95131 | Claims Related to Accounts Receivable and Accounts Payable |
| INNOVATIVE SOIL SOLUTIONS<br>PO BOX 671446<br>DALLAS, TX 75267-1446 | Claims Related to Accounts Receivable and Accounts Payable |
| INSTITUTE OF NUCLEAR POWER<br>700 GALLERIA PARKWAY SE<br>ATTN: FINANCE DEPARTMENT<br>ATLANTA, GA 30339-5943 | Claims Related to Accounts Receivable and Accounts Payable |
| INSTRUMENT & VALVED SERVICES<br>8200 MARKET BOULEVARD<br>CHANHASSEN, MN 55317 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INTEGRATED POWER SERVICES<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | Claims Related to Accounts Receivable and Accounts Payable |
| INTEGRITY RAIL SERVICE<br>PO BOX 2335<br>MT PLEASANT, TX 75456 | Claims Related to Accounts Receivable and Accounts Payable |
| INTELLIRENT CO LTD<br>604 HENRIETTA CREEK<br>SUITE 400<br>ROANOKE, TX 76262 | Claims Related to Accounts Receivable and Accounts Payable |
| INTELOMETRY INC<br>216 CENTERVIEW DR STE 160<br>BRENTWOOD, TN 37027-5260 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERCONTINENTAL EXCHANGE INC<br>DBA ICE US OTC COMMODITY LLC<br>PO BOX 935278<br>ATLANTA, GA 31193-5278 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERCONTINENTAL EXCHANGE INC<br>PO BOX 935281<br>ATLANTA, GA 31193-5281 | Claims Related to Accounts Receivable and Accounts Payable |
| INTER-COUNTY COMMUNICATIONS INC<br>P O BOX 896<br>SULPHUR SPRINGS, TX 75483-0896 | Claims Related to Accounts Receivable and Accounts Payable |
| INTER-MOUNTAIN LABORATORIES INC<br>PO BOX 661<br>SHERIDAN, WY 82801-0661 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL ASSOC OF LIONS FORNEY<br>PO BOX 1332<br>FORNEY, TX 75126 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL<br>7059 BLAIR RD. NW<br>WASHINGTON, DC 20001-4089 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL BUSINESS MACHINES<br>2377 STEMMONS FRWY<br>STE 555<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| INTERNATIONAL COOLING TOWER USA INC 7320 N LA CHOLLA 154 BOX 316 TUCSON, AZ 85741 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERNATIONAL EXTERMINATOR PO BOX 123828 FORT WORTH, TX 76121 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERSTATE POWER AND LIGHT COMPANY P.O. BOX 748 MADISON, WI 53701-0748 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERTEC INSTRUMENTATION LTD 11116 WEST LITLE YORK BLD 1 HOUSTON, TX 77041 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERTEK PO BOX 416482 BOSTON, MA 02241-6482 | Claims Related to Accounts Receivable and Accounts Payable |
| INTERWORKS INC 1425 S SANGRE RD STILLWATER, OK 74074 | Claims Related to Accounts Receivable and Accounts Payable |
| IRON MOUNTAIN INC PO BOX 915004 DALLAS, TX 75391-5004 | Claims Related to Accounts Receivable and Accounts Payable |
| IRS REFUND DEPARTMENT OF THE TREASURY OGDEN, UT 84201 | Claims Related to Accounts Receivable and Accounts Payable |
| ISI COMMERCIAL REFRIGERATION LP PO BOX 654020 DALLAS, TX 75265-4020 | Claims Related to Accounts Receivable and Accounts Payable |
| IVG ENERGY LTD 20 EAST GREENWAY PLAZA STE 400 HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| IVY ROD INC 710 BUFFALO STREET STE 700 CORPUS CHRISTI, TX 78401 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| J & S CONSTRUCTION LLC<br>PO BOX 400<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| J ANDREW ASSOCIATES INC AND<br>SEVEN UTILITY MANAGEMENT<br>CONSULTANTS LTD<br>19840 CYPRESS CHURCH ROAD<br>CYPRESS, TX 77433 | Claims Related to Accounts Receivable and Accounts Payable |
| J DS BABBITT BEARINGS LLC<br>811 MARDELL LANE<br>HOWE, TX 75459 | Claims Related to Accounts Receivable and Accounts Payable |
| J J JANITORIAL<br>PO BOX 41354<br>DALLAS, TX 75241-0354 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN CHASE BANK<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN SECURITIES LLC<br>10 SOUTH DEARBORN, FLOOR 5<br>CHICAGO, IL 60603-2300 | Claims Related to Accounts Receivable and Accounts Payable |
| J. R. MERRITT CONTROL INC.<br>55 SPERRY AVE<br>STRATFORD, CT 06615 | Claims Related to Accounts Receivable and Accounts Payable |
| J/T HYDRAULICS & SERVICE CO<br>1601 W 25TH STREET<br>HOUSTON, TX 77008 | Claims Related to Accounts Receivable and Accounts Payable |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | Claims Related to Accounts Receivable and Accounts Payable |
| JACKSON WALKER LLP<br>PO BOX 130989<br>DALLAS, TX 75313-0989 | Claims Related to Accounts Receivable and Accounts Payable |
| JAKKEB CONSTRUCTION INC<br>6442 HWY 128<br>GILBERT, LA 71336 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| JAMAR CONTRACTORS INC<br>2335 S CHURCH ST<br>PARIS, TX 75460 | Claims Related to Accounts Receivable and Accounts Payable |
| JAMES CONSTRUCTION GROUP LLC<br>PO BOX 90022<br>BATON ROUGE, LA 70809 | Claims Related to Accounts Receivable and Accounts Payable |
| JANI-KING OF DALLAS<br>16885 DALLAS PARKWAY<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |
| JANI-KING OF DALLAS<br>4535 SUNBELT DR<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |
| JARMON SERVICES DBA GFS TEXAS<br>1375 RIVER BEND DR<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| JASDEM INC<br>3642 E HWY 34<br>ENNIS, TX 75119 | Claims Related to Accounts Receivable and Accounts Payable |
| JBS ENGINEERING & ENVIRONMENTAL<br>LLC<br>PO BOX 5520<br>BRYAN, TX 77802 | Claims Related to Accounts Receivable and Accounts Payable |
| JENKINS ELECTRIC COMPANY INC<br>PO BOX 32127<br>CHARLOTTE, NC 28232-2127 | Claims Related to Accounts Receivable and Accounts Payable |
| JENNINGS SCRAP & SALVAGE CO<br>2600 E. MARSHALL AVE.<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | Claims Related to Accounts Receivable and Accounts Payable |
| JJA INC<br>8150 N CENTRAL EXPY M-2100<br>DALLAS, TX 75206 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| JK WILSON INC<br>PO BOX 52 12762 FM 2539<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| JLT SPECIALTY INSURANCE SERVICES INC<br>ATTN ACCOUNTS PAYABLE<br>22 CENTURY HILL DR STE 102<br>LATHAM, NY 12110 | Claims Related to Accounts Receivable and Accounts Payable |
| JMS FABRICATING SYSTEMS INC<br>647 DONOHOE ROAD<br>LATROBE, PA 15650 | Claims Related to Accounts Receivable and Accounts Payable |
| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E WYNNS CREEK<br>KILGORE, TX 75662 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN CRANE LEMCO<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN GIBSON BRYAN<br>13755 FM 777<br>JASPER, TX 75951 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN T BOYD COMPANY<br>DOMINION PLAZA, SUITE 710S<br>600 17TH STREET<br>DENVER, CO 80202-2414 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN T PARKER CLAIMS<br>1341 W MOCKINGBIRD LN STE 300W<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN W POSTON SR PHD<br>PO BOX 1938<br>COLLEGE STATION, TX 77841 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | Claims Related to Accounts Receivable and Accounts Payable |
| JOY GLOBAL SURFACE MINING INC.<br>3200 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| JOYCE STEEL ERECTION LTD<br>P O BOX 8466<br>LONGVIEW, TX 75607 | Claims Related to Accounts Receivable and Accounts Payable |
| JP MORGAN<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| JP MORGAN CHASE<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| JP MORGAN CHASE BANK<br>717 TRAVIS ST<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| JQ ENGINEERING LLP<br>100 GLASS ST<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |
| JSC NATIONAL ATOMIC COMPANY "KAZATOMPROM"<br>010000 ASTANA, KUNAYEV ST. 10<br>MANAGING DIR MARKETING & SALES<br>REPUBLIC OF KAZAKHSTAN, | Claims Related to Accounts Receivable and Accounts Payable |
| K & H SIGNS<br>301 COOKS LN<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| KALENBORN ABRESIST CORP<br>P O BOX 38<br>URBANA, IN 46990 | Claims Related to Accounts Receivable and Accounts Payable |
| KANAWHA SCALES AND SYSTEMS<br>OF OHIO INC<br>PO BOX 569<br>POCA, WV 25159 | Claims Related to Accounts Receivable and Accounts Payable |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | Claims Related to Accounts Receivable and Accounts Payable |
| KANSAS CITY SOUTHERN RAILWAY CO<br>C/O HARRIS TRUST & SAVINGS BANK<br>36454 TREASURY CENTER<br>CHICAGO, IL 60694-6400 | Claims Related to Accounts Receivable and Accounts Payable |

Case 14-10979-CSS  Doc 12798-9  Filed 03/08/18  Page 714 of 801
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KANSAS CITY SOUTHERN RWY CO<br>WILLIAM WOCHNER<br>427 WEST 12TH STREET<br>KANSAS CITY, MO 64105 | Claims Related to Accounts Receivable and Accounts Payable |
| KBSR INC DBA SERVICEMASTER<br>SERVICEMASTER PROFESSIONAL<br>BUILDING MAINTENANCE INC<br>PO BOX 9690<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| KC COTTRELL INC DBA LODGE COTTRELL<br>NW 6040 PO BOX 1450<br>MINNEAPOLIS, MN 55485-6040 | Claims Related to Accounts Receivable and Accounts Payable |
| KEITHS COMMERCIAL<br>REFRIGERATION INC<br>P O BOX 1558<br>GILMER, TX 75644 | Claims Related to Accounts Receivable and Accounts Payable |
| KEITHS COMMERCIAL<br>REFRIGERATION INC<br>P O BOX 8562<br>LONGVIEW, TX 75607 | Claims Related to Accounts Receivable and Accounts Payable |
| KENNEDY WIRE ROPE AND SLING CO.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | Claims Related to Accounts Receivable and Accounts Payable |
| KESTREL POWER ENGINEERING LLC<br>9126 N 2150 E RD<br>FAIRBURY, IL 61739 | Claims Related to Accounts Receivable and Accounts Payable |
| KHA GEOLOGICS LLC<br>1611 SUNDERLAND DR<br>SUGAR LAND, TX 77479 | Claims Related to Accounts Receivable and Accounts Payable |
| KHOURY & TURK, LLC<br>C/O GREATER HOUSTON GROUP<br>262 N. SAM HOUSTON PK E #440<br>HOUSTON, TX 77060 | Claims Related to Accounts Receivable and Accounts Payable |
| KIRKPATRICK, JAMES SCOTT<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KMC THERMO LLC<br>815 WALKER STREET<br>SUITE 1600<br><br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| KMC THERMO, LLC<br>1111 FANNIN 11TH FLOOR<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| KNEELAND YOUNGBLOOD<br>3889 MAPLE AVE STE 400<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| KNES RADIO<br>P O BOX 347<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| KNOWLES, KEVIN<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| KNOX WASTE SERVICE<br>PO BOX 569<br>TYE, TX 79563 | Claims Related to Accounts Receivable and Accounts Payable |
| KOCH ENERGY SERVICES, LLC<br>4111 EAST 37TH ST NORTH<br>WICHITA, KS 67220 | Claims Related to Accounts Receivable and Accounts Payable |
| KOCH SUPPLY & TRADING<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67220 | Claims Related to Accounts Receivable and Accounts Payable |
| KOETTER FIRE PROTECTION LLC<br>AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claims Related to Accounts Receivable and Accounts Payable |
| KOETTER FIRE PROTECTION LLC<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| KONE INC<br>4156 PO BOX 894156<br>LOS ANGELES, CA 90189-4156 | Claims Related to Accounts Receivable and Accounts Payable |
| KREBS ENGINEERS<br>PO BOX 2630<br>EVANS, GA 30809 | Claims Related to Accounts Receivable and Accounts Payable |
| KREBS ENGINEERS<br>TUCSON OPERATIONS DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | Claims Related to Accounts Receivable and Accounts Payable |
| KRISTOPHER WALDON<br>4009 PIN OAK TER 222<br>EULESS, TX 76040 | Claims Related to Accounts Receivable and Accounts Payable |
| KRJA SYSTEMS INC / MAPTEK<br>165 SOUTH UNION BOULEVARD<br>STE 888<br>LAKEWOOD, CO 80228 | Claims Related to Accounts Receivable and Accounts Payable |
| KSB INC<br>4415 SARELLEN RD<br>RICHMOND, VA 23231-4428 | Claims Related to Accounts Receivable and Accounts Payable |
| KSM EXCHANGE LLC<br>PO BOX 270360<br>OKLAHOMA CITY, OK 73137 | Claims Related to Accounts Receivable and Accounts Payable |
| KVB-ENERTEC<br>POWER GENERATION GROUP, INC<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | Claims Related to Accounts Receivable and Accounts Payable |
| KWH CONSULTING SERVICES LTD<br>435 S STEWART ST<br>AZLE, TX 76020 | Claims Related to Accounts Receivable and Accounts Payable |
| L5E LLC<br>130 E JOHN CARPENTER FREEWAY<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| L5E, LLC<br>130 EAST CARPENTER FWY<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LACLEDE ENERGY RESOURCES, INC.<br>800 MARKET ST<br>18TH FLOOR<br>ST. LOUIS, MO 63101 | Claims Related to Accounts Receivable and Accounts Payable |
| LAIRDS CONTROLS NORTH AMERICA INC<br>PO BOX 418114<br>BOSTON, MA 02241-8114 | Claims Related to Accounts Receivable and Accounts Payable |
| LAKELAND ELECTRIC<br>501 E. LEMON STREET<br>LAKELAND, FL 33801 | Claims Related to Accounts Receivable and Accounts Payable |
| LAMAR INDUSTRIAL LLC<br>3737 LAMAR AVENUE<br>SUITE 700<br>PARIS, TX 75460 | Claims Related to Accounts Receivable and Accounts Payable |
| LANGUAGE LINE SERVICES<br>PO BOX 202564<br>DALLAS, TX 75320-2564 | Claims Related to Accounts Receivable and Accounts Payable |
| LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| LAUREN ELIZABETH CLIFTON AND<br>1810 TOPAZ CV<br>WHITEHOUSE, TX 75791-3356 | Claims Related to Accounts Receivable and Accounts Payable |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | Claims Related to Accounts Receivable and Accounts Payable |
| LCG CONSULTING<br>4962 EL CAMINO REAL STE 112<br>LOS ALTOS, CA 94022 | Claims Related to Accounts Receivable and Accounts Payable |
| LDL EDUCATIONAL RESOURCES<br>FOUNDATION<br>PO BOX 1283<br>GLEN ROSE, TX 76043 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LEAD STRONG INC<br>13155 NOEL RD STE 900<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| LEADERSHIP RESOURCE CENTER LLC<br>1101 BOMBAY LANE<br>ROSWELL, GA 30076 | Claims Related to Accounts Receivable and Accounts Payable |
| LECHLER INC<br>DEPT 77-3276<br>CHICAGO, IL 60678-3276 | Claims Related to Accounts Receivable and Accounts Payable |
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | Claims Related to Accounts Receivable and Accounts Payable |
| LEECO ENERGY SERVICES<br>PO BOX 1587<br>WHITEHOUSE, TX 75791 | Claims Related to Accounts Receivable and Accounts Payable |
| LEGACY PUMPS & INSTRUMENTS LLC<br>PO BOX 426<br>MINERAL WELLS, TX 76068-0426 | Claims Related to Accounts Receivable and Accounts Payable |
| LEGISLATIVE STUDY GROUP<br>PO BOX 12943<br>AUSTIN, TX 78711 | Claims Related to Accounts Receivable and Accounts Payable |
| LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | Claims Related to Accounts Receivable and Accounts Payable |
| LEWIS, BRAD<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA 15264-4819 | Claims Related to Accounts Receivable and Accounts Payable |
| LEXAIR INC<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LEXINGTON ACQUIPORT COLINAS LP<br>ONE PENN PLAZA SUITE 4015<br>ATTN CASH MANAGEMENT<br>NEW YORK, NY 10119-4015 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>5274 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>DEPT 852395466<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims Related to Accounts Receivable and Accounts Payable |
| LHOIST NORTH AMERICA OF TEXAS<br>DEPT 875096810<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims Related to Accounts Receivable and Accounts Payable |
| LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX 75026 | Claims Related to Accounts Receivable and Accounts Payable |
| LIFEPROTECTION SPRINKLER LLC<br>PO BOX 164309<br>FORT WORTH, TX 76161-4309 | Claims Related to Accounts Receivable and Accounts Payable |
