## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 23, 2018
Invoice 560276
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through January 31, 2018
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $193.93 |
| Conference Calling | $145.59 |
| Document Retrieval | $723.30 |
| Filing Fees/Court Costs | $95.00 |
| Long distance telephone charges | $3.95 |
| Messenger and delivery service | $264.76 |
| Overtime | n/c |
| Photocopying/Printing | $574.10 |
| 841 @ $.10 pg / 4,900 @ $.10 pg | |
| Postage | $4.84 |

Other Charges                                     $2,005.47

TOTAL DUE FOR THIS INVOICE                          **$2,005.47**

BALANCE BROUGHT FORWARD                             $2,369.38

**TOTAL DUE FOR THIS MATTER**   ■ ■ ■             **$4,374.85**

One Rodney Square  ■  920 North King Street  ■  Wilmington, DE 19801  ■  Phone: 302-651-7700  ■  Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 48

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|---|---|---|
| 12/19/17 | GROTTO PIZZA INC: Food Service 12/19 | MEALSCL |
| | Amount =  $8.93 | |
| 01/02/18 | Document Fee Lexis Nexis E-File | FLFEE |
| | Amount =  $40.00 | |
| 01/02/18 | Report - Cases Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 01/02/18 | Report - Documents By Case Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 01/02/18 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/02/18 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 23, 2018  
Invoice 560276  
Page 49

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  February 23, 2018
Texas Competitive Electric Holdings Co.  Invoice 560276
1601 Bryan Street  Page 50
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $2.20 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $4.90 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/02/18 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 23, 2018  
Invoice 560276  
Page 51  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/18 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | | Amount =  $22.61 | |
| 01/03/18 | Photocopies | | DUP |
| | | Amount =  $0.50 | |
| 01/03/18 | Photocopies | | DUP |
| | | Amount =  $27.40 | |
| 01/03/18 | 912129093235 Long Distance | | LD |
| | | Amount =  $0.22 | |
| 01/03/18 | Richards Layton and Finger/J CALEB BOGGS FEDERAL BUILDING Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 52

Client #  740489

| 01/03/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.                                    February 23, 2018
Texas Competitive Electric Holdings Co.                                  Invoice 560276
1601 Bryan Street                                                        Page 53
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.70 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $1.40 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/03/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/04/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/04/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 54

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/04/18 | Printing | | DUP |
| | | Amount = $2.40 | |
| 01/04/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/18 | Photocopies | | DUP |
| | | Amount = $29.40 | |
| 01/05/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 55

Client #  740489

| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 56

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 01/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $16.80 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $18.00 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $4.40 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $9.80 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/05/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 57

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/05/18 | Printing | | DUP |
| | Amount = $19.20 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $28.80 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $4.80 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $3.20 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $2.20 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $12.00 | | |
| 01/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/06/18 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/08/18 | JAYALAXMI LLC: Food Service-1/8/2018-JMM-180326 | | MEALSCL |
| | Amount = $105.00 | | |
| 01/08/18 | JAYALAXMI LLC: Food Service-1/8/2018-JMM-180326 | | MEALSCL |
| | Amount = $80.00 | | |
| 01/08/18 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 01/08/18 | Messenger and delivery | | MESS |
| | Amount = $28.65 | | |
| 01/08/18 | Messenger and delivery | | MESS |
| | Amount = $28.65 | | |
| 01/08/18 | Messenger and delivery | | MESS |
| | Amount = $28.65 | | |
| 01/08/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 58

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/08/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/08/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/08/18 | Printing | Amount =  $0.10 | DUP |
| 01/08/18 | Printing | Amount =  $2.80 | DUP |
| 01/08/18 | Printing | Amount =  $1.00 | DUP |
| 01/08/18 | Printing | Amount =  $0.50 | DUP |
| 01/08/18 | Printing | Amount =  $1.50 | DUP |
| 01/08/18 | Printing | Amount =  $0.50 | DUP |
| 01/08/18 | Printing | Amount =  $1.50 | DUP |
| 01/08/18 | Printing | Amount =  $48.00 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 59

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/08/18 | Printing | | DUP |
| | Amount =  $14.50 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $4.90 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $177.50 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/09/18 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | Amount =  $22.72 | | |
| 01/09/18 | Photocopies | | DUP |
| | Amount =  $6.40 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 60

Client #  740489

| 01/09/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 61

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 62

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 63

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/10/18 | PARALEGAL OT THRU 1/15/18 | | | OT |
| | | Amount = | $0.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 64

Client #  740489

| Date | Description | | Code |
|------|------------|------|------|
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =  $3.10 | |

Energy Future Competitive Holdings Co.                    February 23, 2018
Texas Competitive Electric Holdings Co.                   Invoice 560276
1601 Bryan Street                                         Page 65
Dallas TX  75201
                                                         Client #  740489

| 01/11/18 | 913126019041 Long Distance | LD |
| | Amount =  $0.61 | |
| 01/11/18 | 919736436391 Long Distance | LD |
| | Amount =  $0.39 | |
| 01/11/18 | Report - Documents By Case Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/11/18 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/11/18 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/11/18 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 66

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 01/11/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/11/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/12/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/18 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 67

Client # 740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/12/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/16/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 68

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $1.70 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/16/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 69

Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 70

Client #  740489

| Date | | Description | Amount | |
|---|---|---|---|---|
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $1.40 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/17/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 71

Client #  740489

| 01/17/18 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.30 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 72

Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                      February 23, 2018
Texas Competitive Electric Holdings Co.                     Invoice 560276
1601 Bryan Street                                           Page 73
Dallas TX  75201
                                                            Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 74

Client #  740489

| | | | |
|---|---|---|---|
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/17/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/18/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.78 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                February 23, 2018
Texas Competitive Electric Holdings Co.               Invoice 560276
1601 Bryan Street                                     Page 75
Dallas TX  75201
                                                      Client #  740489

| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     February 23, 2018
Texas Competitive Electric Holdings Co.                    Invoice 560276
1601 Bryan Street                                          Page 76
Dallas TX  75201
                                                           Client #  740489

| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 77

Client #  740489

| | | | |
|---|---|---|---|
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 78

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 79

Client # 740489

| Date | | | |
|---|---|---|---|
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/18/18 | Printing | | DUP |
| | | Amount = $3.10 | |
| 01/18/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 80

Client #  740489

| | | | | |
|---|---|---|---|---|
| 01/19/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/19/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/19/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/19/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/19/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/19/18 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $2.50 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 01/22/18 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 81

Client # 740489

| 01/22/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/23/18 | 912124464903 Long Distance | | LD |
| | | Amount = $0.50 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 82

Client # 740489

| | | | | |
|---|---|---|---|---|
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/23/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/23/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 83

Client # 740489

| 01/23/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                February 23, 2018
Texas Competitive Electric Holdings Co.           Invoice 560276
1601 Bryan Street
Dallas TX  75201                          Page 84

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/24/18 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 01/24/18 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 01/25/18 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $13.41 | |
| 01/25/18 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =  $13.41 | |
| 01/25/18 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $18.10 | |
| 01/25/18 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount =  $13.41 | |

Energy Future Competitive Holdings Co.                    February 23, 2018
Texas Competitive Electric Holdings Co.                   Invoice 560276
1601 Bryan Street                                         Page 85
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/25/18 | ARNOLD & PORTER KAYE SCHOLER - Messenger and delivery | | MESS |
| | | Amount =  $18.10 | |
| 01/25/18 | Photocopies | | DUP |
| | | Amount =  $10.80 | |
| 01/25/18 | Photocopies | | DUP |
| | | Amount =  $9.60 | |
| 01/25/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.33 | |
| 01/25/18 | Richards Layton and Finger/Bayard Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/25/18 | Richards Layton and Finger/LANDIS RATH & COBB Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/25/18 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/25/18 | Messenger and delivery | | MESS |
| | | Amount =  $0.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  February 23, 2018
Texas Competitive Electric Holdings Co.  Invoice 560276
1601 Bryan Street  Page 86
Dallas TX  75201

Client #  740489

| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 87

Client # 740489

| | | | |
|---|---|---|---|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 88

Client #  740489

| | | | |
|---|---|---|---|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 89

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | Postage | | POST |
| | | Amount = $4.84 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $2.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 23, 2018  
Invoice 560276  
Page 90

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/25/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/25/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/25/18 | Printing | | DUP |
| | Amount = $0.80 | | |
| 01/25/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/26/18 | PARALEGAL OT THRU 1/30/18 | | OT |
| | Amount = $0.00 | | |
| 01/26/18 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 91

Client #  740489

| 01/26/18 | PACER | Amount = | $1.90 | DOCRETRI |
|----------|-------|----------|-------|----------|
| 01/26/18 | PACER | Amount = | $0.70 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $0.90 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $3.00 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $0.20 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $0.10 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $0.10 | DOCRETRI |
| 01/26/18 | PACER | Amount = | $0.20 | DOCRETRI |
| 01/26/18 | Printing | Amount = | $0.20 | DUP |
| 01/26/18 | Printing | Amount = | $0.10 | DUP |
| 01/29/18 | Messenger and delivery | Amount = | $5.40 | MESS |
| 01/29/18 | PACER | Amount = | $3.00 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $0.80 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $1.50 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $0.40 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $3.00 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $0.10 | DOCRETRI |
| 01/29/18 | PACER | Amount = | $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 92

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 01/29/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $4.90 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $2.30 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $2.00 | | |
| 01/29/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/30/18 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 01/30/18 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 01/30/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/30/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/30/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 93

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/30/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $2.60 | DOCRETRI |
| 01/30/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/30/18 | Printing | Amount =  $1.40 | DUP |
| 01/30/18 | Printing | Amount =  $0.10 | DUP |
| 01/30/18 | Printing | Amount =  $0.10 | DUP |
| 01/30/18 | Printing | Amount =  $0.40 | DUP |
| 01/30/18 | Printing | Amount =  $0.10 | DUP |
| 01/30/18 | Printing | Amount =  $0.50 | DUP |
| 01/30/18 | Printing | Amount =  $0.10 | DUP |
| 01/30/18 | Printing | Amount =  $0.10 | DUP |
| 01/30/18 | Printing | Amount =  $1.10 | DUP |
| 01/30/18 | Printing | Amount =  $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 94

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/31/18 | AMERICAN EXPRESS: COURTS/USDC-DE BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 01/31/18 | Conference Calling for January 2018 Conference Calling | | CONFCALL |
| | | Amount =  $145.59 | |
| 01/31/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.95 | |
| 01/31/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.17 | |
| 01/31/18 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 01/31/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 95

Client #  740489

| 01/31/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $3.40 | |
| 01/31/18 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $2,005.47