# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**

Energy Future Holdings Corp.

**Case No.:** 14–10979–CSS

**Chapter:** 11

## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Date: 3/14/18
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 14-10979-CSS
Energy Future Holdings Corp.                                        Chapter 11
              Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: DMC            Page 1 of 27          Date Rcvd: Mar 14, 2018
                             Form ID: van440       Total Noticed: 61


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 16, 2018.
```
db              +Energy Future Holdings Corp.,   Energy Plaza,   1601 Bryan Street,   Dallas, TX 75201-3483
aty             +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
                  U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty             +Andrew Dietderich,   Sullivan & Cromwell LLP,   125 Broad Street,   3835,
                  New York, NY 10004-2498
aty             +Andrew McGaan,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Anna Terteryan,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603
aty             +Anthony V. Sexton,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Aparna Yenamandra,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty             +Barack S. Echols,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Brenton Rogers,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty             +Bridget K. O'Connor,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
                  Washington, DC 20005-5701
aty             +Bryan M. Stephany,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
                  Washington, DC 20005-5701
aty             +Camille C. Bent,   Stevens & Lee,   485 Madison Ave,   20th Floor,   New York, NY 10022-5813
aty             +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty             +Christopher Michael De Lillo,   Richards, Layton & Finger, P. A.,   One Rodney Square,
                  920 North King Street,   Wilmington, DE 19801-3300
aty             +Christopher W. Keegan,   Kirkland & Ellis LLP,   555 California Street,
                  San Francisco, CA 94104-1603
aty             +Cormac T. Connor,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
                  Washington, DC 20005-5701
aty             +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
                  Wilmington, DE 19889-0551
aty             +David M. Klauder,   Bielli & Klauder, LLC,   1204 N. King Street,   Wilmington, DE 19801-3218
aty             +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty             +Emily E. Geier,   Kirkland & Ellis LLP,   300 N. LaSalle,   Chicago, IL 60654-5412
aty             +Iskender H. Catto,   McDermott Will & Emery LLP,   340 Madison Avenue,
                  New York, NY 10173-1922
aty             +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
                  Wilmington, DE 19889-0551
aty             +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
                  Suite 3800,   Chicago, IL 60602-4342
aty             +Jeremy L. Graves,   GIBSON DUNN & CRUTCHER LLP,   1801 California Street,   Suite 4200,
                  Denver, CO 80202-2694
aty             +Jeremy L. Retherford,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
                  Birmingham, AL 35203-4642
aty             +Jonathan F. Ganter,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
                  Washington, DC 20005-5701
aty             +Joseph Charles Barsalona II,   Richards, Layton & Finger, P.A.,   One Rodney Square,
                  920 North King Street,   Wilmington, DE 19801-3300
aty             +Joseph H. Huston, Jr.,   Stevens & Lee,   919 North Market Street,   Suite 1300,
                  Wilmington, DE 19801-3092
aty             +Justin Sowa,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603
aty             +Kevin Chang,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603
aty              Lary Alan Rappaport,   Proskauer Rose LLP,   2049 Century Park East,
                  Los Angeles, CA  90067-3206
aty             +Lisa G. Esayian,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
                  920 North King Street,   Wilmington, DE 19801-3300
aty             +Mark E. McKane, Esq.,   Kirkland & Ellis LLP,   555 California Street,
                  San Francisco, CA 94104-1603
aty             +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
                  Suite 3800,   Chicago, IL 60602-4342
aty             +McClain Thompson,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty              Michael A. Firestein,   Proskauer Rose LLP,   2049 Century Park East,
                  Los Angeles, CA  90067-3206
aty             +Michael A. Petrino,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
                  Washington, DC 20005-5701
aty             +Michael A. Rosenthal,   Gibson Dunn & Crutcher LLP,   200 Park Avenue,   47th Floor,
                  New York, NY 10166-4799
aty             +Michael B. Slade,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Michael L. Raiff,   Gibson Dunn & Crutcher LLP,   2100 McKinney Avenue,   Dallas, TX 75201-2106
aty             +Michael P. Esser,   Kirkland & Ellis LLP,   555 California Street,
                  San Francisco, CA 94104-1503
aty             +Natalie Hoyer Keller,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty             +Peter Jonathon Young,   Proskauer Rose LLP,   70 W. Madison St.,   Suite 3800,
                  Chicago, IL 60602-4342
aty             +Rebecca Blake Chaikin,   601 Lexington Avenue,   New York, NY 10022-4611
aty             +Richard B. Levin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
                  New York, NY 10019-7475
```

```
aty        +Richard L. Schepacarter,   Office of the United States Trustee,  U. S. Department of Justice,
             844 King Street, Suite 2207,  Lockbox #35,  Wilmington, DE 19801-3519
aty        +Richard Levin,   Jenner & Block,  919 Third Avenue,  New York, NY 10022-3902
aty        +Richard M. Cieri,   Kirkland & Ellis LLP,  601 Lexington Avenue,  New York, NY 10022-4643
aty        +Richard U.S. Howell,   Kirkland & Ellis LLP,  300 North LaSalle,  Chicago, IL 60654-5412
aty        +Sara B. Zablotney,   Kirkland & Ellis LLP,  601 Lexington Avenue,  New York, NY 10022-4643
