# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Tax I.D. No.: 51-0226371

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through February 28, 2018
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | | |
|---|---:|---:|
| Business Meals | $3,051.06 | |
| Conference Calling | $418.00 | |
| Document Retrieval | $777.70 | |
| Long distance telephone charges | $5.03 | |
| Messenger and delivery service | $113.20 | |
| Photocopying/Printing | $5,272.30 | |
| 19,272 @ $.10/pg / 33,451 @ $.10/pg. | | |
| RL&F Service Corp | $126.00 | |
| Other Charges | | $9,763.29 |
| | | |
| **TOTAL DUE FOR THIS INVOICE** | | **$9,763.29** |
| BALANCE BROUGHT FORWARD | | $4,374.85 |
| **TOTAL DUE FOR THIS MATTER** | | **$14,138.14** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 72

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Executory Contracts/Unexpired Leases - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|---|---|---|---|
| 01/05/18 | GROTTO PIZZA INC: Food Service 1/5 | | MEALSCL |
| | | Amount = $18.38 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 73

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 74

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 75

Client #  740489

| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 76

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $10.30 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/01/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/01/18 | General Inquiry- Plain Copy Entity Documents: RL&F Service Corp | | RLFSC |
| | Amount = $126.00 | | |
| 02/02/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 77

Client #  740489

| 02/02/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 78

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 79

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/02/18 | PACER | Amount = $0.60 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.80 | DOCRETRI |
| 02/02/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/02/18 | PACER | Amount = $3.00 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 80

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.80 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $2.20 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $4.80 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $1.20 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/18 | Printing | | DUP |
| | Amount = $0.10 | | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee                    Page 81
Email: Anthony.Horton@energyfutureholdings.com

Client #  740489

| 02/02/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 82

Client #  740489

| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 83

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 84

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/05/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | PACER | Amount = $1.50 | DOCRETRI |
| 02/05/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/05/18 | Printing | Amount = $0.10 | DUP |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 85

Client #  740489

| 02/05/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $3.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/18 | 918605668050 Long Distance | | LD |
| | | Amount = $0.11 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 86

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.20 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 87

Client #  740489

| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/06/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/18 | Printing | | DUP |
| | | Amount = $3.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 88

Client #  740489

| Date | Type | Amount | Code |
|------|------|--------|------|
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 89

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $3.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/07/18 | Printing | Amount = $0.10 | DUP |
| 02/08/18 | PACER | Amount = $1.90 | DOCRETRI |
| 02/08/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/08/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/08/18 | Printing | Amount = $10.30 | DUP |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/18 | 917082805043 Long Distance | | LD |
| | Amount = | $0.56 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 91

Client #  740489

| Date | Description | Amount | Code |
|------|------|------|------|
| 02/09/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/09/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/09/18 | PACER | Amount = $1.00 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/09/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/09/18 | Printing | Amount = $0.30 | DUP |
| 02/09/18 | Printing | Amount = $0.10 | DUP |
| 02/09/18 | Printing | Amount = $2.00 | DUP |
| 02/09/18 | Printing | Amount = $0.10 | DUP |
| 02/10/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/10/18 | PACER | Amount = $1.80 | DOCRETRI |
| 02/10/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/10/18 | PACER | Amount = $3.00 | DOCRETRI |

March 26, 2018
Invoice 562316
Page 92

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| 02/10/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 93

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/10/18 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $2.50 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 02/11/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 94

Client # 740489

| Date | Desc | | Code |
|---|---|---|---|
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $2.60 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/12/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 95

Client #  740489

| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 96

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/12/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/12/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/12/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 97

Client #  740489

| Date | | | |
|------|------|------|------|
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 98

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/13/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/13/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/13/18 | Printing | Amount = $4.80 | DUP |
| 02/13/18 | Printing | Amount = $1.20 | DUP |
| 02/13/18 | Printing | Amount = $0.20 | DUP |
| 02/13/18 | Printing | Amount = $0.70 | DUP |
| 02/13/18 | Printing | Amount = $0.10 | DUP |
| 02/13/18 | Printing | Amount = $0.30 | DUP |
| 02/13/18 | Printing | Amount = $0.60 | DUP |
| 02/13/18 | Printing | Amount = $0.30 | DUP |
| 02/13/18 | Printing | Amount = $0.30 | DUP |
| 02/13/18 | Printing | Amount = $0.50 | DUP |
| 02/13/18 | Printing | Amount = $8.30 | DUP |
| 02/13/18 | Printing | Amount = $9.70 | DUP |
| 02/13/18 | Printing | Amount = $0.10 | DUP |
| 02/13/18 | Printing | Amount = $0.10 | DUP |
| 02/13/18 | Printing | Amount = $2.80 | DUP |
| 02/14/18 | Messenger and delivery | Amount = $5.40 | MESS |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 99

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/14/18 | Messenger and delivery | Amount = $5.40 | MESS |
| 02/14/18 | PACER | Amount = $1.50 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/14/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/14/18 | PACER | Amount = $0.20 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 100

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/14/18 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/14/18 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/15/18 | GROTTO PIZZA INC: Food Service 2/15 | | MEALSCL |
| | | Amount =  $21.78 | |
| 02/15/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.06 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 103

Client #  740489

| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 104

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 105

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/15/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/15/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.50 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/16/18 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 02/16/18 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 106

Client #  740489

| Date | Description | Code |
|---|---|---|
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/16/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 107