| LIFTING GEAR HIRE CORP<br>9925 S INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455 | Claims Related to Accounts Receivable and Accounts Payable |
| LIMESTONE COUNTY PUBLISHING<br>ATTN CREDIT DEPARTMENT<br>PO BOX 431<br>MEXIA, TX 76667 | Claims Related to Accounts Receivable and Accounts Payable |
| LIQUIDITY ENERGY LLC<br>101 MORGAN LANE STE 190<br>PLAINSBORO, NJ 08536 | Claims Related to Accounts Receivable and Accounts Payable |
| LIVE ENERGY INC<br>1124 GLADE RD STE#140<br>COLLEYVILLE, TX 76034 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LIVE ENERGY, INC<br>1124 GLADE RD SUITE 140<br>COLLEYVILLE, TX 76034 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCKPORT ENERGY ASSOCIATES L P<br>5087 JUNCTION ROAD<br><br><br>LOCKPORT, NY 14094 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCKPORT ENERGY ASSOCIATES, L.P.<br>5087 JUNCTION RD<br>LOCKPORT, NY 14094 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCKTON COMPANIES LLC<br>2100 ROSS AVE STE 1200<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCKTON COMPANIES OF DALLAS, LLC<br>2100 ROSS AVE STE 1200<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228 | Claims Related to Accounts Receivable and Accounts Payable |
| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | Claims Related to Accounts Receivable and Accounts Payable |
| LONE STAR RAILROAD<br>CONTRACTORS INC<br>PO BOX 1150<br>ENNIS, TX 75120 | Claims Related to Accounts Receivable and Accounts Payable |
| LONE STAR SAFETY & SUPPLY, INC.<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LONG INDUSTRIES<br>105 FCR 413<br>BUFFALO, TX 75831 | Claims Related to Accounts Receivable and Accounts Payable |
| LORAINE WINDPARK PROJECT, LLC<br>3801 PGA BLVD.<br>STE 904<br>PALM BEACH GARDENS, FL 33410 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWE TRACTOR & EQUIPMENT INC<br>P O BOX 637<br>HENDERSON, TX 75653-0637 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWER COLORADO RIVER AUTHORITY (LCRA)<br>PO BOX 301142<br>DALLAS, TX 75303-1142 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWER ENERGY BILLS LLC DBA USA POWER & LIGHTS<br>8618 HUMPHREYS DR<br>HOUSTON, TX 77083 | Claims Related to Accounts Receivable and Accounts Payable |
| LRT LIGHTING RESOURCES TEXAS LLC<br>101 EAST BOWIE<br>FORT WORTH, TX 76110 | Claims Related to Accounts Receivable and Accounts Payable |
| LUBRICATION ENGINEERS INC<br>PO BOX 16025<br>WICHITA, KS 67216-6025 | Claims Related to Accounts Receivable and Accounts Payable |
| LUBRICATION SERVICES LLC<br>DEPARTMENT 2214<br>P O BOX 122214<br>DALLAS, TX 75312-2214 | Claims Related to Accounts Receivable and Accounts Payable |
| LUBRICATION SERVICES LLC<br>PO BOX 201403<br>DALLAS, TX 75320-1403 | Claims Related to Accounts Receivable and Accounts Payable |
| LUCENT TECHNOLOGIES<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | Claims Related to Accounts Receivable and Accounts Payable |
| LUDLUM MEASUREMENTS INC<br>P O BOX 972965<br>DALLAS, TX 75397-2965 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **LUFKIN ARMATURE WORKS**<br>**PO BOX 1227**<br>**LUFKIN, TX 75902** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LUFKIN RUBBER & GASKET CO**<br>**PO BOX 150356**<br>**LUFKIN, TX 75915-0356** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LYLE OIL CO**<br>**PO BOX 77**<br>**FAIRFIELD, TX 75840** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **M G CLEANERS LLC**<br>**PO BOX 196**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **M GROUP STRATEGIES**<br>**PO BOX 684614**<br>**ATTN MARK MALONE**<br>**AUSTIN, TX 78768** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **M&C PRODUCTS ANALYSIS TECHNOLOGY**<br>**6019 OLIVAS PARK DR STE G**<br>**VENTURA, CA 93003** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **M&S TECHNOLOGIES**<br>**2727 LBJ FREEWAY STE 810**<br>**DALLAS, TX 75234** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MABANAFT COAL TRADING INC**<br>**THREE ALLEN CENTER**<br>**333 CLAY ST., STE 2400**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACK BOLT AND STEEL**<br>**5875 E STATE HWY 21**<br>**BRYAN, TX 77808** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACKANAN LLC**<br>**12252 FM 1485**<br>**CONROE, TX 77306** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MACKSON INCORPORATED**<br>**25479 NETWORK PLACE**<br>**CHICAGO, IL 60673-1254** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MACQUARIE BANK LIMITED<br>NO. 1 MARTIN PLACE<br>SYDNEY NSW 2000, GPO BOX 4294<br>SYDNEY NSW 1164, | Claims Related to Accounts Receivable and Accounts Payable |
| MACQUARIE ENERGY,LLC<br>500 DALLAS STREET, SUITE 3100<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| MACQUARIE FUTURES USA LLC<br>125 WEST 55TH ST.<br>NEW YORK, NY 10019-5369 | Claims Related to Accounts Receivable and Accounts Payable |
| MAGNUM TECHNICAL SERVICES<br>DBA MAGNUM ENGINEERING&CONTROLS<br>24 COMMERCIAL PLACE<br>SCHERTZ, TX 78154 | Claims Related to Accounts Receivable and Accounts Payable |
| MAJOR OAK POWER LLC<br>13065 PLANT ROAD<br>P O BOX 37<br><br>BREMOND, TX 76629 | Claims Related to Accounts Receivable and Accounts Payable |
| MAJOR OAKS POWER LLC<br>8403 COLESVILLE ROAD SUITE 915<br>SILVER SPRING, MD 20910 | Claims Related to Accounts Receivable and Accounts Payable |
| MALAKOFF TRUCK BODY INC<br>PO BOX 428<br>ATHENS, TX 75751 | Claims Related to Accounts Receivable and Accounts Payable |
| MANAGEMENT RESOURCES GROUP INC<br>27 GLEN RD 3RD FLOOR<br>SANDY HOOK, CT 06482 | Claims Related to Accounts Receivable and Accounts Payable |
| MARCO<br>3425 E LOCUST ST STE A<br>DAVENPORT, IA 52803 | Claims Related to Accounts Receivable and Accounts Payable |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MARK HAMMONDS<br>PO BOX 2321<br>WHITNEY, TX 76692 | Claims Related to Accounts Receivable and Accounts Payable |
| MARKLYN STANDARDS LAB<br>PO BOX 45489<br>BATON ROUGE, LA 70895 | Claims Related to Accounts Receivable and Accounts Payable |
| MARQUEZ FARM & RANCH SUPPLY<br>624 V W GOODWIN BLVD N<br>PO BOX 249<br>MARQUEZ, TX 77865 | Claims Related to Accounts Receivable and Accounts Payable |
| MARSH USA INC<br>PO BOX 846015<br>DALLAS, TX 75284-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| MARTIN ENGINEERING MICHIGAN<br>DEPT 4531<br>CAROL STREAM, IL 60122-4531 | Claims Related to Accounts Receivable and Accounts Payable |
| MARTIN MARIETTA MATERIALS INC<br>PO BOX 677061<br>DALLAS, TX 75267-7061 | Claims Related to Accounts Receivable and Accounts Payable |
| MASKELL-ROBBINS INC<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERCRAFT PRINTED PRODUCTS<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERWORD SERVICES INC<br>303 STAFFORD ST<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| MATERIAL HANDLING AND CONTROLS<br>PO BOX 890494<br>HOUSTON, TX 77289 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MCCRIGHT, JANET<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| MCDONOUGH CONSTRUCTION RENTALS<br>RENTALS INC<br>PO BOX 973687<br>DALLAS, TX 75397 | Claims Related to Accounts Receivable and Accounts Payable |
| MCGUIREWOODS CONSULTING LLC<br>ATTN ACCOUNTS RECEIVABLE<br>800 E CANAL STREET<br>RICHMOND, VA 23219-4030 | Claims Related to Accounts Receivable and Accounts Payable |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claims Related to Accounts Receivable and Accounts Payable |
| MCMURRAY SIGNS & GRAPHICS<br>816 HWY 64 WEST<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| MECHANICAL & CERAMIC SOLUTIONS<br>SOLUTIONS INC<br>PO BOX 536<br>CARNEGIE, PA 15106 | Claims Related to Accounts Receivable and Accounts Payable |
| MECHANICAL DYNAMICS & ANALYSIS<br>19 BRITISH AMERICAN BLVD<br>LATHAM, NY 12110 | Claims Related to Accounts Receivable and Accounts Payable |
| MECO INC MAINTENANCE ENGINEERING<br>WATER TREATMENT<br>3807 CLINTON DR<br>HOUSTON, TX 77020 | Claims Related to Accounts Receivable and Accounts Payable |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| MEGGER<br>4271 BRONZE WAY<br>DALLAS, TX 75237 | Claims Related to Accounts Receivable and Accounts Payable |
| MENARDI MIKROPUL LLC<br>PO BOX 538423<br>ATLANTA, GA 30353-8423 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| MERCURIA ENERGY AMERICA INC<br>20 EAST GREENWAY PLAZA<br>SUITE 650<br><br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| MERCURIA ENERGY AMERICA, INC.<br>5 GREENWAY PLAZA, SUITE 810<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| MERICO ABATEMENT CONTRACTORS INC<br>PO BOX 91473<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| MERRILL LYNCH COMMODITIES<br>20 EAST GREENWAY PLAZA  STE 700<br>HOUSTON, TX 77046-2002 | Claims Related to Accounts Receivable and Accounts Payable |
| METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | Claims Related to Accounts Receivable and Accounts Payable |
| METLIFE AUTO & HOME<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claims Related to Accounts Receivable and Accounts Payable |
| METTLER-TOLEDO THORNTON INC<br>23669 NETWORK PLACE<br>CHICAGO, IL 60673-1236 | Claims Related to Accounts Receivable and Accounts Payable |
| MHC XPLORATION CORPORATION<br>PO BOX 7405<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| MICHAEL C FINA CORPORATE SALES<br>CORPORATE SALES INC<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claims Related to Accounts Receivable and Accounts Payable |
| MICRO MOTION INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MID SOUTH ENGINE & MACHINE LLC<br>2201 E US HWY 80<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDCO SLING OF EAST TEXAS<br>9101 W CARPENTER FRWY<br>DALLAS, TX 75247 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDSTATE ENVIRONMENTAL SERVICES LP<br>2293 TOWER ROAD<br>ROBSTOWN, TX 78380 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDSTATE ENVIRONMENTAL SVCS LP<br>PO BOX 261180<br>CORPUS CHRISTI, TX 78426-1180 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDSTATE ENVIRONMENTAL UNITED RECYCLERS<br>PO BOX 310382<br>DES MOINES, IA 50331-0382 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDWEST COOLING TOWERS INC<br>1156 EAST HWY 19<br>CHICKASHA, OK 73018 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDWEST ENERGY EMISSIONS CORP<br>670 D ENTERPRISE DR<br>LEWIS CENTER, OH 43035 | Claims Related to Accounts Receivable and Accounts Payable |
| MIDWEST INTERNATIONAL STANDARD<br>PRODUCTS INC<br>105 STOVER ROAD<br>P O BOX 438<br>CHARLEVOIX, MI 49720 | Claims Related to Accounts Receivable and Accounts Payable |
| MIECO, INC.<br>16945 NORTHCHASE DRIVE  STE 1640<br>HOUSTON, TX 77060 | Claims Related to Accounts Receivable and Accounts Payable |
| MIKE BROWN AUTO GROUP<br>4950 E HWY 377<br>GRANBURY, TX 76049 | Claims Related to Accounts Receivable and Accounts Payable |
| MILLER-STARNES CHEVROLET-BUICK-<br>INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MIMEO.COM INC<br>PO BOX 654018<br>DALLAS, TX 75265-4018 | Claims Related to Accounts Receivable and Accounts Payable |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| MIRION TECHNOLOGIES (IST)<br>C/O ACCTS RECEIVABLE<br>2300 WALDEN AVE<br>BUFFALO, NY 14225 | Claims Related to Accounts Receivable and Accounts Payable |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103 ROOM 140<br>STENNIS SPACE CENTER, MS 39529 | Claims Related to Accounts Receivable and Accounts Payable |
| MITCHELL 1<br>25029 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | Claims Related to Accounts Receivable and Accounts Payable |
| MNM ENTERPRISES<br>PO BOX 7172<br>FORT WORTH, TX 76111 | Claims Related to Accounts Receivable and Accounts Payable |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | Claims Related to Accounts Receivable and Accounts Payable |
| MOLY COP USA LLC<br>DEPT CH 19740<br>PALATINE, IL 60055-9740 | Claims Related to Accounts Receivable and Accounts Payable |
| MOMAR INC<br>PO BOX 19569<br>ATLANTA, GA 30325-0569 | Claims Related to Accounts Receivable and Accounts Payable |
| MONARCH LATHES LP<br>PO BOX 931883<br>CLEVELAND, OH 45365 | Claims Related to Accounts Receivable and Accounts Payable |
| MOORE, ELIZA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| MORLEY MOSS INC<br>430 S ASTON DR<br>SUNNYVALE, TX 75182 | Claims Related to Accounts Receivable and Accounts Payable |
| MORNINGSTAR COMMODITY DATA INC<br>2668 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| MORRIS MATERIAL HANDLING INC<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | Claims Related to Accounts Receivable and Accounts Payable |
| MORRISON SUPPLY COMPANY<br>PO BOX 70<br>FORT WORTH, TX 76101 | Claims Related to Accounts Receivable and Accounts Payable |
| MORTEX PRODUCTS INC<br>PO BOX 730227<br>DALLAS, TX 75373-0227 | Claims Related to Accounts Receivable and Accounts Payable |
| MOTION INDUSTRIES INC<br>PO BOX 849737<br>DALLAS, TX 75284-9737 | Claims Related to Accounts Receivable and Accounts Payable |
| MOUSER ELECTRONICS INC<br>PO BOX 99319<br>FT WORTH, TX 76199-0319 | Claims Related to Accounts Receivable and Accounts Payable |
| MPW INDUSTRIAL WATER SERVICES<br>1300 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| MSC INDUSTRIAL SUPPLY CO INC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | Claims Related to Accounts Receivable and Accounts Payable |
| M-TEX INDUSTRIAL SUPPLY CO INC<br>925 LAVON CIRCLE<br>LAVON, TX 75166 | Claims Related to Accounts Receivable and Accounts Payable |
| MTS TECHNOLOGIES INC<br>2800 S SHIRLINGTON RD STE 1000<br>ARLINGTON, VA 22206 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| MUIRFIELD PARTNERS<br>10877 WILSHIRE BLVD STE 1200<br>LOS ANGELES, CA 90024 | Claims Related to Accounts Receivable and Accounts Payable |
| MULLEN COMMUNICATIONS<br>PO BOX 7247-7279<br>PHILADELPHIA, PA 19170 | Claims Related to Accounts Receivable and Accounts Payable |
| MUNOZ, RICHARD<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| MUSTANG GOVERNMENT STRATEGIES<br>1435 N QUINCY ST<br>ARLINGTON, VA 22207 | Claims Related to Accounts Receivable and Accounts Payable |
| MYERS PEST & TERMITE<br>PO BOX 547668<br>ORLANDO, FL 32854-7668 | Claims Related to Accounts Receivable and Accounts Payable |
| N D WILLIAMS TIMBER COMPANY<br>PO BOX 899<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| NABA ENERGY INC<br>7509 MIDDLEWOOD ST<br>HOUSTON, TX 77063 | Claims Related to Accounts Receivable and Accounts Payable |
| NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | Claims Related to Accounts Receivable and Accounts Payable |
| NALCO COMPANY<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | Claims Related to Accounts Receivable and Accounts Payable |
| NAPA AUTO PARTS<br>PO BOX 1257<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| NATCO<br>CORPORATE PARTNER OF CONTITECH<br>520 SOUTH 18TH STREET<br>WEST DES MOINES, IA 50265-5532 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NATIONAL BUSINESS FURNITURE<br>1819 PEACHTREE RD NE STE 520<br>ATLANTA, GA 30309 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONAL GYPSUM<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX 77010-2007 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONAL1 ENERGY, LLC<br>2701 E PRESIDENT GEORGE W BUSH  HWY SUITE 210<br>PLANO, TX 75074 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONWIDE NEW ENERGY MANAGEMENT GROUP LLC<br>4825 FOX RIDGE LN<br>MCKINNEY, TX 75071 | Claims Related to Accounts Receivable and Accounts Payable |
| NATURAL GAS EXCHANGE INC.<br>SUITE 2330, 140-4TH AVENUE S.W.<br>CALGARY, AB T2P 3N3<br>CANADA | Claims Related to Accounts Receivable and Accounts Payable |