aty        +Steven N. Serajeddini,   Kirkland & Ellis LLP,  300 North LaSalle,  Chicago, IL 60654-5412
aty        +Thomas M. Horan,   Shaw Fishman Glantz & Towbin LLC,  300 Delaware Ave.,  Suite 1370,
             Wilmington, DE 19801-1658
aty         Trevor M Broad,   Cravath, Swaine and Moore LLP,  Worldwide Plaza,  825 Eighth Avenue,
             New York, NY 10019-7475
aty        +Tyler D. Semmelman,   Richards, Layton & Finger, P.A.,  920 N. King Street,
             Wilmington, DE 19801-3301
aty        +Vincent E. Lazar,   Jenner & Block LLP,  353 N. Clark St.,  Chicago, IL 60654-5474
aty         W. Clark Watson,   Balch & Bingham LLP,  1901 Sixth Avenue North,  Suite 1500,
             Birmingham, AL  35203-4642
aty        +William Guerrieri,   Kirkland & Ellis LLP,  300 North LaSalle,  Chicago, IL 60654-5412
aty        +William T. Pruitt,   Kirkland & Ellis LLP,  300 North LaSalle,  Chicago, IL 60654-5412
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                   TOTAL: 0

```
           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty         Andrew Dean
aty         William A. Romanowicz
                                                                        TOTALS: 2, * 0, ## 0
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 16, 2018                         Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 14, 2018 at the address(es) listed below:
```
          Aaron C Baker    on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H. Stulman    on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee astulman@wtplaw.com,  clano@wtplaw.com
          Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
           Holdings, Inc. landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass   on behalf of Claims Agent   Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra  Glorioso    on behalf of Creditor   U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa  Kranzley    on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore    on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
           aashmore@dykema.com
          Allison R Axenrod    on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
        Amy Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,   kim@purduelaw.com
        Amy Brown   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P., The
  Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
  Partnership brown@braunhagey.com,   levine@braunhagey.com
        Ana Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
  ana.chilingarishvili@maslon.com
        Andrea Beth Schwartz   on behalf of U.S. Trustee   U.S. Trustee andrea.b.schwartz@usdoj.gov
        Andrea Stone Hartley   on behalf of Creditor   Siemens Energy, Inc. f/k/a Siemens Power
  Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
        Andrew Dean   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com,
  ann-jerominski-2390@ecf.pacerpro.com
        Andrew Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
  Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
  Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
        Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee andrew.devore@ropesgray.com
        Andrew J. Ehrlich   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
  aehrlich@paulweiss.com,   mao_fednational@paulweiss.com
        Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
  aglenn@kasowitz.com
        Andrew L Magaziner   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
  Creditors bankfilings@ycst.com
        Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
  Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
  rfusco@mnat;aconway@mnat.com;mdecarli@mnat.com
        Angela Ferrante   on behalf of Claims Agent   Garden City Group, LLC
  debra.wolther@gardencitygroup.com,   PACERteam@gardencitygroup.com
        Angela Ferrante   on behalf of Other Prof.   Garden City Group, LLC
  debra.wolther@gardencitygroup.com,   PACERteam@gardencitygroup.com
        Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Ann M Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
  akashishian@gelaw.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Ann M Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
  Noteholders akashishian@gelaw.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Anna Grace   on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
        Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
  eastern.taxcivil@usdoj.gov
        Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com
        Ashley F. Bartram   on behalf of Interested Party   Public Utility Commission of Texas
  ashley.bartram@oag.texas.gov
        Ashley F. Bartram   on behalf of Interested Party   Texas Commission on Environmental Quality
  ashley.bartram@oag.texas.gov
        Ashley F. Bartram   on behalf of Interested Party   Railroad Commission of Texas
  ashley.bartram@oag.texas.gov
        Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
  ashley.altschuler@dlapiper.com,   ashley.altschuler-8647@ecf.pacerpro.com
        Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
  ashley.altschuler@dlapiper.com,   ashley.altschuler-8647@ecf.pacerpro.com
        Barry Kleiner   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
  and The Liverpool Limited Partnership dkleiner@kkwc.com
        Barry G. Felder   on behalf of Interested Party   UMB BANK, N.A., as Trustee bgfelder@foley.com
        Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
        Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
  bgfelder@foley.com
        Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
        Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
  benjaminfinestone@quinnemanuel.com
        Benjamin Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
  benjaminfinestone@quinnemanuel.com
        Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
  benjaminfinestone@quinnemanuel.com
        Benjamin Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
  bstewart@baileybrauer.com
        Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
  bschladweiler@ramllp.com,
  jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
  om;8289576420@filings.docketbird.com
        Benjamin J. Schladweiler   on behalf of Creditor   Apollo Advisors VII, L.P.