Client #  740489

| 02/16/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 108

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 02/16/18 | PACER | DOCRETRI | |
| | Amount = | | $1.00 |
| 02/16/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 02/16/18 | PACER | DOCRETRI | |
| | Amount = | | $0.40 |
| 02/16/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 02/16/18 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 02/16/18 | Printing | DUP | |
| | Amount = | | $1.20 |
| 02/16/18 | Printing | DUP | |
| | Amount = | | $0.80 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $1.10 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $0.30 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $1.20 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $1.20 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $0.30 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $0.10 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 02/17/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 02/18/18 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 110

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 111

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/19/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/20/18 | Photocopies | | DUP |
| | Amount = $324.00 | | |
| 02/20/18 | Photocopies | | DUP |
| | Amount = $1,038.20 | | |
| 02/20/18 | Photocopies | | DUP |
| | Amount = $564.00 | | |
| 02/20/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/20/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 112

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 113

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $46.90 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $15.60 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.70 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $3.10 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $1.90 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 114

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/20/18 | Printing | | DUP |
| | Amount = $45.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $5.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $10.00 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.70 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $10.20 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $33.50 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $14.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $49.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.60 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 115

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $3.00 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $9.90 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 116

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 02/20/18 | Printing | | DUP |
| | Amount = $9.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $17.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $32.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.50 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $37.20 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $1.20 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $10.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $511.70 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $1.50 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 117

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/21/18 | 919172849494 Long Distance | | LD |
| | | Amount = $2.34 | |
| 02/21/18 | Messenger and delivery | | MESS |
| | | Amount = $33.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 118

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 119

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 02/21/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $3.30 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $3.30 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 120

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/21/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/21/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/22/18 | CourtCall | | CONFCALL |
| | Amount = $148.00 | | |
| 02/22/18 | 912672235528 Long Distance | | LD |
| | Amount = $0.50 | | |
| 02/22/18 | 916179740195 Long Distance | | LD |
| | Amount = $0.28 | | |
| 02/22/18 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/22/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 122

Client #  740489

| 02/22/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $443.40 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $2.50 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $886.80 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $5.00 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $3.60 | |
| 02/22/18 | Printing | | DUP |
| | | Amount = $0.10 | |

March 26, 2018
Invoice 562316
Page 123

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

Client #  740489

| 02/22/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/22/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/18 | 912672235528 Long Distance | | LD |
| | | Amount =  $0.11 | |
| 02/23/18 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 124

Client #  740489

| 02/23/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 125

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 126

Client #  740489

| 02/23/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $2.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $5.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $7.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $7.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $7.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $11.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $9.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $49.80 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $2.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 127

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/23/18 | Printing | | DUP |
| | Amount = | $1.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/25/18 | JAYALAXMI LLC: Food Service 2/25 | | MEALSCL |
| | Amount = | $350.00 | |
| 02/25/18 | THE MEAT HOUSE CHADDS FORD: Food Service 2/25 | | MEALSCL |
| | Amount = | $751.46 | |
| 02/25/18 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 02/25/18 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 02/25/18 | Messenger and delivery From Capriotti's JMM | | MEALSCL |
| | Amount = | $163.57 | |
| 02/25/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 128

Client #  740489

| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |

March 26, 2018
Invoice 562316
Page 129

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

Client #  740489

| 02/25/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $23.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/25/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/25/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/25/18 | Printing | | DUP |
| | Amount = $16.40 | | |
| 02/25/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/25/18 | Printing | | DUP |
| | Amount = $16.40 | | |
| 02/26/18 | JAYALAXMI LLC: Food Service 2/26 | | MEALSCL |
| | Amount = $360.00 | | |
| 02/26/18 | PLUM CATERERS: Food Service 2/26 | | MEALSCL |
| | Amount = $525.00 | | |
| 02/26/18 | Photocopies | | DUP |
| | Amount = $0.80 | | |
| 02/26/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/26/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 131

Client # 740489

| 02/26/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $15.30 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $2.50 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $5.00 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $1.50 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $1.50 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $30.60 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $66.30 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $61.20 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $82.00 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $82.00 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $1.80 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $3.00 | |
| 02/26/18 | Printing | | DUP |
| | | Amount = $2.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 132

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 02/26/18 | Printing | | DUP |
| | Amount = | $2.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $2.50 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.10 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $6.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.80 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $111.50 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $3.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $3.50 | |
| 02/27/18 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $111.69 | |
| 02/27/18 | AMERICAN EXPRESS: Zoes Kitchen JMM | | MEALSCL |
| | Amount = | $541.68 | |
| 02/27/18 | PUREBREAD DELI IV: Food Service 2/27 | | MEALSCL |
| | Amount = | $207.50 | |
| 02/27/18 | CourtCall | | CONFCALL |
| | Amount = | $270.00 | |
| 02/27/18 | 919089307722 Long Distance | | LD |
| | Amount = | $0.11 | |
| 02/27/18 | 915183314222 Long Distance | | LD |
| | Amount = | $0.06 | |
| 02/27/18 | 919089307722 Long Distance | | LD |
| | Amount = | $0.06 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/27/18 | 917138363737 Long Distance | | LD |
| | Amount = | $0.78 | |
| 02/27/18 | Messenger and delivery | | MESS |
| | Amount = | $25.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 134

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 02/27/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/27/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $42.00 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $8.40 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $9.90 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $34.80 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $8.30 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $52.20 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $17.40 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $9.90 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $17.40 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 135

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/18 | 912129093235 Long Distance | | | LD |
| | | Amount = | $0.06 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $4.10 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $2.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 136

Client #  740489

| 02/28/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 02/28/18 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/28/18 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/28/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/28/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489           Energy Future Holdings Corp., et al.

Expenses     $9,763.29