| NATURAL GAS PIPELINE OF AMERICA<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX 77002-4800 | Claims Related to Accounts Receivable and Accounts Payable |
| NAVCO<br>SOUTH TEXAS LLC<br>12015 AUBURN HILLS DR<br>TOMBALL, TX 77377-8640 | Claims Related to Accounts Receivable and Accounts Payable |
| NCH CORP CHEMSEARCH DIVISION<br>3334 S TECH BLVD<br>MIAMISBURG, OH 45342 | Claims Related to Accounts Receivable and Accounts Payable |
| NCH CORP CHEMSEARCH DIVISION<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | Claims Related to Accounts Receivable and Accounts Payable |
| NCS PEARSON INC<br>13036 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ND WILLIAMS TIMBER<br>PO BOX 899<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| NDE INC<br>PO BOX 121326<br>FORT WORTH, TX 76121 | Claims Related to Accounts Receivable and Accounts Payable |
| NERA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| NES RENTALS<br>125 MCCARTY ST<br>HOUSTON, TX 77029 | Claims Related to Accounts Receivable and Accounts Payable |
| NETCO CO INC<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | Claims Related to Accounts Receivable and Accounts Payable |
| NEUANALYTICS<br>6900 W 80TH ST 202<br>OVERLAND, KS 66204 | Claims Related to Accounts Receivable and Accounts Payable |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW BOBKAT AGRICULTURAL SERVICES<br>2516 HWY 271 NORTH<br>PITTSBURG, TX 75686 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | Claims Related to Accounts Receivable and Accounts Payable |
| NEW RELIC INC<br>188 SPEAR ST STE 1200<br>SAN FRANCISCO, CA 94105 | Claims Related to Accounts Receivable and Accounts Payable |
| NEWPORT NEWS INDUSTRIAL CORP<br>GENERAL POST OFFICE<br>PO BOX 26917<br>NEW YORK, NY 10087-6917 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NEXCLAIM RECOVERIES, LLC<br>75 FARMINGTON VALLEY DRIVE<br>PLAINVILLE, CT 06062 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY CAPITAL HOLDINGS<br>700 UNIVERSE BLVD, CTX/JB<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY CAPITAL HOLDINGS INC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY POWER MARKERTING, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| NFM<br>8895 DEERFIELD DRIVE<br>OLIVE BRANCH, MS 38654-3816 | Claims Related to Accounts Receivable and Accounts Payable |
| NJR ENERGY SERVICES COMPANY<br>1415 WYCKOFF RD<br>PO BOX 1464<br>WALL, NJ 07719 | Claims Related to Accounts Receivable and Accounts Payable |
| NOBLE AMERICAS GAS & POWER CORP<br>107 ELM STREET<br>FOUR STAMFORD PLAZA<br>STAMFORD, CT 06902-3834 | Claims Related to Accounts Receivable and Accounts Payable |
| NOBLE GREAT PLAINS WIND PARK, LLC<br>8 RAILROAD AVENUE SUITE 88<br>ESSEX, CT 06426 | Claims Related to Accounts Receivable and Accounts Payable |
| NOBLE WATER TECHNOLOGIES INC<br>PO BOX 9033<br>DALLAS, TX 75209 | Claims Related to Accounts Receivable and Accounts Payable |
| NOLAN BATTERY COMPANY, LLC<br>PO BOX 10641<br>JEFFERSON, LA 70181 | Claims Related to Accounts Receivable and Accounts Payable |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NORTH AMERICAN SWITCHGEAR INC<br>12502 BEREA ROAD<br>CLEVELAND, OH 44111 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTH HOUSTON VALVE & FITTING CO<br>BEAUMONT FLUID SYSTEMS TECHNOLOGIES<br>DEPT 235 PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTH TEXAS OPPORTUNITY FUND<br>3625 N HALL ST STE 610<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHEAST TEXAS MUNICIPAL<br>PO BOX 955<br>HUGHES SPRINGS, TX 75656 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHEAST TEXAS POWER LTD<br>PO BOX 559<br>CUMBY, TX 75433 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHERN TRUST INTERNATIONAL BANKING CORPORATION<br>THE HARBORSIDE FINANCIAL CTR, PLAZA 10<br>JERSEY CITY, NJ 10004 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHWESTERN MUTUAL LIFE<br>6565 NORTH MACARTHUR BLVD<br>IRVING, TX 75039 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING INC.<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | Claims Related to Accounts Receivable and Accounts Payable |
| NTEX LAND SERVICES<br>24 SMITH RD.<br>MIDLAND, TX 79705 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCLEAR ELECTRIC INSURANCE<br>ACCT NAME:DUANE MORRIS LLP<br>1201 MARKET ST STE 1100<br>WILMINGTON, DE 19801 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCOMPASS MOBILITY SERVICES INC<br>7901 STONERIDGE DRIVE, SUITE 390<br>PLEASANTON, CA 94588 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCOMPASS MOBILITY SERVICES INC<br>PO BOX 45101<br>SAN FRANCISCO, CA 94145 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCON INTERNATIONAL INC<br>P O BOX 29151<br>COLUMBUS, OH 43229 | Claims Related to Accounts Receivable and Accounts Payable |
| NUFLO TECHNOLOGIES INC<br>CAMERON<br>PO BOX 730172<br>DALLAS, TX 75373-0172 | Claims Related to Accounts Receivable and Accounts Payable |
| NWL TRANSFORMERS<br>312 RISING SUN RD<br>BORDENTOWN, NJ 08505 | Claims Related to Accounts Receivable and Accounts Payable |
| NWP INDIAN MESA WIND FARM, L.P<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claims Related to Accounts Receivable and Accounts Payable |
| O'BRIEN RESOURCES LLC<br>P.O. BOX 6149<br>SHREVEPORT, LA 71136 | Claims Related to Accounts Receivable and Accounts Payable |
| OBSERVEPOINT INC<br>DEPT LA 24419<br>PASADENA, CA 91185-4419 | Claims Related to Accounts Receivable and Accounts Payable |
| OCCIDENTAL POWER SERVICES, INC.<br>5 GREENWAY PLAZA  STE 110<br>HOUSTON, TX 77046 | Claims Related to Accounts Receivable and Accounts Payable |
| ODESSA PUMPS & EQUIPMENT INC<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| OIL ANALYSIS LAB INC<br>2121 E RIVERSIDE<br>SPOKANE, WA 99202 | Claims Related to Accounts Receivable and Accounts Payable |
| OKLAHOMA STATE DEPARTMENT OF<br>AGRICULTURE<br>AGRICULTURE LABORATORY DIVISION<br>PO BOX 528804<br>OKLAHOMA CITY, OK 73152-8804 | Claims Related to Accounts Receivable and Accounts Payable |
| OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | Claims Related to Accounts Receivable and Accounts Payable |
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108 | Claims Related to Accounts Receivable and Accounts Payable |
| OMEGA ENGINEERING INC<br>PO BOX 405369<br>ATLANTA, GA 30384-5369 | Claims Related to Accounts Receivable and Accounts Payable |
| OMNI AUSTIN HOTEL<br>700 SAN JACINTO AT 8TH ST<br>AUSTIN, TX 78701 | Claims Related to Accounts Receivable and Accounts Payable |
| ON THE SPOT DETAILING & TRUCK<br>ACCESSORIES<br>PO BOX 892<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| ONDEO NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | Claims Related to Accounts Receivable and Accounts Payable |
| ONE SAFE PLACE MEDIA CORP<br>1550 W WALNUT HILL LN<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONEILL ATHY AND CASEY<br>1310 19TH ST NW<br>WASHINGTON, DC 20036 | Claims Related to Accounts Receivable and Accounts Payable |
| ONESOURCE VIRTUAL<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ONESOURCE VIRTUAL HR, INC<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX 75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONLINE RESOURCES CORPORATION<br>PO BOX 418410<br>BOSTON, MA 02241-8410 | Claims Related to Accounts Receivable and Accounts Payable |
| ONYX POWER & GAS CONSULTING LLC<br>13155 NOEL RD STE 900<br>THREE GALLERIA TOWER<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| OPEN TEXT INC<br>1301 S MOPAC EXPRESSWAY<br>STE 150<br>AUSTIN, TX 78746 | Claims Related to Accounts Receivable and Accounts Payable |
| OPERATION SCHOOL SUPPLIES<br>PO BOX 2403<br>GRANBURY, TX 76048 | Claims Related to Accounts Receivable and Accounts Payable |
| OPERATOR TRAINING & INSPECTION<br>SERVICES,LLC<br>PO BOX 184<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| OPPEL TIRE & SERVICE<br>102 N RIDGEWAY<br>CLEBURNE, TX 76033 | Claims Related to Accounts Receivable and Accounts Payable |
| OPPORTUNITY BANK N A<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | Claims Related to Accounts Receivable and Accounts Payable |
| OPTIMAL ENERGY CONSULTANTS<br>(ZULLY GONZALEZ)<br><br>39005 SHAWNTELLE DR.<br>PENITAS, TX 78576 | Claims Related to Accounts Receivable and Accounts Payable |
| ORACLE AMERICA INC<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| ORACLE SUPPORT SERVICES<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Claims Related to Accounts Receivable and Accounts Payable |
| ORION INSTRUMENTS<br>PO BOX 910862<br>DALLAS, TX 75391-0862 | Claims Related to Accounts Receivable and Accounts Payable |
| ORIVAL INC<br>213 S VAN BRUNT ST<br>ENGLEWOOD, NJ 07631 | Claims Related to Accounts Receivable and Accounts Payable |
| ORKIN PEST CONTROL<br>601 N GLENVILLE DR STE 125<br>RICHARDSON, TX 75081 | Claims Related to Accounts Receivable and Accounts Payable |
| OSECO<br>PO BOX 504834<br>ST LOUIS, MO 63150-4834 | Claims Related to Accounts Receivable and Accounts Payable |
| OSISOFT INC<br>738 HWY 6 S STE 260<br>HOUSTON, TX 77079 | Claims Related to Accounts Receivable and Accounts Payable |
| OSISOFT LLC<br>PO BOX 4586<br>HAYWARD, CA 94540-4586 | Claims Related to Accounts Receivable and Accounts Payable |
| OVERHEAD DOOR OF LONGVIEW<br>22009 BUSH DR<br>WACO, TX 76712 | Claims Related to Accounts Receivable and Accounts Payable |
| OVERHEAD DOOR OF LONGVIEW<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | Claims Related to Accounts Receivable and Accounts Payable |
| OZARKA DRINKING WATER<br>A DIVISION OF NESTLE WATERS NORTH AMERICA INC<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | Claims Related to Accounts Receivable and Accounts Payable |
| P&E MECHANICAL CONTRACTORS LLC<br>PO BOX 21643<br>WACO, TX 76702 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **P&H MINEPRO SERVICES**<br>**3200 PAYSPHERE CIR**<br>**CHICAGO, IL 60674** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PACE ANALYTICAL SERVICES INC**<br>**PO BOX 684056**<br>**CHICAGO, IL 60695-4056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PACIFIC SUMMIT ENERGY, LLC**<br>**4675 MACARTHUR COURT STE 1170**<br>**NEWPORT BEACH, CA 92600** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PALL TRINITY MICRO CORPORATION**<br>**PO BOX 85001311**<br>**PHILADELPHIA, PA 19178-1311** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PALMETTO MINING INC**<br>**PO BOX 6550**<br>**NORTH AUGUSTA, SC 29861** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PANOLA COUNTY GROUNDWATER**<br>**110 S SYCAMORE RM 211**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PANOLA WATCHMAN**<br>**P O BOX 1792**<br>**LONGVIEW, TX 75606** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARAGO PROMOTIONAL SERVICES INC**<br>**PO BOX 678341**<br>**DALLAS, TX 75267-8341** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARAGON TECHNOLOGIES INC**<br>**28032 NETWORK PL**<br>**CHICAGO, IL 60673-1280** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARIVEDA SOLUTIONS INC**<br>**PO BOX 671060**<br>**DALLAS, TX 75267-1060** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARK PLACE TECHNOLOGIES LLC**<br>**PO BOX 78000 DEPT 781156**<br>**DETROIT, MI 48278-1156** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PARK PLACE TECHNOLOGY<br>8401 CHAGRIN ROAD<br>CHAGRIN FALLS, OH 44023 | Claims Related to Accounts Receivable and Accounts Payable |
| PARKEY CONSULTING<br>PARKEY CONSULTING<br>896 TIMBERLINE DR<br>BAY CITY, TX 77414 | Claims Related to Accounts Receivable and Accounts Payable |
| PARKLAND HEALTH AND HOSPITAL SYSTEM<br>5200 HARRY HINES BLVD<br><br><br>DALLAS, TX 75235 | Claims Related to Accounts Receivable and Accounts Payable |
| PARKS COFFEE<br>DBA PARKS COFFEE<br>PO BOX 110209<br>CARROLLTON, TX 75011-0209 | Claims Related to Accounts Receivable and Accounts Payable |
| PARTICULATE CONTROL<br>511 CREEKSIDE COURT<br>HELENA, AL 35080 | Claims Related to Accounts Receivable and Accounts Payable |
| PARTNERS ENERGY GROUP, LLC<br>1200 SMITH ST SUITE 1600<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| PASCO INC<br>551 PRINCE EDWARD RD<br>GLEN ELLYN, IL 60137-6710 | Claims Related to Accounts Receivable and Accounts Payable |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | Claims Related to Accounts Receivable and Accounts Payable |
| PATHFINDER EQUIPMENT LOCATORS<br>LOCATORS INC<br>PO BOX 90077<br>SAN ANTONIO, TX 78209 | Claims Related to Accounts Receivable and Accounts Payable |
| PATTERN GULF WIND LLC<br>1600 SMITH STREET SUITE 4025<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| PATTERN PANHANDLE 1, LLC<br>PIER 1, BAY 3<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |
| PATTERN PANHANDLE 2, LLC<br>PIER 1, BAY 3<br>SAN FRANCISCO, CA 94111 | Claims Related to Accounts Receivable and Accounts Payable |
| PAUL BROUSSARD<br>5151 KATY FREEWAY, SUITE 310<br>HOUSTON, TX 77007 | Claims Related to Accounts Receivable and Accounts Payable |
| PAUL BROUSSARD & ASSOCIATES INC<br>5151 KATY FRWY STE 310<br>HOUSTON, TX 77023 | Claims Related to Accounts Receivable and Accounts Payable |
| PAVECON<br>PO BOX 535457<br>GRAND PRAIRIE, TX 75053-5457 | Claims Related to Accounts Receivable and Accounts Payable |
| PAYNELESS LAWNCARE<br>100 E MICHALK<br>THORNDALE, TX 76577 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC DIRECT<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC INC<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | Claims Related to Accounts Receivable and Accounts Payable |
| PCPC INC<br>PO BOX 676673<br>DALLAS, TX 75267-6673 | Claims Related to Accounts Receivable and Accounts Payable |
| PEARL MEDIA<br>ATTENTION: JOSH COHEN<br>363 ROUTE 46 W, SUITE 260<br>FAIRFIELD, NJ 07004 | Claims Related to Accounts Receivable and Accounts Payable |
| PEAVEY, ROSS O<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PEMTECH INC<br>12144 DAIRY ASHFORD BLDG 2<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| PEOPLEFLUENT INC<br>PO BOX 822205<br>PHILADELPHIA, PA 19182-2205 | Claims Related to Accounts Receivable and Accounts Payable |
| PERMIAN BASIN PURE AIR<br>3241 FRANKLIN AVE STE C<br>MIDLAND, TX 79701 | Claims Related to Accounts Receivable and Accounts Payable |
| PETRO VALVE INC<br>PO BOX 671405<br>DALLAS, TX 75267-1405 | Claims Related to Accounts Receivable and Accounts Payable |
| PHILIPS & MEACHUM PUBLIC AFFAIRS<br>PO BOX 13506, CAPITOL STATION<br>AUSTIN, TX 78711 | Claims Related to Accounts Receivable and Accounts Payable |
| PHOENIX GAS PIPELINE COMPANY<br>3200 SOUTHWEST FREEWAY STE 2130<br>HOUSTON, TX 77027 | Claims Related to Accounts Receivable and Accounts Payable |
| PHOTOVOLT INSTRUMENTS INC<br>6323 CAMBRIDGE STREET<br>MINNEAPOLIS, MN 55416 | Claims Related to Accounts Receivable and Accounts Payable |
| PIERCE CONSTRUCTION INC<br>PO BOX 69<br>BECKVILLE, TX 75631 | Claims Related to Accounts Receivable and Accounts Payable |
| PIERCE PUMP COMPANY LLP<br>AN FCX PERFORMANCE COMPANY<br>P O BOX 712465<br>CINCINNATI, OH 45271-2465 | Claims Related to Accounts Receivable and Accounts Payable |
| PINNACLE INFOTECH INC<br>6161 SAVOY DR STE 1125<br>HOUSTON, TX 77036 | Claims Related to Accounts Receivable and Accounts Payable |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE ROAD STE A201<br>SPOKANE VALLEY, WA 99212 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PINNACLE TECHNICAL RESOURCES INC<br>5501 LYNDON B JOHNSON FWY #600<br>DALLAS, TX 75240 | Claims Related to Accounts Receivable and Accounts Payable |
| PITNEY BOWES<br>8150 SPRINGWOOD STE 200<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| PITNEY BOWES SOFTWARE INC<br>4200 PARLIAMENT PLACE<br>SUITE 600<br>LANHAM, MD 20706-1844 | Claims Related to Accounts Receivable and Accounts Payable |