  bschladweiler@ramllp.com,
  jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
  om;8289576420@filings.docketbird.com
        Benjamin J. Schladweiler   on behalf of Interested Party   Titan Investment Holdings LP
  bschladweiler@ramllp.com,
  jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
  om;8289576420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Benjamin J. Schladweiler   on behalf of Defendant   Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC
           bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
           bjohnson@fisherboyd.com
          Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Other Prof.   Longhorn Capital GS L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
           baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
          Brian  Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com
          Brian  Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           bschartz@kirkland.com
          Brian  Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
          Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
           bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban   on behalf of Attorney Brian  Arban barban@hillerarban.com
          Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
           bkasprzak@moodklaw.com,  mike@lscd.com
          Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
           ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com;gkro
           up@paulweiss.com
          Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
          Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
           mcavenaugh@jw.com
          Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
           CCB@stevenslee.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
           kboucher@gklaw.com;pbrellenthin@gklaw.com
          Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           chusnick@kirkland.com
          Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
          Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
           mcclambc@ballardspahr.com
          Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
           dabernathy@archerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
            cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
            csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
          Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
            cfong@nixonpeabody.com
          Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company, LLC
            cfong@nixonpeabody.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
            Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
            Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
            Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
            christopher.carter@morganlewis.com, julia.frost-davies@morganlewis.com
          Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
            Christopher.hayes@kirkland.com
           Christopher Michael De Lillo    on behalf of Debtor    Energy Future Holdings Corp. delillo@rlf.com,
            rbgroup@rlf.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
            LLC csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company,
            LLC csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
            cbelmonte@ssbb.com, pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
          Clark T. Whitmore    on behalf of Creditor    U.S. Bank National Association
            clark.whitmore@maslon.com
          Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
            crobinson@pszjlaw.com, efile1@pszjlaw.com
          Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
            dboldissar@lockelord.com
          Cory P. Stephenson    on behalf of Plaintiff    Energy Future Holdings Corp.
            cstephenson@bk-legal.com
          Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
            curtishehn@comcast.net
          D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
            indenture trustee and collateral trustee rmartin@ropesgray.com
          Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
            dfliman@kasowitz.com, Courtnotices@kasowitz.com
          Daniel A. O'Brien    on behalf of Interested Party    Pacific Investment Management Company LLC
            ("PIMCO") daobrien@venable.com
          Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
            daobrien@venable.com
          Daniel B. Denny    on behalf of Interested Party    Berkshire Hathaway Energy Company
            ddenny@gibsondunn.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
            RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
            RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
            RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
           defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
            rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   NCA Resources Development Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Sandow Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Brighten Energy LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Management Company LLC defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   EFIH Finance Inc. defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Generation SVC Company defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   EFH Corporate Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Big Brown Mining Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Holdings Company LP defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Morgan Creek 7 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Collin Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Lake Creek 3 Power Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   DeCordova II Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Texas Utilities Electric Company, Inc.
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Renewables Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mineral Development Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Generation MT Company LLC defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Generation Development Company LLC
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Holdings Corp. defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Energy Company, Inc.
            defranceschi@rlf.com,   RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor   TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Texas Electric Service Company, Inc.
            rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor   Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel K. Astin   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
            jmcmahon@ciardilaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Daniel K. Hogan   on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Shirley   Fenicle dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Robert   Albini dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Harold   Bissell dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Michelle   Ziegelbaum dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
              gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis   Liberda dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Denis   Bergschneider dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party David  Heinzmann dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Kurt   Carlson dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Joe   Arabie dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party Michael   Cunningham dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel K. Hogan   on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
              the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
              gdurstein@dkhogan.com,lparalegal@dkhogan.com
              Daniel S. Shamah   on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
              First Lien Administrative Agent dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
              Administrative Agent dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel Stephen Smith   on behalf of Interested Party    United States on behalf of Environmental
              Protection Agency dan.smith2@usdoj.gov,  efile_ees.enrd@usdoj.gov
              Danielle M. Audette   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
              daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition I, L.L.C.
              daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              David  Neier   on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital Holdings,
              Inc. dneier@winston.com,  dcunsolo@winston.com
              David  Neier   on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
              dcunsolo@winston.com
              David  Neier   on behalf of Defendant    NextEra Energy, Inc. dneier@winston.com,
              dcunsolo@winston.com
              David B. Anthony   on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    Avenue Capital Management II, LP
              danthony@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              danthony@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              danthony@bergerharris.com
              David Daniel Farrell   on behalf of Creditor    Martin Engineering Company
              dfarrell@thompsoncoburn.com
              David Edward Leta   on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
              wkalawaia@swlaw.com
              David G. Aelvoet   on behalf of Creditor    Ector CAD davida@publicans.com
              David M. Klauder   on behalf of Financial Advisor    SOLIC Capital Advisors, LLC
              dklauder@bk-legal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David M. Klauder    on behalf of Plaintiff   Energy Future Holdings Corp. dklauder@bk-legal.com
David M. Klauder    on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
David N. Deaconson    on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
David P. Primack    on behalf of Interested Party   Texas Competitive Electric Holdings Company
  LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com, smullen@mdmc-law.com
David P. Primack    on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
  sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack    on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
  sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack    on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
  sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack    on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
  dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
David S. Rosner    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
  drosner@kasowitz.com,  courtnotices@kasowitz.com
David W. Carickhoff    on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
  de20@ecfcbis.com
Davis Lee Wright    on behalf of Creditor Committee   The Official Committee of Unsecured
  Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
  Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
  keith-mangan-mmwr-1628@ecf.pacerpro.com
Dennis Dunne, Esq.    on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
Dennis L. Jenkins    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott    on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
  L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott    on behalf of Interested Party   Texas Energy Future Holdings Limited
  Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Desiree M. Amador    on behalf of Creditor   Pension Benefit Guaranty Corporation
  amador.desiree@pbgc.gov,  efile@pbgc.gov
Diane W. Sanders    on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Donald K. Ludman    on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb    on behalf of Creditor   The Kansas City Southern Railway Company
  maustria@werbsullivan.com;riorii@werbsullivan.com
Duane David Werb    on behalf of Creditor   BWM Services, LP
  maustria@werbsullivan.com;riorii@werbsullivan.com
Eboney Cobb    on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
  rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
Edward O. Sassower    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edward O. Sassower    on behalf of Debtor   Energy Future Holdings Corp.