| PLAINS MARKETING LP<br>333 CLAY STREET, SUITE 1600<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| PLANT AUTOMATION SERVICES<br>13871 PARKS STEED DR<br>EARTH CITY, MO 63045 | Claims Related to Accounts Receivable and Accounts Payable |
| PLANT INTERSCAPES INC<br>6436 BABCOCK RD<br>SAN ANTONIO, TX 78249 | Claims Related to Accounts Receivable and Accounts Payable |
| PLATINUM PARKING<br>719 OLIVE ST<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| POINT 2 POINT GLOBAL<br>SECURITY INC<br>14346 JARRETTSVILLE PIKE STE 100<br>PHOENIX, MD 21131 | Claims Related to Accounts Receivable and Accounts Payable |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | Claims Related to Accounts Receivable and Accounts Payable |
| POWER BROKERS, LLC<br>11551 FOREST CENTRAL DR SUITE 226<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |
| POWER CONTROL SYSTEMS<br>ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| POWER RITE CONSULTING, LLC<br>5005 STILL MEADOW LN<br>CELINE, TX 75009 | Claims Related to Accounts Receivable and Accounts Payable |
| POWER SOURCE GOLF CARS<br>5961 COUNTY ROAD 1114 W<br>KILGORE, TX 75662 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERCARE AND SERVICE SOLUTIONS<br>PO BOX 975380<br>DALLAS, TX 75397-5380 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERFLOW FLUID SYSTEMS LLC<br>ATTN ACCOUNTS RECEIVABLE<br>100 SW SCHERER ROAD<br>LEE'S SUMMIT, MO 64082 | Claims Related to Accounts Receivable and Accounts Payable |
| POWERRAIL DISTRIBUTION INC<br>205 CLARK ROAD<br>DURYEA, PA 18642 | Claims Related to Accounts Receivable and Accounts Payable |
| POWMAT LTD<br>321 USHERS ROAD<br>BALLSTON LAKE, NY 12019 | Claims Related to Accounts Receivable and Accounts Payable |
| PRC ENVIRONMENTAL, INC.<br>1149 ELLSWORTH DRIVE<br>SUITE 135<br>PASADENA, TX 77506 | Claims Related to Accounts Receivable and Accounts Payable |
| PRECISION INTERIOR CONSTRUCTORS<br>PO BOX 131888<br>DALLAS, TX 75313 | Claims Related to Accounts Receivable and Accounts Payable |
| PRECISION LANDSCAPE MANAGEMENT<br>2222 VALWOOD PARKWAY<br>DALLAS, TX 75234 | Claims Related to Accounts Receivable and Accounts Payable |
| PREDICTIVE MAINTENANCE NDT INC<br>700 COLONIAL ROAD<br>WEST PALM BEACH, FL 33405 | Claims Related to Accounts Receivable and Accounts Payable |
| PREISER SCIENTIFIC INC<br>ACCOUNTING DEPT 2794803<br>P O BOX 1330<br>ST ALBANS, WV 25177-1330 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| PREMIER CONCRETE PRODUCTS INC<br>510 O'NEAL LANE<br>BATON ROUGE, LA 70819 | Claims Related to Accounts Receivable and Accounts Payable |
| PRESTON EXPLORATION<br>1717 WOODSTEAD CORP #207<br>THE WOODLANDS, TX 77380 | Claims Related to Accounts Receivable and Accounts Payable |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | Claims Related to Accounts Receivable and Accounts Payable |
| PRIMROSE OIL COMPANY INC<br>P O BOX 29665<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| PRIORITY POWER MANAGEMENT LLC<br>310 W WALL ST STE 500<br>MIDLAND, TX 79701 | Claims Related to Accounts Receivable and Accounts Payable |
| PROACTIVE SOLUTIONS INC<br>PO BOX 721<br>VALLIANT, OK 74764 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INC<br>P O BOX 203815<br>DALLAS, TX 75320-3815 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INTEGRATION<br>11304 PAGEMILL RD<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCESS SOLUTIONS INTEGRATION<br>P O BOX 7645<br>AMARILLO, TX 79114 | Claims Related to Accounts Receivable and Accounts Payable |
| PROCUREMENT ADVISORS<br>3101 TOWERCREEK PARKWAY<br>SUITE 250<br>ATLANTA, GA 30339 | Claims Related to Accounts Receivable and Accounts Payable |
| PRODUCERS COOPERATIVE ASSOC<br>PO BOX 1112<br>BRYAN, TX 77806 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PRODUCERS COOPERATIVE ASSOCIATION<br>PO BOX 1112<br>BRYAN, TX 77806 | Claims Related to Accounts Receivable and Accounts Payable |
| PRODUCTION PUMP SYSTEMS<br>A DXP COMPANY<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | Claims Related to Accounts Receivable and Accounts Payable |
| PROGRESS RAIL SERVICES<br>24601 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | Claims Related to Accounts Receivable and Accounts Payable |
| PROGRESSIVE INSTRUMENTS<br>PO BOX 205553<br>DALLAS, TX 75320-5553 | Claims Related to Accounts Receivable and Accounts Payable |
| PROGRESSIVE PUMPS INC<br>PO BOX 73108<br>HOUSTON, TX 77273-3108 | Claims Related to Accounts Receivable and Accounts Payable |
| PROGRESSIVE WATER TREATMENT<br>PO BOX 774<br>MCKINNEY, TX 75070 | Claims Related to Accounts Receivable and Accounts Payable |
| PROJECTOR PEOPLE<br>PO BOX 62256<br>BALTIMORE, MD 21264-2256 | Claims Related to Accounts Receivable and Accounts Payable |
| PROMATEC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | Claims Related to Accounts Receivable and Accounts Payable |
| PROMECON USA INC<br>2125 CENTER AVENUE STE 507<br>FORT LEE, NJ 07024 | Claims Related to Accounts Receivable and Accounts Payable |
| PROMO GIFTS LLC<br>906 VALLEY COMMONS DR<br>STE B<br>HUFFMAN, TX 77336 | Claims Related to Accounts Receivable and Accounts Payable |
| PROPHET EQUITY II-B (ACTION AIV) LLP<br>DBA ACTON MOBILE<br>PO BOX 758689<br>BALTIMORE, MD 21275-8689 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| PROQUIRE<br>100 SOUTH WACKER DR<br>CHICAGO, IL 60606 | Claims Related to Accounts Receivable and Accounts Payable |
| PROSOURCE POWER LLC<br>2933 DOG LEG TRAIL<br>MCKINNEY, TX 75069 | Claims Related to Accounts Receivable and Accounts Payable |
| PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD STE 100<br>DUNWOODY, GA 30338 | Claims Related to Accounts Receivable and Accounts Payable |
| PSI-TECHNOLOGY<br>P O BOX 7645<br>AMARILLO, TX 79114 | Claims Related to Accounts Receivable and Accounts Payable |
| PSW INC<br>633 PENNSYLVANIA AVE NW<br>4TH FLOOR<br>WASHINGTON, DC 20004 | Claims Related to Accounts Receivable and Accounts Payable |
| PUBLIC AFFAIRS COUNCIL<br>2121 K ST NW STE 900<br>WASHINGTON, DC 20037 | Claims Related to Accounts Receivable and Accounts Payable |
| PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 N. CONGRESS AVE., PO BOX 13326<br>AUSTIN, TX 78711-3326 | Claims Related to Accounts Receivable and Accounts Payable |
| PUFFER-SWEIVEN LP<br>PO BOX 301124<br>DALLAS, TX 75303-1124 | Claims Related to Accounts Receivable and Accounts Payable |
| PUMP SERVICES INC<br>PO BOX 1818<br>WEST MONROE, LA 71294 | Claims Related to Accounts Receivable and Accounts Payable |
| PUMPS AND CONTROLS INC<br>P O BOX 150207<br>ARLINGTON, TX 76015 | Claims Related to Accounts Receivable and Accounts Payable |
| PURVIS INDUSTRIES LTD<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| QUALITECH SOLUTIONS INC<br>11301 CARMEL COMMONS BLVD<br>SUITE 310<br>CHARLOTTE, NC 28226 | Claims Related to Accounts Receivable and Accounts Payable |
| QUALITROL-HATHAWAY INSTRUMENTS<br>BANK OF AMERICA<br>7684 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX 75711 | Claims Related to Accounts Receivable and Accounts Payable |
| QUALTECH NP<br>%MELLON BANK QUALTECH NP DIV OF<br>CURTISS WRIGHT FLOW CONTR CORP<br>PO BOX 223215<br>PITTSBURGH, PA 15251-2215 | Claims Related to Accounts Receivable and Accounts Payable |
| QUALTRICS LLC<br>DEPT 880102 PO BOX 29650<br>PHOENIX, AZ 85038-9650 | Claims Related to Accounts Receivable and Accounts Payable |
| QUALYS<br>1600 BRIDGE PARKWAY<br>SUITE 201<br>REDWOOD SHORES, CA 94065 | Claims Related to Accounts Receivable and Accounts Payable |
| QUANTUM GAS AND POWER SERVICES LTD<br>12305 HUFFMEISTER RD<br>CYPRESS, TX 77429 | Claims Related to Accounts Receivable and Accounts Payable |
| QUEST DIAGNOSTICS INC<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | Claims Related to Accounts Receivable and Accounts Payable |
| QUEST SOFTWARE<br>6905 ROCKLEDGE DR<br>ST. 710<br>BETHESDA, MD 20817 | Claims Related to Accounts Receivable and Accounts Payable |
| QUICKSILVER RESOURCES MS<br>777 WEST ROSEDALE, SUITE 300<br>FT WORTH, TX 76104 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| QUOTENERGY LIMITED LIABILITY COMPANY<br>99 WEST MILL RD BLDG 22<br>LONG VALLEY, NJ 07853 | Claims Related to Accounts Receivable and Accounts Payable |
| R & R INDUSTRIES INC<br>204 AVENIDA FABRICANTE<br>SAN CLEMENTE, CA 92672 | Claims Related to Accounts Receivable and Accounts Payable |
| R P ADAMS CO INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| R S EQUIPMENT CO DBA HOTSY<br>PO BOX 18643<br>AUSTIN, TX 78760 | Claims Related to Accounts Receivable and Accounts Payable |
| R S HUGHES CO INC<br>5145 MLK FRWY US 287<br>FT WORTH, TX 76119 | Claims Related to Accounts Receivable and Accounts Payable |
| R&R MAINTENANCE & REPAIR LLC<br>4111 US HWY 80 E<br>STE 306<br>MESQUITE, TX 75150 | Claims Related to Accounts Receivable and Accounts Payable |
| R.W. HARDEN AND ASSOCIATES INC<br>3409 EXECUTIVE CENTER DRIVE<br>SUITE 226<br>AUSTIN, TX 78731 | Claims Related to Accounts Receivable and Accounts Payable |
| R+L CARRIERS<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | Claims Related to Accounts Receivable and Accounts Payable |
| R2 CONSULTING SERVICES LLC<br>1539 BEST RD<br>RENSSELAER, NY 12144 | Claims Related to Accounts Receivable and Accounts Payable |
| RADECO INC<br>17 WEST PKWY<br>PLAINFIELD, CT 06374 | Claims Related to Accounts Receivable and Accounts Payable |
| RADWELL INTERNATIONAL INC<br>PO BOX 822828<br>PHILADELPHIA, PA 19182-2828 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RAGESH VELANDY<br>180 CROSSING DR APT 303<br>CUMBERLAND, RI 02864 | Claims Related to Accounts Receivable and Accounts Payable |
| RAILINC<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | Claims Related to Accounts Receivable and Accounts Payable |
| RAILWORKS TRACK SYSTEMS-TX<br>TEXAS INC<br>39545 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | Claims Related to Accounts Receivable and Accounts Payable |
| RAINBOW ENERGY MARKETING CORPORATION<br>STACY L. TSCHIDER, PRESIDENT<br>919 S 7TH ST STE 405<br>KIRNWOOD OFFICE TOWER<br>BISMARCK, ND 58504 | Claims Related to Accounts Receivable and Accounts Payable |
| RANDALL LUBBERT CONSULTING<br>5370 N LICK CREEK RD<br>CARBONDALE, IL 62902-8916 | Claims Related to Accounts Receivable and Accounts Payable |
| RANDY BULLARD<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | Claims Related to Accounts Receivable and Accounts Payable |
| RANGERS BASEBALL LLC<br>PO BOX 677756<br>DALLAS, TX 75267-7756 | Claims Related to Accounts Receivable and Accounts Payable |
| RAPID POWER MANAGEMENT LLC<br>4205 STANLEY DR<br>CARROLLTON, TX 75010 | Claims Related to Accounts Receivable and Accounts Payable |
| RAWSON LP<br>P O BOX 732161<br>DALLAS, TX 75373-2161 | Claims Related to Accounts Receivable and Accounts Payable |
| RAY W DAVIS CONSULTING ENGINEERS<br>INC<br>208 CR 449<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RDO EQUIPMENT<br>5301 MARK IV PARKWAY<br>FORT WORTH, TX 76106 | Claims Related to Accounts Receivable and Accounts Payable |
| RDO TRUST# 80-5800<br>5301 MARK IV PARKWAY<br>FORT WORTH, TX 76131 | Claims Related to Accounts Receivable and Accounts Payable |
| RED BALL OXYGEN<br>609 N MARKET<br>SHREVEPORT, LA 71137-7316 | Claims Related to Accounts Receivable and Accounts Payable |
| RED BALL OXYGEN COMPANY INC<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | Claims Related to Accounts Receivable and Accounts Payable |
| RED HAT RENTALS<br>751 E MAIN<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER ENVIRONMENTAL PRODUCT<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER ENVIRONMENTAL PRODUCT<br>LLC<br>1460 W CANAL COURT STE 100<br>LITTLETON, CO 80120 | Claims Related to Accounts Receivable and Accounts Payable |
| RED RIVER PUMP SPECIALISTS LLC<br>GULF COAST BANK AND TRUST COMPANY FOR THE ACCOUNT OF<br>RED RIVER PUMP SPECIALISTS INC<br>PO BOX 731152<br>DALLAS, TX 75373-1152 | Claims Related to Accounts Receivable and Accounts Payable |
| REDDY ICE AUSTIN<br>PO BOX 579<br>MARQUETTE, MI 49855 | Claims Related to Accounts Receivable and Accounts Payable |
| REGIONAL STEEL INC<br>P O BOX 3887<br>VICTORIA, TX 77903 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| REGULUS GROUP LLC<br>860 LATOUR COURT<br>NAPA, CA 94558-6260 | Claims Related to Accounts Receivable and Accounts Payable |
| REIDLER DECAL CORP<br>PO BOX 8 264 INDUSTRIAL PARK RD<br>ST CLAIR, PA 17970 | Claims Related to Accounts Receivable and Accounts Payable |
| REILLY, WILLIAM K<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| RELEVANT SOLUTIONS<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| REPUBLIC SERVICES #794<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | Claims Related to Accounts Receivable and Accounts Payable |
| REPUBLIC SERVICES, INC.<br>SOUTHWEST LANDFILL LP<br>PO BOX 842164<br>DALLAS, TX 75284-2164 | Claims Related to Accounts Receivable and Accounts Payable |
| RESCAR INCORPORATED<br>2882 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claims Related to Accounts Receivable and Accounts Payable |
| RESUN LEASING INC<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | Claims Related to Accounts Receivable and Accounts Payable |
| REXA C/O THE EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |
| REXA-KOSO AMERICA<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |
| REYNOLDS OUTDOOR MEDIA<br>ATTENTION:  SCOTT REYNOLDS<br>3838 OAK LAWN AVE, SUITE 606<br>DALLAS, TX 75219 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RICHARD W BORCHARDT<br>10809 EBERHARDT DR<br>GAITHERSBURG, MD 20879 | Claims Related to Accounts Receivable and Accounts Payable |
| RICHARDS GROUP<br>8700 N. CENTRAL EXPRESSWAY. SUITE 1200<br>DALLAS, TX 75231 | Claims Related to Accounts Receivable and Accounts Payable |
| RICHWOOD INDUSTRIES INC<br>P O BOX 1298<br>HUNTINGTON, WV 25714-1298 | Claims Related to Accounts Receivable and Accounts Payable |
| RICKEY N BRADLEY FEED &<br>1024 CR4825<br>MT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |
| RICOH USA INC<br>PO BOX 532530<br>ATLANTA, GA 30353-2530 | Claims Related to Accounts Receivable and Accounts Payable |
| RICOH USA INC<br>PO BOX 660342<br>DALLAS, TX 75266-0342 | Claims Related to Accounts Receivable and Accounts Payable |
| RIMPULL CORP<br>PO BOX 872150<br>KANSAS CITY, MO 64187-2150 | Claims Related to Accounts Receivable and Accounts Payable |
| ROADPOST INC<br>DEPT NO 557<br>PO BOX 8000<br>BUFFALO, NY 14267 | Claims Related to Accounts Receivable and Accounts Payable |
| ROADPOST INC<br>PO BOX 226467<br>DALLAS, TX 75222-6467 | Claims Related to Accounts Receivable and Accounts Payable |
| ROBERTS & HAMMACK INC.<br>4925 GREENVILLE AVE STE 1140<br>DALLAS, TX 75206 | Claims Related to Accounts Receivable and Accounts Payable |
| ROBERTS COFFEE AND<br>343 JOHNNY CLARK RD<br>LONGVIEW, TX 75603 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| ROBERTS COFFEE AND<br>PO BOX 1081<br>MEXIA, TX 76667 | Claims Related to Accounts Receivable and Accounts Payable |
| ROBERTSON COUNTY HARDWARE LLC<br>PO BOX 1302<br>FRANKLIN, TX 77856 | Claims Related to Accounts Receivable and Accounts Payable |
| ROCKDALE ATHLETIC BOOSTER CLUB<br>PO BOX 412<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| ROCKDALE SIGNS & PHOTOGRAPHY<br>139 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMAR SUPPLY INC<br>2300 CARL ROAD<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMCO EQUIPMENT COMPANY<br>PO BOX 841496<br>DALLAS, TX 75284-1496 | Claims Related to Accounts Receivable and Accounts Payable |