  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edwin Kevin Camson    camson@drumcapital.com
Elihu Ezekiel Allinson, III    on behalf of Creditor   Henry Pratt Company, LLC
  ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
Elizabeth Banda Calvo    on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth Banda Calvo    on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Ellen Slights    on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
Ellen M. Halstead    on behalf of Defendant   Morgan Stanley Capital Group, Inc.
  ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen M. Halstead    on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
  ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
Eric Christopher Daucher    on behalf of Defendant   NextEra Energy, Inc.
  eric.daucher@nortonrosefulbright.com,
  howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
  osefulbright.com
Eric Christopher Daucher    on behalf of Creditor   NextEra Energy Resources, LLC
  eric.daucher@nortonrosefulbright.com,
  howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
  osefulbright.com
Erica J. Richards    on behalf of Creditor Committee   The Official Committee of Unsecured
  Creditors erichards@mofo.com,  erica-richards-1053@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;mfuller@gklaw.com;pbrellenthin@gklaw.com
          Erin R Fay   on behalf of Interested Party   Elliott Associates, L.P. efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Erin R Fay   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and
           The Liverpool Limited Partnership efay@bayardlaw.com,  lmorton@bayardlaw.com
          Erin R Fay   on behalf of Plaintiff   Elliott Associates, L.P., Elliott International, L.P. and
           The Liverpool Limited Partnership efay@bayardlaw.com, lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com,  lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party   The Liverpool Limited Partnership efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party   Elliott International, L.P. efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Erin R Fay   on behalf of Interested Party   Interest Holders efay@bayardlaw.com,
           lmorton@bayardlaw.com
          Evan  Rassman   on behalf of Creditor   Sunrise Partners Limited Partnership
           evan.rassman@kutakrock.com
          Evan  Rassman   on behalf of Creditor   Knife River Corporation-South evan.rassman@kutakrock.com
          Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;bzucco@milbank.com;mprice@milbank.com;a
           leblanc@milbank.com;nalmeida@milbank.com;jesseyoder@milbank.com
          Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com
          Evan T. Miller   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
           and The Liverpool Limited Partnership emiller@bayardlaw.com,  lmorton@bayardlaw.com
          Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@gsbblaw.com,
           frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.   on behalf of Interested Party   American Equipment Company Inc.
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@gsbblaw.com,
           frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Enterprises Inc.
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Global Services
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
           rosner@teamrosner.com
          G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC    PACERTeam@gardencitygroup.com
          Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Other Prof.   Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
          Gary F. Seitz   on behalf of Attorney   Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
          George  Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George  Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
          George  Davis   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. gdavis@omm.com
          George  Davis   on behalf of Defendant   Apollo Advisors VII, L.P. gdavis@omm.com
          George  Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          George  Davis   on behalf of Interested Party   Angelo Gordon & Co., LP gdavis@omm.com
          Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;lmorton@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
              Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
           GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company
              gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
           GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
              Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;lmorton@bayardlaw.com
           GianClaudio  Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
              Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
           Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
              Successor Indenture Trustee gsaydah@kelleydrye.com
           Gregg M. Galardi    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
              and The Liverpool Limited Partnership gregg.galardi@ropesgray.com,  William.McGee@ropesgray.com
           Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
              Noteholders gtaylor@ashby-geddes.com
           Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
           Gregory Joseph Flasser    on behalf of Interested Party    Elliott Associates, L.P.
              gflasser@bayardlaw.com,  smacon@bayardlaw.com
           Gregory Joseph Flasser    on behalf of Interested Party    Elliott International, L.P.
              gflasser@bayardlaw.com,  smacon@bayardlaw.com
           Gregory Joseph Flasser    on behalf of Interested Party    The Liverpool Limited Partnership
              gflasser@bayardlaw.com,  smacon@bayardlaw.com
           Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
           Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
              gweinstein@weinrad.com,  wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
           Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
           Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
           Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
           Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
           Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
              hal.morris@oag.texas.gov
           Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
              hal.morris@oag.texas.gov
           Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
              hal.morris@oag.texas.gov
           Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
           Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
              Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
               howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
               howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Humayun  Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
               maofiling@cgsh.com
              Humayun  Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
               maofiling@cgsh.com
              J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@austriashrum.com
              J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
               jshrum@austriashrum.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
               under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
               Collateral Trustee, kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
               Indenture Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
               Trustee and Collateral Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
               and collateral trustee, kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              J. Noah Hagey    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
               The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
               Limited Partnership hagey@braunhagey.com,
               tong@braunhagey.com;capehart@braunhagey.com;berger@braunhagey.com;yuan@braunhagey.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
       Creditors jadlerstein@paulweiss.com
    James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
       jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com
    James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
       tyeager@margolisedelstein.com
    James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
       successor indenture trustee and collateral trustee james.millar@dbr.com,
       Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
    James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
       Creditors jpeck@mofo.com
    James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
       Creditors jpeck@mofo.com
    James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
       Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
    James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
    Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
       jledmonson@venable.com
    Jamie Lynne Edmonson    on behalf of Interested Party    Pacific Investment Management Company LLC
       ("PIMCO") jledmonson@venable.com
    Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
       jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
       Creditors jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jason A. Gibson    on behalf of Interested Party    Mudrick Capital Management L.P.