| ROMERO'S CONCRETE CONSTRUCTION<br>12566 COLEMAN ST<br>TYLER, TX 75704 | Claims Related to Accounts Receivable and Accounts Payable |
| ROSEMOUNT NUCLEAR INSTRUMENTS<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | Claims Related to Accounts Receivable and Accounts Payable |
| ROSENTHAL ENERGY ADVISORS INC<br>1412 MAIN STREET STE 2100<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| ROSENTHAL ENERGY ADVISORS, INC<br>1412 MAIN ST SUITE 2100<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| ROTOLOK VALVES INC<br>2711 GRAY FOX ROAD<br>MONROE, NC 28110 | Claims Related to Accounts Receivable and Accounts Payable |
| ROUNDHOUSE ELECTRIC<br>EQUIPMENT CO INC<br>P O BOX 216<br>ANDREWS, TX 79714 | Claims Related to Accounts Receivable and Accounts Payable |
| RPM SERVICES INC<br>PO BOX 747<br>ROSHARON, TX 77583 | Claims Related to Accounts Receivable and Accounts Payable |
| RR DONNELLEY<br>PO BOX 932721<br>CLEVELAND, OH 44193 | Claims Related to Accounts Receivable and Accounts Payable |
| RSA<br>174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 | Claims Related to Accounts Receivable and Accounts Payable |
| RSCC WIRE & CABLE<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | Claims Related to Accounts Receivable and Accounts Payable |
| RSI INDUSTRIAL LLC<br>PO BOX 867<br>TROY, AL 36081 | Claims Related to Accounts Receivable and Accounts Payable |
| RUDD CONTRACTING CO INC<br>PO BOX 298<br>TYLER, TX 75710 | Claims Related to Accounts Receivable and Accounts Payable |
| RUSK COUNTY ELECTRIC COOPERATIVE, INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | Claims Related to Accounts Receivable and Accounts Payable |
| RUSSELL & SONS CONSTRUCTION CO<br>415 N CENTER ST<br>STE# 4<br>LONGVIEW, TX 75601 | Claims Related to Accounts Receivable and Accounts Payable |
| RUTHERFORD EQUIPMENT SERVICES<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RUTHERFORD EQUIPMENT SERVICES LLC<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | Claims Related to Accounts Receivable and Accounts Payable |
| S&C ELECTRIC COMPANY<br>PO BOX 71704<br>CHICAGO, IL 60694-1704 | Claims Related to Accounts Receivable and Accounts Payable |
| S&S MACHINING AND FABRICATION<br>1331 HIGHWAY 14 NORTH<br>PO BOX 637<br>GROESBECK, TX 76642 | Claims Related to Accounts Receivable and Accounts Payable |
| SABIA INC<br>10915 TECHNOLOGY PLACE<br>SAN DIEGO, CA 92127 | Claims Related to Accounts Receivable and Accounts Payable |
| SAFARI BOOKS ONLINE LLC<br>DEPT CH 19813<br>PALATINE, IL 60055 | Claims Related to Accounts Receivable and Accounts Payable |
| SAFETEC SOFTWARE LLC<br>7700 NE PARKWAY DR<br>SUITE 125<br>VANCOUVER, WA 98662-6652 | Claims Related to Accounts Receivable and Accounts Payable |
| SAIA MOTOR FREIGHT<br>11465 JOHNS CREEK PARKWAY<br>SUITE 400<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| SALES VERIFICATION LLC<br>PO BOX 782361<br>ORLANDO, FL 32878-2361 | Claims Related to Accounts Receivable and Accounts Payable |
| SALESFORCE.COM INC<br>THE LANDMARK AT ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | Claims Related to Accounts Receivable and Accounts Payable |
| SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **SALVATION ARMY**<br>**PO BOX 1111**<br>**ODESSA, TX 79760-1111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SANDLIN MOTORS INC**<br>**PO BOX 32**<br>**MOUNT PLEASANT, TX 75456-0032** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SANDY CREEK ENERGY ASSOCIATES**<br>**1000 LOUISIANA STREET SUITE 5800**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SANITATION SOLUTIONS INC**<br>**PO BOX 6190**<br>**PARIS, TX 75461** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAP INDUSTRIES INC**<br>**3999 WEST CHESTER PIKE**<br>**NEWTOWN SQUARE, PA 19073** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAP PUBLIC SERVICES INC**<br>**PO BOX 822986**<br>**PHILADELPHIA, PA 19182-2986** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SARSEN ENERGY GROUP LLC**<br>**224 MILL VLY DR W**<br>**COLLEYVILLE, TX 76034** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAS DELIVERY INC**<br>**14348 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SAS INSTITUTE INC**<br>**100 SAS CAMPUS DR**<br>**CARY, NC 27511** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SATORI**<br>**815 W SUPERIOR ST STE 1**<br>**CHICAGO, IL 60642** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SATORI ENTERPRISES LLC**<br>**DBA SATORI ENERGY**<br>**550 W JACKSON BLVD SUITE 777**<br>**CHICAGO, IL 60661** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SATORI ENTERPRISES, LLC DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL 60661 | Claims Related to Accounts Receivable and Accounts Payable |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | Claims Related to Accounts Receivable and Accounts Payable |
| SAVEONENERGY.COM<br>1101 RED VENTURES DR<br>FORT MILL, SC 29707 | Claims Related to Accounts Receivable and Accounts Payable |
| SCAFFOLD TRAINING INSTITUTE<br>311 EAST WALKER<br>LEAGUE CITY, TX 77573 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHMIDT MEDICAL CLINIC PA<br>PO BOX 18613<br>BELFAST, ME 04915-4081 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHNEIDER ELECTRIC<br>DBA NOBLETT ELECTRIC MOTOR SVC<br>PO BOX 3097<br>CORSICANA, TX 75151 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHNEIDER ELECTRIC IT USA INC<br>HARDSTRASSE 74<br>WETTINGEN<br>SWITZERLAND, FC 05430 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHUYLKILL ENERGY RESOURCES<br>120 YATESVILLE RD<br>SHENANDOAH, PA 17976 | Claims Related to Accounts Receivable and Accounts Payable |
| SCHWEITZER ENGINEERING<br>LABORATORIES INC<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 | Claims Related to Accounts Receivable and Accounts Payable |
| SCIENCE APPLICATIONS<br>530 JONES ST<br>VERONA, PA 15147 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SCIENTECH, DIV OF CURTISS<br>BOX 223462<br>PITTSBURGH, PA 15251-2462 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>P O BOX 5554<br>ALVIN, TX 77512 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTT & REID GENERAL<br>PO BOX 623<br>SEAGOVILLE, TX 75159 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTT EQUIPMENT COMPANY<br>PO BOX 7827<br>SHREVEPORT, LA 71137-7827 | Claims Related to Accounts Receivable and Accounts Payable |
| SCOTWOOD INDUSTRIES INC<br>PO BOX 414809<br>KANSAS CITY, MO 64141-4809 | Claims Related to Accounts Receivable and Accounts Payable |
| SCREENING SYSTEMS INTERNATIONAL<br>14100 SOUTHWEST FWY<br>STE 210<br>SUGAR LAND, TX 77478 | Claims Related to Accounts Receivable and Accounts Payable |
| SD MYERS<br>180 SOUTH AVENUE<br>TALLMADGE, OH 44278 | Claims Related to Accounts Receivable and Accounts Payable |
| SEALCO LLC<br>1751 INTERNATIONAL PKWY STE 115<br>RICHARDSON, TX 75081 | Claims Related to Accounts Receivable and Accounts Payable |
| SECOR<br>17321 GROESCHKE ROAD<br>HOUSTON, TX 77084 | Claims Related to Accounts Receivable and Accounts Payable |
| SECURITAS SECURITY SERVICES USA<br>SCIS<br>FILE 57272<br>LOS ANGELES, CA 90074-7272 | Claims Related to Accounts Receivable and Accounts Payable |
| SEEK INC<br>2368 NORWOOD AVE<br>CINCINNATI, OH 45212 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SELECTICA INC<br>ATTN: TRAVIS SAYER<br>1740 TECHNOLOGY DRIVE<br>SUITE 450<br>SAN JOSE, CA 95110 | Claims Related to Accounts Receivable and Accounts Payable |
| SENDERO ACQUISITIONS LP<br>PO BOX 5848<br>ABILENE, TX 79608 | Claims Related to Accounts Receivable and Accounts Payable |
| SENDERO BUSINESS SERVICES LP<br>750 S ST PAUL ST STE 700<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| SENIOR OPERATIONS PATHWAY<br>PO BOX 835338<br>RICHARDSON, TX 75083-5338 | Claims Related to Accounts Receivable and Accounts Payable |
| SENTRY EQUIPMENT CORP<br>PO BOX 8441<br>CAROL STREAM, IL 60197-8441 | Claims Related to Accounts Receivable and Accounts Payable |
| SENTRY MARKETING GROUP<br>2222 W SPRING CREEK PKY 114<br>PLANO, TX 75023 | Claims Related to Accounts Receivable and Accounts Payable |
| SEQUENT ENERGY MANAGEMENT, L.P.<br>1200 SMITH ST. STE 900<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SERENA SOFTWARE<br>2345 NW AMBERBROOK DR STE 200<br>HILLSBORO, OR 97006 | Claims Related to Accounts Receivable and Accounts Payable |
| SERVANT ENERGY PARTNERS<br>10 WINDING HOLLOW<br>COPPELL, TX 75019 | Claims Related to Accounts Receivable and Accounts Payable |
| SERVERON CORPORATION<br>33022 COLLECTION CTR DR<br>CHICAGO, OR 60693-0330 | Claims Related to Accounts Receivable and Accounts Payable |
| SERVOCON ASSOCIATES INC<br>P O BOX 844519<br>DALLAS, TX 75184-4519 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SET ENVIRONMENTAL, INC.<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | Claims Related to Accounts Receivable and Accounts Payable |
| SFC ADAMS INC<br>DBA RP ADAMS<br>PO BOX 95359<br>PALATINE, IL 60095-0359 | Claims Related to Accounts Receivable and Accounts Payable |
| SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | Claims Related to Accounts Receivable and Accounts Payable |
| SHAW MAINTENANCE<br>THE SHAW GROUP<br>39041 TREASURY CENTER<br>CHICAGO, IL 06949 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY NORTH AMERICA (US), L.P.<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY TRADING<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SHERMCO INDUSTRIES INC<br>PO BOX 540545<br>DALLAS, TX 75354 | Claims Related to Accounts Receivable and Accounts Payable |
| SHERWIN WILLIAMS<br>8221 E FM 917<br>ALVARADO, TX 76009 | Claims Related to Accounts Receivable and Accounts Payable |
| SHOP MY POWER INC<br>400 N ALLEN DR STE 308<br>ALLEN, TX 75013 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SHRED IT US LLC<br>PO BOX 101007<br>PASADENA, CA 91189-1007 | Claims Related to Accounts Receivable and Accounts Payable |
| SHRIEVE CHEMICAL PRODUCTS INC<br>PO BOX 671515<br>DALLAS, TX 75267-1515 | Claims Related to Accounts Receivable and Accounts Payable |
| SIDDONS MARTIN EMERGENCY GROUP LLC<br>PO BOX 610101<br>DALLAS, TX 75261-0101 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY<br>DEPT AT 40131<br>ATLANTA, GA 31192 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS ENERGY INC<br>ATTN JIM BEDONT<br>4400 ALAFAYA TRAIL<br>ORLANDO, FL 32826 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS INDUSTRY INC<br>1755 LA COSTA MEADOWS DR<br>SAN MARCOS, CA 92078-5187 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS INDUSTRY INC<br>PO BOX 2715<br>CAROL STREAM, IL 60132 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS POWER GENERATION INC<br>ATTN: MR. CHUCK HARTONG<br>8600 NORTH ROYAL LANE<br>SUITE 100<br>IRVING, TX 75063 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS WESTINGHOUSE<br>6737 W WASHINGTON ST<br>STE 2110<br>MILWAUKEE, WI 53214 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SIGMA-ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353-5182 | Claims Related to Accounts Receivable and Accounts Payable |
| SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| SILVERSCRIPT INSURANCE CO<br>PO BOX 52067<br>PHOENIX, AZ 85072-2067 | Claims Related to Accounts Receivable and Accounts Payable |
| SIMPLY COMEPTITIVE ENERGY, LLC<br>1803 THOMAS LEE RD<br>BONHAM, TX 75418-2711 | Claims Related to Accounts Receivable and Accounts Payable |
| SINGLE PAY CHECK | Claims Related to Accounts Receivable and Accounts Payable |
| SINGULARITY, INC<br>2445 MIDWAY RD<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| SIRIUS SOLUTIONS  LLLP<br>PO BOX 202377<br>DALLAS, TX 75320-2377 | Claims Related to Accounts Receivable and Accounts Payable |
| SITECH TEJAS<br>3206 S WW WHITE ROAD<br>SAN ANTONIO, TX 78222 | Claims Related to Accounts Receivable and Accounts Payable |
| SITECORE USA INC<br>591 REDWOOD HWY BLDG 4000<br>MILL VALLEY, CA 94941 | Claims Related to Accounts Receivable and Accounts Payable |
| SKA CONSULTING LP<br>1888 STEBBINS DRIVE STE 100<br>HOUSTON, TX 77043 | Claims Related to Accounts Receivable and Accounts Payable |
| SKF USA INC<br>8092<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-8092 | Claims Related to Accounts Receivable and Accounts Payable |

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SKYHAWK CHEMICALS INC<br>701 N POST OAK RD SUITE 540<br>HOUSTON, TX 77024 | Claims Related to Accounts Receivable and Accounts Payable |
| SMBC RAIL SERVICES LLC<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL 60606 | Claims Related to Accounts Receivable and Accounts Payable |
| SMG / IRVING CONVENTION CENTER<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | Claims Related to Accounts Receivable and Accounts Payable |
| SMITH, DOYLE D<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| SNI FINANCIAL<br>14241 N DALLAS PARKWAY STE 550<br>DALLAS, TX 75254 | Claims Related to Accounts Receivable and Accounts Payable |
| SOCHEM SOLUTIONS INC<br>PO BOX 1912<br>GONZALES, LA 70707 | Claims Related to Accounts Receivable and Accounts Payable |
| SOFTWARE HOUSE INTERNATIONAL<br>290 DAVIDSON AVE<br># 101<br>SOMERSET, NJ 00887 | Claims Related to Accounts Receivable and Accounts Payable |
| SOFTWARE HOUSE INTERNATIONAL<br>PO BOX 952121<br>DALLAS, TX 75395-2121 | Claims Related to Accounts Receivable and Accounts Payable |
| SOLAFT FILTRATION SOLUTIONS<br>PO BOX 91918<br>TUCSON, AZ 85752 | Claims Related to Accounts Receivable and Accounts Payable |
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | Claims Related to Accounts Receivable and Accounts Payable |
| SOLUTIONSET<br>LOCKBOX 233783<br>3783 MOMENTUM PL<br>CHICAGO, IL 60689-5337 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| **SOUND POWERED COMMUNICATIONS**<br>**5401 W HWY 21**<br>**BRYAN, TX 77803** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUND POWERED COMMUNICATIONS**<br>**PO BOX 3127**<br>**LONGVIEW, TX 75606** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN APPARATUS SERVICES INC**<br>**PO BOX 3047**<br>**WEST MONROE, LA 71294** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN CRANE & ELEVATOR**<br>**SERVICE INC**<br>**PO BOX 866008**<br>**PLANO, TX 75086-6008** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN PLAINS POWER**<br>**PO BOX 206039**<br>**DALLAS, TX 75320-6039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN TIRE MART**<br>**816 MOCKINGBIRD LANE**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN TIRE MART LLC**<br>**PO BOX 1000 DEPT 143**<br>**MEMPHIS, TN 38148** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHERN TIRE MART LLC**<br>**PO BOX 100860**<br>**ATLANTA, GA 30384-0860** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHWELL INDUSTRIES**<br>**265 ARCH STREET**<br>**LAGUNA BEACH, CA 92651** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHWEST DINING SERVICES**<br>**PO BOX 531408**<br>**GRAND PRAIRIE, TX 75053-1408** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SOUTHWEST ENERGY, L.P.**<br>**3100 TIMMONS STE 225**<br>**HOUSTON, TX 77027** | **Claims Related to Accounts Receivable and Accounts Payable** |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| SOUTHWEST OCEAN SERVICES INC<br>5721 HARVEY WILSON DR<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77020 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW, TX 75261-2248 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWEST SOLUTIONS GROUP INC<br>PO BOX 671784<br>DALLAS, TX 75267-1784 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 105068<br>ATLANTA, GA 30348-5068 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | Claims Related to Accounts Receivable and Accounts Payable |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | Claims Related to Accounts Receivable and Accounts Payable |