       gibson@teamrosner.com
    Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
       bk-jstarks@oag.texas.gov, sherri.simpson@oag.texas.gov
    Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
       sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
    Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
       jason.liberi@skadden.com,
       christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
    Jason M. Liberi    on behalf of Defendant    Texas Transmission Investment LLC
       jason.liberi@skadden.com,
       christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
    Jason M. Madron    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
       madron@rlf.com, rbgroup@rlf.com
    Jason M. Madron    on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
       rbgroup@rlf.com
    Jason M. Madron    on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Brighten Holdings LLC madron@rlf.com, rbgroup@rlf.com
    Jason M. Madron    on behalf of Debtor    TXU Receivables Company madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
       rbgroup@rlf.com
    Jason M. Madron    on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
       rbgroup@rlf.com
    Jason M. Madron    on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
       rbgroup@rlf.com
    Jason M. Madron    on behalf of Defendant    Energy Future Holdings Corp. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Plaintiff    Energy Future Holdings Corp. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Defendant    EFH Renewables Company LLC madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com,
       rbgroup@rlf.com
    Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com, rbgroup@rlf.com
    Jason M. Madron    on behalf of Defendant    EFH Finance (No. 2) Holdings Company madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
    Jason M. Madron    on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
       rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EECI, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
               madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
               madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
               madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   LSGT Gas Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   TXU Receivables Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Generation Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EEC Holdings, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   NCA Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason M. Madron   on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Defendant    EFH FS Holdings Company madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
    madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    TXU SEM Company madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Defendant    LSGT SACROC, Inc. madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Defendant    EBASCO Services of Canada Limited madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
    madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Other Prof.    KPMG LLP madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor    TXU Retail Services Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jeffrey C. Wisler   on behalf of Creditor    Cloud Peak Energy Resources LLC
    jwisler@connollygallagher.com
Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
    Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
    Seidlets jwisler@connollygallagher.com
Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
    Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
    Seidlits, Wes Taylor and Jeff Weiser  jwisler@connollygallagher.com
Jeffrey M Gorris   on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
    The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
    Limited Partnership jspeakman@friedlandergorris.com,
    jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
Jeffrey M. Schlerf   on behalf of Intervenor    Ovation Acquisition I, L.L.C.
    jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party    Sempra Energy jschlerf@foxrothschild.com,
    idensmore@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
    jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jschlerf@foxrothschild.com.

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
           jfine@dykema.com,   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
           jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey S. Sabin   on behalf of Interested Party   Pacific Investment Management Company LLC
           ("PIMCO") JSSabin@Venable.com
          Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
           JSSabin@Venable.com
          Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors JMarines@mofo.com
          Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
           corporate-reorg-1449@ecf.pacerpro.com;MWasson@kramerlevin.com
          Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
           jhoover@beneschlaw.com,   docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
           docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
           docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@hinckleyallen.com,
           calirm@haslaw.com
          Jeremy William Ryan   on behalf of Creditor   Citibank, N.A., as administrative and collateral
           agent jryan@potteranderson.com, bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           jnewdeck@akingump.com,   ddunn@akingump.com
          Joanna Flynn Newdeck   on behalf of Interested Party   UMB BANK, N.A., as Trustee
           jnewdeck@akingump.com,   ddunn@akingump.com
          John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy   on behalf of Creditor   Rexel, Inc. john.demmy@saul.com,  robyn.warren@saul.com
          John D. Demmy   on behalf of Creditor   City of Dallas, Texas john.demmy@saul.com,
           robyn.warren@saul.com
          John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
           Company and AEP Texas North Company d/b/a American Electric Power Company john.demmy@saul.com,
           robyn.warren@saul.com
          John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jstrock@foxrothschild.com,  dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
          John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
           seaman@abramsbayliss.com,  farro@abramsbayliss.com;matthews@abramsbayliss.com
          John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
           john.stern@oag.texas.gov,  bk-mbecker@oag.texas.gov
          John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
           mriordan@gardere.com;ggattis@gardere.com;rdiep@gardere.com
          John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna Darby   on behalf of Interested Party   Steag Energy Services, Inc. jdarby@shawfishman.com
          Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
           chatalian.jon@pbgc.gov,  efile@pbgc.gov
          Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
           barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp.
           barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Defendant   NextEra Energy, Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
               Holdings, Inc. wright@lrclaw.com,
               dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph D. Wright    on behalf of Interested Party    NextEra Energy, Inc. wright@lrclaw.com,
               dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
               LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
               dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. wright@lrclaw.com,
               dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
               dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Joseph H. Huston, Jr.    on behalf of Debtor    Energy Future Holdings Corp. jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
               as First Lien Administrative Agent jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Oaktree Capital Management, L.P.
               jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Angelo Gordon & Co., LP jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Apollo Management HoldingsLP jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
               LLC jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
               Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
               Lien Administrative Agent jhh@stevenslee.com
              Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
               mflores@ciardilaw.com
              Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
               jmcmahon@ciardilaw.com,   mflores@ciardilaw.com
              Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
               jbrody@kramerlevin.com,
               adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
               .pacerpro.com
              Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
               jbrody@kramerlevin.com,
               adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
               .pacerpro.com
              Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors jbrody@kramerlevin.com,
               adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
               .pacerpro.com
              Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
               adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
               .pacerpro.com
              Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
               joshsearcy@jrsearcylaw.com
              Joshua Y. Sturm    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
               and collateral trustee, joshua.strum@ropesgray.com
              Julia B. Klein    on behalf of Creditor    Mudrick Capital Management, L.P. klein@teamrosner.com
              Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management L.P.
               klein@kleinllc.com
              Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@burr.com
              Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
              Karen C. Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
               ("PIMCO") kbifferato@connollygallagher.com
              Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
              Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
               kmayer@mccarter.com
              Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
               kathleen.murphy@bipc.com,   annette.dye@bipc.com
              Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
               kmiller@skjlaw.com,   llb@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com,   llb@skjlaw.com
              Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
              Keith Howard Wofford    on behalf of Creditor    Elliott Associates, L.P., Elliott International,
               L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
               keith.wofford@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
          keith.wofford@ropesgray.com
          Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
          raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
          donna.dotts@btlaw.com
          Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
          pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
          kevin.mangan@wbd-us.com,   Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
          klippman@munsch.com,   lpannier@munsch.com
          Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
          Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
          LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
          bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
          its capacity as the PCRB Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
          in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
          the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurtzman Carson Consultants LLC    info@kccllc.com
          L. John Bird    on behalf of Creditor    Creditor-Investor Consortium jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. John Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          jbird@foxrothschild.com,  idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor    Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor    Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. Katherine Good    on behalf of Interested Party    Boral Material Technologies, LLC
          kgood@wtplaw.com,   clano@wtplaw.com
          L. Katherine Good    on behalf of Interested Party    Simeio Solutions, Inc. kgood@wtplaw.com,
          clano@wtplaw.com
          Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com
          Lars A. Peterson    on behalf of Interested Party    UMB BANK, N.A., as Trustee lapeterson@foley.com
          Laura Davis Jones    on behalf of Interested Party    EFIH Second Lien Indenture Trustee
          ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A. and
          Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
          lien notes and the holders thereof. ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com

District/off: 0311-1          User: DMC              Page 19 of 27          Date Rcvd: Mar 14, 2018
                             Form ID: van440          Total Noticed: 61

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
    EFIH Second Lien Group ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee
    ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com,  efile@pszyj.com
Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com,  efile@pszyj.com
Laurie Selber Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
    bankruptcy@potteranderson.com
Laurie Selber Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
    bankruptcy@potteranderson.com
Lee  Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
    lharrington@nixonpeabody.com
Lee B. Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
    cary.cain@mvbalaw.com,  bankruptcy@mvbalaw.com
Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
    Noteholders lzahradka@akingump.com
Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
    lzahradka@akingump.com
Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
    No. 1 linomendiola@andrewskurth.com
Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
    No. 1 linomendiola@andrewskurth.com
Lisa Cresci McLaughlin   on behalf of Interested Party    Fee Committee mmo@pgmhlaw.com
Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
    Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
Lucian Borders Murley   on behalf of Creditor    Accenture LLP luke.murley@saul.com,
    robyn.warren@saul.com
Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
    luke.murley@saul.com,  robyn.warren@saul.com
Marc J. Phillips   on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
    mphillips@mgmlaw.com
Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
    mphillips@mgmlaw.com
Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
    mphillips@mgmlaw.com
Marc Stephen Casarino   on behalf of Creditor    Google Inc. casarinom@whiteandwilliams.com,
    debankruptcy@whiteandwilliams.com
Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
    marias@ecf.courtdrive.com
Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
    marias@restructuringshop.com,  marias@ecf.courtdrive.com
Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
    mark.minuti@saul.com,  robyn.warren@saul.com;ecf-9d8e07160ff2@ecf.pacerpro.com
Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
    of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
    Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,
    ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,
    ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
Mark Andrew Fink   on behalf of Spec. Counsel    Montgomery, McCracken, Walker & Rhoads, LLP
    mfink@mmwr.com,  ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
    Finance Inc., and EECI, Inc. mfink@mmwr.com,
    ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. mfink@mmwr.com,
    ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
Mark Charles 2009npfdEllenberg   on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy
    Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
    michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
Mark D. Collins   on behalf of Debtor    Energy Future Holdings Corp.