| SPACENET INC<br>P O BOX 843553<br>KANSAS CITY, MO 64184-3553 | Claims Related to Accounts Receivable and Accounts Payable |
| SPACER  MASTERPLAN CONSULTANTS<br>900 JACKSON STE 640<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| SPANWELL SERVICE INC<br>1584 OLD HWY 10<br>FORSYTH, MT 59327 | Claims Related to Accounts Receivable and Accounts Payable |
| SPARK TRADING LLC<br>1603 CAPITOL AVE<br>SUITE 310 A184<br>CHEYENNE, WY 82001 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SPARKFARM LLC<br>501 ELM ST STE 450 THE GROVE<br>DALLAS, TX 75202 | Claims Related to Accounts Receivable and Accounts Payable |
| SPARKLETTS DRINKING WATER CORP<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| SPECIALTY COFFEES OF DALLAS LLC<br>DBA PERKS & PROVISIONS<br>1601 VALWOOD PKWY<br>STE 100<br>CARROLLTON, TX 75006 | Claims Related to Accounts Receivable and Accounts Payable |
| SPEED COMMERCE<br>NW 8510 PO BOX 1450<br>MINNEAPOLIS, MN 55485-8510 | Claims Related to Accounts Receivable and Accounts Payable |
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| SPRAYMAX INC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | Claims Related to Accounts Receivable and Accounts Payable |
| SPX FLOW US LLC<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | Claims Related to Accounts Receivable and Accounts Payable |
| SPX HEAT TRANSFER LLC<br>PO BOX 99898<br>CHICAGO, IL 60696-7698 | Claims Related to Accounts Receivable and Accounts Payable |
| ST. JOSEPH<br>1103 WOODSON DR<br>CALDWELL, TX 77836 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD COFFEE SERVICE<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD INDUSTRIAL SUPPLY INC<br>700 MILITARY PKWY<br>MESQUITE, TX 75149 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| STANDARD REGISTER CO<br>PO BOX 840655<br>DALLAS, TX 75284-0655 | Claims Related to Accounts Receivable and Accounts Payable |
| STANDARD UTILITY CONSTRUCTION<br>2630 W FREEWAY STE#200<br>FORT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| STANG INDUSTRIES INC<br>2616 RESEARCH DR UNIT B<br>CORONA, CA 92882 | Claims Related to Accounts Receivable and Accounts Payable |
| STANSELL PEST CONTROL CO<br>PO BOX 1853<br>MT PLEASANT, TX 75456-1853 | Claims Related to Accounts Receivable and Accounts Payable |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claims Related to Accounts Receivable and Accounts Payable |
| STARS ALLIANCE<br>1626 N LITCHFIELD RD STE 230<br>GOODYEAR, AZ 85395 | Claims Related to Accounts Receivable and Accounts Payable |
| STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | Claims Related to Accounts Receivable and Accounts Payable |
| STATES<br>PO BOX 841400<br>DALLAS, TX 75284-1400 | Claims Related to Accounts Receivable and Accounts Payable |
| STATISTICAL ANALYSIS SYSTEM<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | Claims Related to Accounts Receivable and Accounts Payable |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | Claims Related to Accounts Receivable and Accounts Payable |
| STERICYCLE ENVIRONMENTAL SOLUTIONS INC<br>27727 NETWORK PLACE<br>CHICAGO, IL 60673 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| STICKS & STONES UNLIMITED INC<br>3225 AVENUE E EAST<br>ARLINGTON, TX 76011 | Claims Related to Accounts Receivable and Accounts Payable |
| STILWELL & ASSOCIATES OF THE USA<br>USA INC<br>PO BOX 2740<br>CHESAPEAKE, VA 23327-2740 | Claims Related to Accounts Receivable and Accounts Payable |
| STOCK EQUIPMENT COMPANY<br>PO BOX 17801<br>PALATINE, IL 60055-7801 | Claims Related to Accounts Receivable and Accounts Payable |
| STORER SERVICES<br>504 W 67TH ST<br>SHREVEPORT, LA 71106 | Claims Related to Accounts Receivable and Accounts Payable |
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | Claims Related to Accounts Receivable and Accounts Payable |
| STRESS ENGINEERING SERVICES INC<br>PO BOX 301311<br>DALLAS, TX 75303-1311 | Claims Related to Accounts Receivable and Accounts Payable |
| STROBE TECH LLC<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | Claims Related to Accounts Receivable and Accounts Payable |
| STRUCTURAL INTEGRITY ASSOCIATES<br>5215 HELLYER AVE SUITE 210<br>SAN JOSE, CA 95138-1025 | Claims Related to Accounts Receivable and Accounts Payable |
| STRUCTURE WORKS INC<br>43 MILL STREET<br>P O BOX 868<br>DOVER PLAINS, NY 12522 | Claims Related to Accounts Receivable and Accounts Payable |
| STUART C IRBY CO<br>PO BOX 843959<br>DALLAS, TX 75284-3959 | Claims Related to Accounts Receivable and Accounts Payable |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SUDDENLINK<br>109 NORTH HIGH STREET<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| SULZER PUMPS INC<br>PO BOX 743013<br>ATLANTA, GA 30374-3013 | Claims Related to Accounts Receivable and Accounts Payable |
| SUMMIT ELECTRIC SUPPLY<br>PO BOX 848345<br>DALLAS, TX 75284-8345 | Claims Related to Accounts Receivable and Accounts Payable |
| SUMMIT ENERGY SERVICES INC<br>10350 ORMSBY PARK PLACE<br>SUITE 400<br>LOUISVILLE, KY 40223 | Claims Related to Accounts Receivable and Accounts Payable |
| SUN COAST RESOURCES INC<br>PO BOX 202603<br>DALLAS, TX 75320 | Claims Related to Accounts Receivable and Accounts Payable |
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | Claims Related to Accounts Receivable and Accounts Payable |
| SUNBELT SUPPLY COMPANY<br>PO BOX 951037<br>DALLAS, TX 75395-1037 | Claims Related to Accounts Receivable and Accounts Payable |
| SUNGARD ENERGY SYSTEMS<br>C/O BANK OF AMERICA<br>12032 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| SUNGARD ENERGY SYSTEMS INC.<br>601 WALNUT STREET SUITE 1010<br>PHILADELPHIA, PA 19106-3619 | Claims Related to Accounts Receivable and Accounts Payable |
| SUNRISE CAFÉ & DELI<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| SUNSOURCE<br>PO BOX 730698<br>DALLAS, TX 75373-0698 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| SUPERIOR BELT FILTER LLC<br>175 1ST STREET SOUTH #1505<br>ST PETERSBURG, FL 33701 | Claims Related to Accounts Receivable and Accounts Payable |
| SUPERIOR COOLING SYSTEMS<br>2227 IRVING BLVD<br>DALLAS, TX 75207 | Claims Related to Accounts Receivable and Accounts Payable |
| SUPERIOR FLEET SERVICE INC<br>P O BOX 5116<br>TYLER, TX 75712-5116 | Claims Related to Accounts Receivable and Accounts Payable |
| SUPERIOR SERVICE COMPANY<br>P O BOX 6754<br>BRYAN, TX 77805 | Claims Related to Accounts Receivable and Accounts Payable |
| SUPPLY PARTNERS LLC<br>DBA SUPPLY NETWORK<br>7521 BRIAR ROSE DR<br>HOUSTON, TX 77063 | Claims Related to Accounts Receivable and Accounts Payable |
| SVEDALA INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | Claims Related to Accounts Receivable and Accounts Payable |
| SWAGELOK WEST TEXAS<br>DEPT 235<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | Claims Related to Accounts Receivable and Accounts Payable |
| SWAN ANALYTICAL USA INC<br>225 LARKIN DRIVE UNIT 4<br>WHEELING, IL 60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SWENSON, KURT R<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| SWIGOR MARKETING GROUP LLC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | Claims Related to Accounts Receivable and Accounts Payable |
| SWISSRE IS NOW SWISSMARKS<br>55 E. 52ND ST.<br>NEW YORK, NY 10055 | Claims Related to Accounts Receivable and Accounts Payable |

| Name of Counterparty | Nature |
|---|---|
| SYNIVERSE TECHNOLOGIES LLC<br>12094 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| SYNTRON MATERIAL HANDLING LLC<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285 | Claims Related to Accounts Receivable and Accounts Payable |
| SYPRIS ELECTRONICS LLC<br>DEPARTMENT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | Claims Related to Accounts Receivable and Accounts Payable |
| T & G IDENTIFICATION SYSTEMS<br>712 W MAGNOLIA AVENUE<br>FORT WORTH, TX 76104-4609 | Claims Related to Accounts Receivable and Accounts Payable |
| T E A M SOLUTIONS INC<br>2025 S 12TH ST<br>WACO, TX 76706 | Claims Related to Accounts Receivable and Accounts Payable |
| T E S  FILER CITY STATION LP<br>700 MEE STREET<br><br>FILER CITY, MI 49634 | Claims Related to Accounts Receivable and Accounts Payable |
| TABLEAU<br>837 NORTH 34TH STREET, SUITE 200<br>SEATTLE, WA 98103 | Claims Related to Accounts Receivable and Accounts Payable |
| TALLEY CHEMICAL & SUPPLY<br>P O BOX 831<br>MEXIA, TX 76667 | Claims Related to Accounts Receivable and Accounts Payable |
| TANNEHILL INTERNATIONAL<br>10 ARTHUR DR<br>LYNN HAVEN, FL 32444 | Claims Related to Accounts Receivable and Accounts Payable |
| TARGA GAS MARKETING LLC<br>1000 LOUISIANA STE 4300<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TARGET ROCK CORPORATION<br>TARGET ROCK DIV<br>PO BOX 360718<br>PITTSBURGH, PA 15251-6718 | Claims Related to Accounts Receivable and Accounts Payable |
| TARRANT COUNTY PUBLIC HEALTH LAB<br>1101 S MAIN ST SUITE 1702<br>FT WORTH, TX 76104 | Claims Related to Accounts Receivable and Accounts Payable |
| TAXWARE LLC<br>401 EDGEWATER PLACE<br>SUITE 260<br>WAKEFIELD, MA 01880-6210 | Claims Related to Accounts Receivable and Accounts Payable |
| TAYLOR TELEPHONE COOPERATIVE INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | Claims Related to Accounts Receivable and Accounts Payable |
| TDC FILTER MANUFACTURING INC<br>PO BOX 71641<br>CHICAGO, IL 60694-1641 | Claims Related to Accounts Receivable and Accounts Payable |
| TEALEAF TECHNOLOGY INC.<br>PO BOX 640371<br>PITTSBURGH, PA 15264-0371 | Claims Related to Accounts Receivable and Accounts Payable |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | Claims Related to Accounts Receivable and Accounts Payable |
| TEC WELL SERVICE INC<br>911 NW LOOP 281 STE 100<br>C O AUSTIN BANK<br>LONGVIEW, TX 75604 | Claims Related to Accounts Receivable and Accounts Payable |
| TECHNICAL DIAGNOSTIC SERVICES<br>AND OPERATIONS LLC<br>15825 TRINITY BLVD<br>FORT WORTH, TX 76155 | Claims Related to Accounts Receivable and Accounts Payable |
| TECHNOLOGENT<br>19 RANCHO CIRCLE<br>LAKE FOREST, CA 92630 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| TECHREP INC<br>16225 FRITSCHE CEM RD<br>CYPRESS, TX 77429 | Claims Related to Accounts Receivable and Accounts Payable |
| TELEDYNE MONITOR LABS INC<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| TELVENT DTN LLC<br>26385 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | Claims Related to Accounts Receivable and Accounts Payable |
| TELVENT DTN LLC<br>AMERICAS INC<br>PO BOX 841868<br>DALLAS, TX 75284-1868 | Claims Related to Accounts Receivable and Accounts Payable |
| TEMPERATURE CONTROL SYSTEMS INC<br>PO BOX 550249<br>DALLAS, TX 75355-0249 | Claims Related to Accounts Receivable and Accounts Payable |
| TEMPLETON AIR CONDITIONING<br>& REFRIGERATION<br>PO BOX 912<br>MT VERNON, TX 75457 | Claims Related to Accounts Receivable and Accounts Payable |
| TENASKA POWER SERVICE CO.<br>1701 E LAMAR BLVD STE 100<br>ARLINGTON, TX 76006 | Claims Related to Accounts Receivable and Accounts Payable |
| TEREX UTILITIES-SOUTH INC<br>62831 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| TERIX COMPUTER SERVICE INC<br>388 OAKMEAD PKWY<br>SUNNYVALE, CA 94085 | Claims Related to Accounts Receivable and Accounts Payable |
| TERMINIX SERVICE<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Claims Related to Accounts Receivable and Accounts Payable |
| TERRASOURCE GLOBAL<br>P O BOX 6326<br>CAROL STREAM, IL 60197-6326 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TERRY AUTRY<br>210 SUNDERLAND CIR<br>FAYETTEVILLE, GA 30215 | Claims Related to Accounts Receivable and Accounts Payable |
| TES ENERGY SERVICES LP<br>17480 DALLAS PARKWAY STE 200<br>DALLAS, TX 75287 | Claims Related to Accounts Receivable and Accounts Payable |
| TESSCO INCORPORATED<br>PO BOX 102885<br>ATLANTA, GA 30368-2885 | Claims Related to Accounts Receivable and Accounts Payable |
| TETERS FAUCET PARTS CORP<br>PO BOX 141075<br>6337 ORAM ST<br>DALLAS, TX 75214 | Claims Related to Accounts Receivable and Accounts Payable |
| TEX STAR BEARINGS LLC<br>4025 WILLOWBEND BLVD STE 307<br>HOUSTON, TX 77025 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS AIR HANDLERS INC<br>2663 MARQUIS DR<br>GARLAND, TX 75042 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS AIRSYSTEMS LLC<br>6029 W CAMPUS CIR DR STE 100<br>IRVING, TX 75063 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS BEARINGS OF DALLAS INC<br>PO BOX 151515<br>DALLAS, TX 75215 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS COMMISSION OF<br>ENVIRONMENTAL QUALITY<br>12100 PARK 35 CIRCLE<br>AUSTIN, TX 78753 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BLDG.,<br>111 EAST 17TH ST.<br>AUSTIN, TX 78744 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEXAS COTTON GINNERS ASSOCIATION<br>408 W 14TH ST<br>AUSTIN, TX 78701-1819 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS CRUSHED STONE<br>PO BOX 1000<br>GEORGETOWN, TX 78627-1000 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPARTMENT OF AGRICULTURE<br>PO BOX 12077<br>AUSTIN, TX 78711-2077 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPARTMENT OF HEALTH<br>LOCKBOX RADIOACTIVE MATERIALS<br>PO BOX 12190<br>AUSTIN, TX 78711-2190 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPARTMENT OF HEALTH<br>SERVICES<br>CENTRAL LAB MC 2004<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DEPT. OF TRANSPORTATION<br>VEHICLES ACCT 2014<br>CENTRAL ADMINISTRATION DIV<br>PO BOX 12098<br>AUSTIN, TX 78711-2098 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS DIESEL MAINTENANCE INC<br>2327 TIMBERBREEZE COURT<br>MAGNOLIA, TX 77355 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS ENERGY AGGREGATION, LLC (TEA)<br>1708 W AUSTIN AVE<br>WACO, TX 76701 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS EXCAVATION SAFETY<br>SYSTEM INC<br>PO BOX 678058<br>DALLAS, TX 75267-8058 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXAS EXCAVATION SAFETY SYSTEM<br>11880 GREENVILLE AVE STE 120<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **TEXAS HEALTH RESOURCES FOUNDATION**<br>612 E LAMAR BLVD STE 300<br>ARLINGTON, TX 76011 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS HOUSE REPUBLICAN CAUCUS**<br>PO BOX 13305<br>AUSTIN, TX 78711 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS INDUSTRIAL PRODUCTS LLC**<br>1615 FM 2004<br>RICHWOOD, TX 77531 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS LABOR MANAGEMENT CONFERENCE**<br>ATTN: CAROL BLANCHARD<br>19179 BLANCO ROAD, STE 105-455<br>SAN ANTONIO, TX 78258 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS METER & DEVICE CO**<br>PO BOX 154099<br>WACO, TX 76715-4099 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS MINING & RECLAMATION ASSN**<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS PARKS & WILDLIFE DEPARTMENT**<br>4200 SMITH SCHOOL ROAD<br>AUSTIN, TX 78744 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS PUBLIC POWER ASSOCIATION**<br>701 BRAZOS STE 1005<br>AUSTIN, TX 78701-2595 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS REFINERY CORP**<br>PO BOX 711<br>FORT WORTH, TX 76101 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS STATE COMPTROLLER**<br>111 E 17TH STREET<br>AUSTIN, TX 78701 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS UTILITY ADVISORS**<br>3414 PECAN GROVE DR<br>ATTN VICKI BRUNSON<br>BAYTOWN, TX 77521 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXEN POWER<br>3010 KING BIRCH ST.<br>SAN ANTONIO, TX 78230 | Claims Related to Accounts Receivable and Accounts Payable |