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Mark D. Collins   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Mark D. Kotwick   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
    KOTWICK@SEWKIS.COM
Mark D. Kotwick   on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Mark D. Kotwick    on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral Agent
               and First Lien Administrative Agent KOTWICK@SEWKIS.COM
              Mark D. Olivere    on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark D. Olivere    on behalf of Interested Party   Berkshire Hathaway Energy Company
               olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
               MBrickley@cozen.com;mmillis@cozen.com
              Mark E. Felger    on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
               MBrickley@cozen.com;mmillis@cozen.com
              Mark F. Hebbeln    on behalf of Interested Party   UMB BANK, N.A., as Trustee mhebbeln@foley.com,
               jsorrels@foley.com,opetukhova@foley.com
              Mark F. Hebbeln    on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
               opetukhova@foley.com
              Mark F. Rosenberg    on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers    on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
               mark.desgrosseilliers@wbd-us.com, Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com
              Mark L. Desgrosseilliers    on behalf of Interested Party   CenterPoint Energy Resources Corp.
               mark.desgrosseilliers@wbd-us.com, Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com
              Mark L. Desgrosseilliers    on behalf of Interested Party   CenterPoint Energy Houston Electric,
               LLC mark.desgrosseilliers@wbd-us.com, Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com
              Mark S. Chehi    on behalf of Interested Party   Borealis Infrastructure Management Inc.
               mchehi@skadden.com, debank@skadden.com
              Matthew B. McGuire    on behalf of Creditor   NextEra Energy, Inc. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff   Polygon Distressed Opportunities Master Fund
               mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff   Marathon Asset Management, LP mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party   Marathon Asset Management, LP
               mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor   Polygon Convertible Opportunity Master Fund
               mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor   Polygon Distressed Opportunities Master Fund
               mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
               Holdings, Inc. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff   Polygon Convertible Opportunity Master Fund
               mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Defendant   NextEra Energy, Inc. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party   Alcoa Inc. ,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
               II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com
              Matthew C. Brown    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               mbrown@whitecase.com
              Matthew G. Summers    on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com,
               chiggesd@ballardspahr.com
              Matthew G. Summers    on behalf of Creditor   Louisiana Energy Services, LLC
               summersm@ballardspahr.com,  chiggesd@ballardspahr.com
              Matthew J. Troy    on behalf of Creditor   United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie    on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
               Noteholders mlahaie@akingump.com
              Meredith A. Lahaie    on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               mlahaie@akingump.com
              Michael A. Paskin    on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
               mpaskin@cravath.com
              Michael D. DeBaecke    on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com
              Michael David Debaecke    on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com
              Michael David Debaecke    on behalf of Defendant   Wilmington Trust, N.A., as First Lien
               Collateral Agent debaecke@blankrome.com
              Michael David Debaecke    on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
               Agent and First Lien Administrative Agent debaecke@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael David Debaecke    on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
           Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor  William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
           comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Sunrise Partners Limited Partnership
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
           mjoyce@oelegal.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michael P. Esser   on behalf of Debtor   Energy Future Holdings Corp. michael.esser@kirkland.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           michael.esser@kirkland.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Holdings Corp.
           michael.esser@kirkland.com
          Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors mmcmahon@cullenanddykman.com
          Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
           tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
           Finance Inc., and EECI, Inc. nramsey@mmwr.com, ECFdocuments@pacerpro.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com, ECFdocuments@pacerpro.com
          Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
           bankserve@bayardfirm.com, nglassman@bayardfirm.com
          Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com;smacon@bayardlaw.com;jalberto@bayardlaw.com;bankserve@bayardlaw.com
          Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
           Trustee bankserve@bayardfirm.com, nglassman@bayardfirm.com
          Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Interested Party   Titan Investment Holdings LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. nmozal@ramllp.com
          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
           Indenture Trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com

Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com

Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas nicole.mignone@texasattorneygeneral.gove

Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and Collateral Trustee, npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com, pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC omar.alaniz@bakerbotts.com

Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Resources Corp. omar.alaniz@bakerbotts.com

Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com

Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com

Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC pwp@pattiprewittlaw.com

Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company pwp@pattiprewittlaw.com

Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC pwp@pattiprewittlaw.com

Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC pwp@pattiprewittlaw.com

Patick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com

Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors bankfilings@ycst.com

Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group pkeane@pszjlaw.com

Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com

Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com, adam.malatesta@lw.com

R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com, spappa@svglaw.com

R. Stephen McNeill   on behalf of Creditor   Citibank, N.A., as administrative and collateral agent bankruptcy@potteranderson.com, bankruptcy@potteranderson.com

R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc. bankruptcy@potteranderson.com, bankruptcy@potteranderson.com

Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov

Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second lien notes and the holders thereof. rringer@kramerlevin.com, ABYowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com

Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee rlemisch@klehr.com

Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com

Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee rlemisch@klehr.com

Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee rhayes@foley.com

Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com

Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc. rheiligman@fgllp.com, ccarpenter@fgllp.com

Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com, ccarpenter@fgllp.com

Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc. rheiligman@fgllp.com, ccarpenter@fgllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Richard A. Barkasy   on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
                rbarkasy@schnader.com
                Richard A. Barkasy   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
                rbarkasy@schnader.com
                Richard A. Barkasy   on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
                rbarkasy@schnader.com
                Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
                Robert J. Feinstein   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors rfeinstein@pszjlaw.com
                Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
                rfeinstein@pszjlaw.com
                Robert J. Feinstein   on behalf of Defendant    Computershare Trust Company of Canada
                rfeinstein@pszjlaw.com
                Robert J. Feinstein   on behalf of Interested Party    Computershare Trust Company, N.A., and
                Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
                Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
                andrew.groesch@dbr.com
                Ryan M. Bartley   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
                bankfilings@ycst.com
                Ryan M. Bartley   on behalf of Defendant    Vistra Energy Corp. bankfilings@ycst.com
                Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
                prentice@slollp.com
                Samuel Lee Moultrie   on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
                Scott D. Cousins   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
                scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
                Scott D. Cousins   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
                Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
                Scott D. Cousins   on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
                and The Liverpool Limited Partnership scousins@bayardlaw.com,
                lmorton@bayardlaw.com;tstoner@bayardlaw.com
                Scott D. Cousins   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
                Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
                Sean A. O'Neal   on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
                Sean M. Brennecke   on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
                Shanti M. Katona   on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Shawn M. Christianson   on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
                Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
                Simon E. Fraser   on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com
                Simon E. Fraser   on behalf of Interested Party    J. Aron & Company sfraser@cozen.com
                Simon E. Fraser   on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
                Stacey Kremling   on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
                Stacy L. Newman   on behalf of Interested Party    Union Pacific Railroad Company
                snewman@ashby-geddes.com
                Stacy L. Newman   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
                capacity as successor Indenture Trustee snewman@ashby-geddes.com
                Stanley B. Tarr   on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
                moody@ecf.inforuptcy.com
                Stephanie Wickouski   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
                Stephanie Wickouski   on behalf of Interested Party    Computershare Trust Company, N.A., and
                Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
                dortiz@bryancave.com
                Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company of Canada
                stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
                Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company, N.A.
                stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
                Stephen Karotkin   on behalf of Plaintiff    Third Avenue Management LLC
                stephen.karotkin@weil.com,  frank.grese@weil.com
                Stephen Karotkin   on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
                frank.grese@weil.com
                Stephen Karotkin   on behalf of Plaintiff    Avenue Capital Management II, LP
                stephen.karotkin@weil.com,  frank.grese@weil.com
                Stephen Karotkin   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
                stephen.karotkin@weil.com,  frank.grese@weil.com
                Stephen Karotkin   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
                stephen.karotkin@weil.com,  frank.grese@weil.com
                Stephen C. Stapleton   on behalf of Creditor    Atmos Energy Corporation
                sstapleton@cowlesthompson.com
                Stephen D Lerner   on behalf of Interested Party    ArcelorMittal USA LLC
                stephen.lerner@squirepb.com,  sarah.conley@squirepb.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Steven N. Serajeddini    on behalf of Debtor    Energy Future Holdings Corp.
              steven.serajeddini@kirkland.com
              Steven N. Serajeddini    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              steven.serajeddini@kirkland.com
              Stuart M. Brown    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
              stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
              Stuart M. Brown    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
              Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
              skaufman@skaufmanlaw.com
              Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Interested Party    Rusk County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Creditor    Freestone County, Texas
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Interested Party    Freestone County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
              ttacconelli@ferryjoseph.com
              Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp. tdriscoll@tbf.legal,
              mdunwody@tbf.legal
              Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
              Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
              Thomas M. Horan    on behalf of Debtor    Energy Future Holdings Corp. thoran@shawfishman.com
              Thomas M. Horan    on behalf of Attorney    Shaw Fishman Glantz & Towbin LLC thoran@shawfishman.com
              Thomas M. Horan    on behalf of Plaintiff    Energy Future Holdings Corp. thoran@shawfishman.com
              Thomas M. Horan    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              thoran@shawfishman.com
              Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
              Agent hooper@sewkis.com
              Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
              Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent hooper@sewkis.com
              Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
              tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
              Advantage Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
              Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
              High Yield Bond Open Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
              US High Yield Pool daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
              Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com,
              chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
              Portfolio daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com,
              chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
              Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
              daluzt@ballardspahr.com,  chiggesd@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Tobey M. Daluz     on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
         Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,   chiggesd@ballardspahr.com
       Tobey M. Daluz     on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com,
         chiggesd@ballardspahr.com
       Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
         successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
         cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
       Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
       Traci L. Cotton    on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
       Travis J. Ferguson    on behalf of Creditor   NextEra Energy Resources, LLC ferguson@lrclaw.com,
         dellose@lrclaw.com;raucci@lrclaw.com
       Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
         semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
         rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,   rbgroup@rlf.com
       Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
         semmelman@rlf.com,   rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    EFIH Finance Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney    Kirkland & Ellis LLP semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
              U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
              Victoria D. Garry    on behalf of Interested Party    Ohio Department of Taxation
              vgarry@ag.state.oh.us
              Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
              vlazar@jenner.com
              Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA ward.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Ward W. Benson    on behalf of Creditor    United States of America on Behalf of the Internal
  Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee wusatine@coleschotz.com,  kkarstetter@coleschotz.com
Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
  mao-bk-ecf@debevoise.com
William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
  Bankruptcy001@sha-llc.com
William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
  rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
  wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
William E. Chipman, Jr.    on behalf of Interested Party    Berkshire Hathaway Energy Company
  chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
  Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
  chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
  bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
  lmolinaro@beneschlaw.com;docket@beneschlaw.com
William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
  wweintraub@goodwinprocter.com,  zhassoun@fklaw.com
William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
  its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

                                                                          TOTAL: 1005