| TEXLA ENERGY MANAGEMENT, INC<br>1100 LOUISIANA STE 4700<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| TFS ENERGY FUTURES LLC<br>255 GREENWICH ST 4TH FL<br>NEW YORK, NY 10007 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ATCHISON TOPEKA<br>PO BOX 676152<br>DALLAS, TX 75267-6152 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ATLANTIC GROUP<br>PO BOX 654068<br>DALLAS, TX 75265-4068 | Claims Related to Accounts Receivable and Accounts Payable |
| THE BUG MASTER<br>1912 SMITH RD<br>AUSTIN, TX 78721 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CAMERON HERALD<br>P O BOX 1230<br>CAMERON, TX 76520-1230 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CONDIT COMPANY INC<br>P O BOX 301138<br>DALLAS, TX 75303-1138 | Claims Related to Accounts Receivable and Accounts Payable |
| THE CONDIT COMPANY INC<br>PO BOX 205793<br>DALLAS, TX 75320-5793 | Claims Related to Accounts Receivable and Accounts Payable |
| THE EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | Claims Related to Accounts Receivable and Accounts Payable |
| THE FAIRFIELD RECORDER<br>ATTN CREDIT DEPARTMENT<br>101 E COMMERCE<br>FAIRFIELD, TX 75840 | Claims Related to Accounts Receivable and Accounts Payable |
| THE GREAT GAME OF BUSINESS INC<br>3055 E DIVISION ST<br>SPRINGFIELD, MO 65802 | Claims Related to Accounts Receivable and Accounts Payable |
| THE INFORMATION BUS COMPANY<br>3303 HILLVIEW AVE<br>PALO ALTO, CA 27513 | Claims Related to Accounts Receivable and Accounts Payable |
| THE NEWPORT GROUP INC<br>PO BOX 402075<br>ATLANTA, GA 30384-2075 | Claims Related to Accounts Receivable and Accounts Payable |
| THE PROMOTION HOUSE LLC<br>6501 COOPER PL<br>PLANO, TX 75093 | Claims Related to Accounts Receivable and Accounts Payable |
| THE REYNOLDS GROUP<br>PO BOX 205653<br>DALLAS, TX 75320 | Claims Related to Accounts Receivable and Accounts Payable |
| THE RICHARDS GROUP<br>2801 N CENTRAL EXPY STE 100<br>DALLAS, TX 75204-3663 | Claims Related to Accounts Receivable and Accounts Payable |
| THE ROCKDALE REPORTER<br>P O BOX 552<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| THE SALES STAFF LLC<br>10701 CORPORATE DR STE 340<br>STAFFORD, TX 77477-4017 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMAL SCIENTIFIC INC<br>PO BOX 2273<br>MANSFIELD, TX 76063 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THERMO ELECTRON NORTH AMERICA<br>5225 VERONA ROAD<br>MADISON, WI 53711 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ELECTRON NORTH AMERICA<br>11950 THOUSAND OAKS DR<br>EDMOND, OK 73034 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ORION INC<br>PO BOX 404705<br>ATLANTA, GA 30384-4705 | Claims Related to Accounts Receivable and Accounts Payable |
| THERMO ORION INC<br>PO BOX 742760<br>ATLANTA, GA 30374-2760 | Claims Related to Accounts Receivable and Accounts Payable |
| THIBADO INC<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMAS NIESEN & THOMAS LLC<br>212 LOCUST ST STE 600<br>HARRISBURG, PA 17101 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMASSON COMPANY<br>PO BOX 490<br>PHILADELPHIA, MS 39350 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMSON REUTERS (MARKETS) LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |
| THOMSON REUTERS (TAX&ACCOUNTING)<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016 | Claims Related to Accounts Receivable and Accounts Payable |
| THUEMLING INSTRUMENT GROUP<br>PO BOX 1625<br>WAUKESHA, WI 53187-1625 | Claims Related to Accounts Receivable and Accounts Payable |
| THUNDRBIRD PACIFIC CORP<br>PART OF HEXAGON MINING<br>3544 E FORT LOWELL RD<br>TUCSON, AZ 85716 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| THYSSENKRUPP ROBINS INC<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | Claims Related to Accounts Receivable and Accounts Payable |
| THYSSENKRUPP SAFWAY INC<br>PO BOX 205341<br>DALLAS, TX 75320-5341 | Claims Related to Accounts Receivable and Accounts Payable |
| TIBCO SOFTWARE, INC.<br>ATTN: GENERAL COUNSEL<br>3165 PORTER DRIVE<br>PALO ALTO, CA 94304 | Claims Related to Accounts Receivable and Accounts Payable |
| TIDY AIRE INC<br>PO BOX 850533<br>RICHARDSON, TX 75085 | Claims Related to Accounts Receivable and Accounts Payable |
| TIMBERHORN LLC<br>3000 INTERNET BLVD STE 100<br>FRISCO, TX 75034 | Claims Related to Accounts Receivable and Accounts Payable |
| TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | Claims Related to Accounts Receivable and Accounts Payable |
| TIME WARNER CABLE<br>PO BOX 660618<br>DALLAS, TX 75266-0618 | Claims Related to Accounts Receivable and Accounts Payable |
| TIMSCO INTERNATIONAL INC<br>MAINTANCE SUPPLY CO<br>1951 UNIVERSITY BUSINESS DRIVE -<br>SUITE 121<br>MCKINNEY, TX 75071 | Claims Related to Accounts Receivable and Accounts Payable |
| TISCHLER/KOCUREK<br>P O BOX 35634<br>NEWARK, NJ 07193-5634 | Claims Related to Accounts Receivable and Accounts Payable |
| TITUS COUNTY FRESH WATER SUPPLY<br>ATTN: DARRELL D. GRUBBS -<br>EXECUTIVE DIRECTOR<br>352 FORT SHERMAN DAM ROAD<br>MOUNT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TNT CRANE & RIGGING<br>PO BOX 300587<br>HOUSTON, TX 77230 | Claims Related to Accounts Receivable and Accounts Payable |
| TO YOUR LIFE CPR TRAINING<br>6703 SPENCER DR<br>ARLINGTON, TX 76002 | Claims Related to Accounts Receivable and Accounts Payable |
| TODDS A C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claims Related to Accounts Receivable and Accounts Payable |
| TOLEDO AUTOMOTIVE<br>1300 W FERGUSON<br>MT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |
| TOLEDO AUTOMOTIVE SUPPLY<br>285 E JOHNSON<br>TATUM, TX 75691 | Claims Related to Accounts Receivable and Accounts Payable |
| TOLEDO AUTOMOTIVE SUPPLY<br>701 HWY 79 N<br>HENDERSON, TX 75652 | Claims Related to Accounts Receivable and Accounts Payable |
| TOMECEK MOTORMEN CORPORATION<br>22201 HWY 79<br>TAYLOR, TX 76574 | Claims Related to Accounts Receivable and Accounts Payable |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| TOP LINE RENTAL LLC<br>PO BOX 2290<br>HENDERSON, TX 75653 | Claims Related to Accounts Receivable and Accounts Payable |
| TOTAL LUBRICATION MANAGEMENT<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | Claims Related to Accounts Receivable and Accounts Payable |
| TOWER SPECIALIST INC<br>PO BOX 631504<br>NACOGDOCHES, TX 75965 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TOWNLEY MANUFACTURING COMPANY<br>PO BOX 221<br>CANDLER, FL 32111-0221 | Claims Related to Accounts Receivable and Accounts Payable |
| TOWNLEY MANUFACTURING COMPANY<br>PO BOX 2257<br>BELLEVIEW, FL 34421 | Claims Related to Accounts Receivable and Accounts Payable |
| TPUSA INC<br>DEPT 880023<br>PO BOX 29650<br>PHOENIX, AZ 85038-9650 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANE CO<br>PO BOX 845053<br>DALLAS, TX 75284-5053 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSACTEL (BARBADOS) INC<br>NO ADDRESS IN INPUT XLS<br>WIRE TRANSFER ONLY<br>FOR WIRE TRANSFER, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSCAT INC<br>PO BOX 62827<br>BALTIMORE, MD 21264-2827 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSIT MIX CONCRETE &<br>7901 FISH POND RD 1ST FL<br>WACO, TX 76710 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSIT MIX CONCRETE & MATERIALS<br>PO BOX 677061<br>DALLAS, TX 75267-7061 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSUNION RISK AND ALTERNATIVE<br>DATA SOLUTIONS INC<br>PO BOX 209047<br>DALLAS, TX 75320-9047 | Claims Related to Accounts Receivable and Accounts Payable |
| TRANSUNION RISK AND ALTERNATIVE<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | Claims Related to Accounts Receivable and Accounts Payable |
| TRAXYS NORTH AMERICA LLC<br>825 THIRD AVE., 9TH FLR<br>NEW YORK, NY 10022 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TREND GATHERING<br>215 COUNTY ROAD 750<br>DONIE, TX 75838 | Claims Related to Accounts Receivable and Accounts Payable |
| TREND GATHERING & TREATING LP<br>215 COUNTY ROAD 750<br>DONIE, TX 75838 | Claims Related to Accounts Receivable and Accounts Payable |
| TRENT WIND FARM L.P.<br>155 W NATIONWIDE BLVD, SUITE 500<br>COLUMBUS, OH 43215 | Claims Related to Accounts Receivable and Accounts Payable |
| TRI J'S SUPPLY INC<br>117 E 2ND ST<br>MT PLEASANT, TX 75455 | Claims Related to Accounts Receivable and Accounts Payable |
| TRI LAM ROOFING & WATERPROOFING<br>965 W ENON AVE<br>EVERMAN, TX 76140 | Claims Related to Accounts Receivable and Accounts Payable |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | Claims Related to Accounts Receivable and Accounts Payable |
| TRICO CORP<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | Claims Related to Accounts Receivable and Accounts Payable |
| TRICO CORPORATION<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY MINING SERVICES INC<br>PO BOX 951716<br>DALLAS, TX 75395-1716 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY WASTE SERVICES<br>ACCOUNTS<br>P O BOX 99917<br>CHICAGO, IL 60696-7717 | Claims Related to Accounts Receivable and Accounts Payable |
| TRINITY WASTE SERVICES<br>PO BOX 677839<br>DALLAS, TX 75267-7839 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TRIPLE 5 INDUSTRIES<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | Claims Related to Accounts Receivable and Accounts Payable |
| TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | Claims Related to Accounts Receivable and Accounts Payable |
| TSI HOLDINGS LLC<br>2200 CASSENS DR<br>FENTON, MO 63026 | Claims Related to Accounts Receivable and Accounts Payable |
| TUCKER, KRISTEN<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| TUFF ICE LLC<br>PO BOX 1048<br>215 E CAMERON AVE<br>ROCKDALE, TX 76567 | Claims Related to Accounts Receivable and Accounts Payable |
| TURBINE SUPPLY CO<br>PO BOX 1977<br>LUBBOCK, TX 79408-1977 | Claims Related to Accounts Receivable and Accounts Payable |
| TURNKEY SECURITY INC<br>PO BOX 1889<br>MANCHACA, TX 78652-1889 | Claims Related to Accounts Receivable and Accounts Payable |
| TUTHILL TRANSFER SYSTEMS<br>302 TURNPIKE ROAD<br>PO BOX 408<br>SOUTHBOROUGH, MA 01772 | Claims Related to Accounts Receivable and Accounts Payable |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC<br>8847 WEST SAM HOUSTON PARKWAY NO<br>HOUSTON, TX 77040 | Claims Related to Accounts Receivable and Accounts Payable |
| TXU COMMUNICATIONS TELEPHONE<br>PO BOX 66523<br>ST LOUIS, MO 63166-6523 | Claims Related to Accounts Receivable and Accounts Payable |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| TYCO VALVES & CONTROLS  LP<br>TECHNOLOGIES INC<br>PO BOX 3646<br>CAROL STREAM, IL 60132-3646 | Claims Related to Accounts Receivable and Accounts Payable |
| TYLER JUNIOR COLLEGE<br>PO BOX 9020<br>TYLER, TX 75711-9020 | Claims Related to Accounts Receivable and Accounts Payable |
| TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | Claims Related to Accounts Receivable and Accounts Payable |
| U S BANK TRUST N A<br>300 EAST DELAWARE AVENUE 8TH FLOOR<br>WILMINGTON, DE 19809 | Claims Related to Accounts Receivable and Accounts Payable |
| UE SYSTEMS INC<br>14 HAYES ST<br>ELMSFORD, NY 10523 | Claims Related to Accounts Receivable and Accounts Payable |
| UG USA INC<br>4800 HAMPDEN LANE, SUITE 1000<br>BETHESDA, MD 20814 | Claims Related to Accounts Receivable and Accounts Payable |
| ULINE INC<br>ATTN ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIFIRST HOLDINGS LP<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIFY INC<br>PO BOX 99076<br>CHICAGO, IL 60693-9076 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED BUILDING MAINTENANCE INC<br>PO BOX 59992<br>DALLAS, TX 75229-9992 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED CHESTER INDUSTRES INC<br>11540 PLANO ROAD<br>DALLAS, TX 75243 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| UNITED CONVEYOR SUPPLY COMPANY<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTAL<br>P O BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTAL NORTH AMERICA<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTALS<br>13119 DESSAU ROAD<br>AUSTIN, TX 78724 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTALS<br>PO BOX 840514<br>DALLAS, TX 75284 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED RENTALS INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED SITE SERVICES OF TEXAS INC<br>PO BOX 660475<br>DALLAS, TX 75266-0475 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED STATES TREASURY<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20220 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED TRAINING SPECIALISTS LLC<br>4848 E PALO BREA LN<br>CAVE CREEK, AZ 85331 | Claims Related to Accounts Receivable and Accounts Payable |
| UNITED WAY OF HOOD COUNTY<br>PO BOX 1611<br>GRANBURY, TX 76048 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| UNIVAR USA<br>PO BOX 849027<br>DALLAS, TX 75284-9027 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIVERSAL FOREST PRODUCTS INC<br>444 SANSOM BLVD<br>SAGINAW, TX 76179-4621 | Claims Related to Accounts Receivable and Accounts Payable |
| UNIVERSAL VACUUM SERVICE<br>DBA UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX 77859 | Claims Related to Accounts Receivable and Accounts Payable |
| UPS<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | Claims Related to Accounts Receivable and Accounts Payable |
| UPSHUR-RURAL ELECTRIC<br>PO BOX 6500<br>BIG SANDY, TX 75755-6500 | Claims Related to Accounts Receivable and Accounts Payable |
| URANIUM MARKETS, LLC<br>I WINDROSE WAY<br>GREENWICH, CT 06830 | Claims Related to Accounts Receivable and Accounts Payable |
| URS/LOPEZGARCIA GROUP INC<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claims Related to Accounts Receivable and Accounts Payable |
| US ARMY CORPS OF ENGINEERS<br>ATTN: COMMANDER / DISTRICT ENGINEER<br>1645 SOUTH 101ST EAST AVENUE<br>TULSA, OK 74128 | Claims Related to Accounts Receivable and Accounts Payable |
| US BANK CORPORATE TRUST<br>SCOTT STRODHOFF<br>60 LIVINGSTON AVENUE<br>ST PAUL, MN 55107 | Claims Related to Accounts Receivable and Accounts Payable |
| US GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | Claims Related to Accounts Receivable and Accounts Payable |
| USABLUEBOOK<br>PO BOX 9004<br>GURNEE, IL 60031-9004 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| USPS PERMIT 1906 TXU ENERGY<br>CAPS SERVICE CENTER<br>2700 CAMPUS DR<br>SAN MATEO, CA 94497-9433 | Claims Related to Accounts Receivable and Accounts Payable |
| UTILITIES SERVICE ALLIANCE INC<br>9200 INDIAN CREEK PKWY STE 201<br>OVERLAND PARK, KS 66210 | Claims Related to Accounts Receivable and Accounts Payable |
| UTILITY AUTOMATION BUSINESS UNIT<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | Claims Related to Accounts Receivable and Accounts Payable |
| VAC-U-MAX<br>69 WILLIAM ST<br>BELLEVILLE, NJ 07109 | Claims Related to Accounts Receivable and Accounts Payable |
| VALENCE OPERATING COMPANY<br>600 ROCKMEAD DRIVE, STE 200<br>KINGWOOD, TX 77339 | Claims Related to Accounts Receivable and Accounts Payable |
| VALERO TEXAS POWER MARKETING, INC.(SOUTH)<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | Claims Related to Accounts Receivable and Accounts Payable |
| VALTEK<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| VALTEK<br>INDUSTRIAL TECHNOLOGIES<br>15768 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| VANTAGE ENERGY<br>777 MAIN STREET, SUITE 790<br>FT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| VANTAGE ENERGY MANAGEMENT COMPANY<br>777 MAIN STREET, SUITE 790<br>FT WORTH, TX 76102 | Claims Related to Accounts Receivable and Accounts Payable |
| VARIOUS EMPLOYEE LOAN PROGRAM AND REIMBURSEMENTS<br>VARIOUS ADDRESSES | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| VARIOUS PARTIES WITH AGRICULTURE AND REAL ESTATE RENTALS<br>VARIOUS ADDRESSES | Claims Related to Accounts Receivable and Accounts Payable |
| VASSAR GROUP INC DBA DAWN ENERGY CONSULTING<br>6023 MILTON ST<br>DALLAS, TX 75206 | Claims Related to Accounts Receivable and Accounts Payable |
| VASTEC INC<br>ATTENTION: JULIE DORAN<br>1601 BRYAN ST, SUITE B1-100<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| VAUGHAN MOBILE FLEET SERVICES<br>38 KINGSBURY TRAIL<br>HEATH, TX 75032 | Claims Related to Accounts Receivable and Accounts Payable |
| VAULT ENERGY SOLUTIONS LLC<br>11853 MIRAGE LN<br>FRISCO, TX 75033 | Claims Related to Accounts Receivable and Accounts Payable |
| VELAN C/O FLOTEC<br>8619 SOLUTION CTR<br>CHICAGO, IL 60677-8006 | Claims Related to Accounts Receivable and Accounts Payable |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claims Related to Accounts Receivable and Accounts Payable |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | Claims Related to Accounts Receivable and Accounts Payable |
| VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | Claims Related to Accounts Receivable and Accounts Payable |
| VERINT<br>PO BOX 905642<br>CHARLOTTE, NC 28290 | Claims Related to Accounts Receivable and Accounts Payable |
| VERINT SYSTEMS INC<br>PO BOX 978702<br>DALLAS, TX 75397-8702 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **VERIZON WIRELESS**<br>**140 WEST STREET**<br>**NEW YORK, NY 10007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERIZON WIRELESS MESSAGING**<br>**PO BOX 5749**<br>**CAROL STREAM, IL 60197-5749** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERIZON WIRELESS MESSAGING**<br>**PO BOX 660108**<br>**DALLAS, TX 75266-0108** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERNON RHYNE**<br>**PMB 302 6140 HWY 6**<br>**MISSOURI CITY, TX 77459** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VG VISUALS**<br>**2900 GATEWAY DR STE 625**<br>**IRVING, TX 75063** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VINSON PROCESS CONTROLS COMPANY**<br>**22737 NETWORK PLACE**<br>**CHICAGO, IL 60673-1227** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VINSON PROCESS CONTROLS COMPANY**<br>**VALVE AUTOMATION INC**<br>**PO BOX 730154**<br>**DALLAS, TX 75373-0156** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VIRTUAL COMPUTING ENVIRONMENT**<br>**1500 NORTH GREENVILLE AVE**<br>**RICHARDSON, TX 75081** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VISHAY TRANSDUCERS LTD**<br>**PO BOX 732145**<br>**DALLAS, TX 75373-2145** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VITOL INC.**<br>**1100 LOUISIANA STREET, STE. 5500**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VITRUE INC**<br>**PO BOX 203448**<br>**DALLAS, TX 75320-3448** | **Claims Related to Accounts Receivable and Accounts Payable** |

| Name of Counterparty | Nature |
|---|---|
| **VMWARE**<br>**1616 WOODALL RODGERS FRWY.**<br>**DALLAS, TX 75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOLT ELECTRICITY PROVIDER LP**<br>**9950 CYPRESSWOOD DR., SUITE 208**<br>**HOUSTON, TX 77070** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOSS INDUSTRIES LLC**<br>**2168 W 25TH ST**<br>**CLEVELAND, OH 44113** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOSSLOH SIGNALING USA INC**<br>**PO BOX 74985**<br>**CLEVELAND, OH 44194-4985** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOXAI**<br>**ATTN: SUNIL RUDRARAJU**<br>**635 FRITZ DR STE 220**<br>**COPPELL, TX 75019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOXAI SOLUTIONS INC**<br>**PO BOX 810593**<br>**DALLAS, TX 75381-0593** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VR STEEL**<br>**558 7TH AVE S**<br>**SOUTH ST PAUL, MN 55075** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VR STEEL LLC**<br>**592 HAYWARD AVE N**<br>**OAKDALE, MN 55128** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VWR SCIENTIFIC INC**<br>**PO BOX 640169**<br>**PITTSBURGH, PA 15264-0169** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W C SUPPLY CO INC**<br>**329 SOUTH BONNER AVE**<br>**TYLER, TX 75702** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W H SALISBURY & CO**<br>**PO BOX 404705**<br>**ATLANTA, GA 30384-4705** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| W H SALISBURY & CO<br>PO BOX 742770<br>ATLANTA, GA 30374-2770 | Claims Related to Accounts Receivable and Accounts Payable |
| W H SALISBURY & CO<br>PO BOX 742783<br>ATLANTA, GA 30374-2783 | Claims Related to Accounts Receivable and Accounts Payable |
| W H SALISBURY & CO<br>PO BOX 742784<br>ATLANTA, GA 30374-2784 | Claims Related to Accounts Receivable and Accounts Payable |
| WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | Claims Related to Accounts Receivable and Accounts Payable |
| WACO CARBONIC COMPANY INC<br>431 LASALLE<br>WACO, TX 76706 | Claims Related to Accounts Receivable and Accounts Payable |
| WAGEWORKS, INC<br>1100 PARK PLACE, 4TH FLOOR<br>SAN MATEO, CA 94403 | Claims Related to Accounts Receivable and Accounts Payable |
| WAHLCOMETROFLEX INC<br>DIVISION OF SENIOR OPERATIONS<br>LLC<br>PO BOX 71311<br>CHICAGO, IL 60694-1311 | Claims Related to Accounts Receivable and Accounts Payable |
| WALNUT CREEK MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | Claims Related to Accounts Receivable and Accounts Payable |
| WARFAB INC<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | Claims Related to Accounts Receivable and Accounts Payable |
| WASTEWATER SOLUTIONS<br>9217 HWY 290 WEST<br>STE 100<br>AUSTIN, TX 78736 | Claims Related to Accounts Receivable and Accounts Payable |
| WASTEWATER SOLUTIONS<br>PO BOX 415983<br>BOSTON, MA 02241 | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WATERFALL SECURITY SOLUTIONS LTD<br>1133 BROADWAY<br>SUITE 708<br>NEW YORK, NY 10010 | Claims Related to Accounts Receivable and Accounts Payable |
| WAUKESHA-PEARCE INDUSTRIES INC<br>EXCHANGE ACCOUNT<br>PO BOX 204116<br>DALLAS, TX 75320-4116 | Claims Related to Accounts Receivable and Accounts Payable |
| WCA WASTE SYSTEMS INC<br>SHERMAN HAULING<br>PO BOX 660345<br>DALLAS, TX 75266-0345 | Claims Related to Accounts Receivable and Accounts Payable |
| WCR INCORPORATED<br>DEPT 3227<br>PO BOX 123227<br>DALLAS, TX 75312-3227 | Claims Related to Accounts Receivable and Accounts Payable |
| WE ENERGIES<br>231 W. MICHIGAN ST.<br>MILWAUKEE, WI 53203 | Claims Related to Accounts Receivable and Accounts Payable |
| WEBRECON LLC<br>6115 28TH ST SE STE 214<br>GRAND RAPIDS, MI 49546 | Claims Related to Accounts Receivable and Accounts Payable |
| WEBSITEPULSE<br>2451 RIVER TREE CIRCLE<br>SANFORD, FL 32771 | Claims Related to Accounts Receivable and Accounts Payable |
| WEIR SLURRY GROUP INC<br>21976 NETWORK PL<br>CHICAGO, IL 60673-1219 | Claims Related to Accounts Receivable and Accounts Payable |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | Claims Related to Accounts Receivable and Accounts Payable |
| WELLS FARGO FINANCIAL LEASING<br>DEPT CH 19511<br>PALATINE, IL 60055-9511 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WEST TENNESSEE COMMUNICATIONS<br>1295 A HWY 51 BY-PASS<br>DYERSBURG, TN 38024 | Claims Related to Accounts Receivable and Accounts Payable |
| WEST TEXAS MUNICIPAL POWER AGENCY<br>1426 MAIN STREET<br>COLUMBIA, SC 29201 | Claims Related to Accounts Receivable and Accounts Payable |
| WEST UNIFIED COMMUNICATIONS SERVICES INC<br>15272 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTAIR-PRAXAIR DIST INC<br>PO BOX 120812 DEPT 0812<br>DALLAS, TX 75312-0812 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTECH ENGINEERING INC<br>PO BOX 65068<br>SALT LAKE CITY, UT 84165-0068 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN CHEMICAL INTERNATIONAL<br>INTERNATIONAL INC<br>PO BOX 2226<br>SCOTTSDALE, AZ 85252 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN FILTER CO<br>10702 EAST 11TH STREET<br>TULSA, OK 74128 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTERN PROCESS COMPUTERS INC<br>2033 W NORTH LN STE 14<br>PHOENIX, AZ 85021-1900 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims Related to Accounts Receivable and Accounts Payable |
| WESTINGHOUSE-NUCLEAR<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WGL ENERGY SERVICES<br>ATTN: TREASURY OPERATIONS<br>101 CONSTITUTION AVE NW<br>WASHINGTON, DC 20080 | Claims Related to Accounts Receivable and Accounts Payable |
| WHITE FENCE INC<br>P O BOX 930586<br>ATLANTA, GA 31193-0586 | Claims Related to Accounts Receivable and Accounts Payable |
| WHITE OAK RADIATOR SERVICE<br>P O BOX 606<br>WHITE OAK, TX 75693 | Claims Related to Accounts Receivable and Accounts Payable |
| WHOLESALE PUMP & SUPPLY INC<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | Claims Related to Accounts Receivable and Accounts Payable |
| WHOLESALE SUPPLY INC<br>PO BOX 535<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| WILDCAT CRANES INC<br>5650 WILBARGER ST<br>FORT WORTH, TX 76119 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS JANITORIAL<br>PO BOX 217<br>HOBBS, NM 88241 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER COMPANY<br>PO BOX 842039<br>KANSAS CITY, MO 64184-2039 | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, DONNA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, ELIZABETH V<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, MICHAEL<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILLIAMS, PAULA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WILLIAMS, RONNIE<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| WILSON AIR CONDITIONING INC<br>PO BOX 9097<br>LONGVIEW, TX 75608 | Claims Related to Accounts Receivable and Accounts Payable |
| WILSON SUPPLY<br>DBA DISTRIBUTIONNOW<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | Claims Related to Accounts Receivable and Accounts Payable |
| WINDHAM MANUFACTURING CO INC<br>8520 FORNEY RD<br>DALLAS, TX 75227 | Claims Related to Accounts Receivable and Accounts Payable |
| WINDSTREAM COMMUNICATIONS<br>% BANK OF AMERICA NA - CABS<br>PO BOX 60549<br>ST LOUIS, MO 63160-0549 | Claims Related to Accounts Receivable and Accounts Payable |
| WINFIELD SOLUTIONS LLC<br>PAYMENT PROCESSING<br>PO BOX 847278<br>DALLAS, TX 75284-7278 | Claims Related to Accounts Receivable and Accounts Payable |
| WIRE ROPE INDUSTRIES LTD<br>5501 TRANS-CANADA HWY<br>POINTE-CLAIRE QUEBEC<br>CANADA, FC H9R 1B7 | Claims Related to Accounts Receivable and Accounts Payable |
| WIREROPE WORKS INC<br>ATTN ACCOUNTS RECEIVABLE<br>100 MAYNARD ST<br>WILLIAMSPORT, PA 17701 | Claims Related to Accounts Receivable and Accounts Payable |
| WM M MEYER & SONS INC<br>1700 FRANKLIN BLVD<br>LIBERTYVILLE, IL 60048 | Claims Related to Accounts Receivable and Accounts Payable |
| WMG INC<br>MARK TRAGER<br>16 BANK ST<br>PEEKSKILL, NY 10566 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| WMW DBA A&B FOUNDRY<br>11165 DENTON DR<br>DALLAS, TX 75229 | Claims Related to Accounts Receivable and Accounts Payable |
| WOMACK MACHINE SUPPLY COMPANIES<br>PO BOX 678561<br>DALLAS, TX 75267-8561 | Claims Related to Accounts Receivable and Accounts Payable |
| WONDERWARE<br>14526 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | Claims Related to Accounts Receivable and Accounts Payable |
| WONDERWARE<br>2720 REED ROAD<br>SUITE 280<br>HOUSTON, TX 77051 | Claims Related to Accounts Receivable and Accounts Payable |
| WOOD COUNTY ELECTRIC COOPERATIVE, INC.<br>501 S. MAIN ST.PO BOX 1827<br>QUITMAN, TX 75783 | Claims Related to Accounts Receivable and Accounts Payable |
| WOODWARD GOVERNOR COMPANY<br>PO BOX 848301<br>DALLAS, TX 75284-8301 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKDAY INC<br>PO BOX 396106<br>SAN FRANCISCO, CA 94139-6106 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKPLACE SOLUTIONS<br>PO BOX 645426<br>PITTSBURGH, PA 15264-5426 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKPLACE SOLUTIONS<br>PO BOX 764857<br>DALLAS, TX 75376 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKSOFT<br>15851 DALLAS PARKWAY<br>SUITE 855<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |
| WORKSOFT INC<br>15851 DALLAS PARKWAY<br>SUITE 855<br>ADDISON, TX 75001 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **WORLD ENERGY SOLUTIONS INC**<br>**446 MAIN STREET 14TH FLOOR**<br>**WORCESTER, WA 01608** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORLD WIDE TECHNOLOGY INC**<br>**PO BOX 957653**<br>**SAINT LOUIS, MO 63195-7653** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORLDWIDE RENTAL SERVICES**<br>**PO BOX 172363**<br>**DENVER, CO 80217-2363** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WRG LLC**<br>**PO BOX 204484**<br>**DALLAS, TX 75320-4484** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **W-S SPECIALTY SERVICES LLC**<br>**PO BOX 461085**<br>**PAPILLION, NE 68046-1085** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WSI CORPORATION**<br>**PO BOX 101332**<br>**ATLANTA, GA 30392-1332** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WULFS CUSTOM WELDING**<br>**19102 SOUTH 156TH STREET**<br>**SPRINGFIELD, NE 68059** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **XTO ENERGY**<br>**810 HOUSTON STREET**<br>**FT. WORTH, TX 76102-6298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YASSIN MOBARAK**<br>**20525 CYPRESSWOOD DR APT 5202**<br>**CYPRESS, TX 77433** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YATES BUICK**<br>**215 US HIGHWAY 79 S**<br>**HENDERSON, TX 75654** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YATES BUICK/GMC**<br>**215 US HIGHWAY 79 S**<br>**HENDERSON, TX 75654** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| YELLOW PAGES ONLINE<br>PO BOX 8077<br>MANSFIELD, OH 44907 | Claims Related to Accounts Receivable and Accounts Payable |
| YOKOGAWA INDUSTRIAL AUTOMATION<br>PO BOX 409220<br>ATLANTA, GA 30384-9220 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK PUMP & EQUIPMENT<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK PUMP & EQUIPMENT<br>PO BOX 3765<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK RISK SERVICES GROUP INC.<br>99 CHERRY HILL ROAD SUITE 102<br>PARSIPPANY, NJ 07054 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK, A JOHNSON CONTROLS CO<br>P O BOX 3554<br>LONGVIEW, TX 75606 | Claims Related to Accounts Receivable and Accounts Payable |
| YORK, A JOHNSON CONTROLS CO<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | Claims Related to Accounts Receivable and Accounts Payable |
| YOUNG ENERGY LLC<br>P. O. BOX 470487<br>FT WORTH, TX 76147 | Claims Related to Accounts Receivable and Accounts Payable |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | Claims Related to Accounts Receivable and Accounts Payable |
| ZAYO FIBER SOLUTIONS<br>P O BOX 952136<br>DALLAS, TX 75395-2136 | Claims Related to Accounts Receivable and Accounts Payable |
| ZEE MEDICAL<br>4737 COLLEGE PARK 102<br>SAN ANTONIO, TX 78249 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ZEEFAX INC**<br>**PO BOX 72753**<br>**RICHMOND, VA 23235** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZELLWEGER ANALYTICS INC**<br>**PO BOX 2715**<br>**CAROL STREAM, IL 60132** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEP SALES & SERVICE**<br>**PO BOX 841508**<br>**DALLAS, TX 75284-1508** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEPCO**<br>**PO BOX 2709**<br>**GREER, SC 29652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEPHYR ENVIRONMENTAL CORPORATION**<br>**2600 VIA FORTUNA**<br>**TERRACE BUILDING ONE**<br>**SUITE 450**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |