# **EXHIBIT D**



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

(302) 656 7540

EIN 51-0352711

---

**Joseph D. Frank**
325 North LaSalle Street, Suite 625
Chicago IL 60654

| | |
|---|---|
| **Date:** | 1/12/2015 |
| **File Number:** | 110007/01-EFH |
| **Invoice Number:** | 23425 |

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2014 | DKH | E-mail correspondence from Natalie Ramsey that the claims are against the following debtors:  Energy Future Holdings Corp.; Energy Future Intermediate Holding Company, LLC; EFIH Finance, Inc., and EECI, Inc. | 0.20 | 400.00 | 80.00 |
| 12/12/2014 | DKH | E-mail correspondence with Joseph Frank confirming that Natalie is authorized to file the substitution once waivers from the Ad Hoc Committee are in place.  ██████████████  ███████  Ethan's waiver is attached as a separate email. | 0.40 | 400.00 | 160.00 |
| 12/12/2014 | DKH | E-mail correspondence with Natalie Ramsey asking her if the claims against these debtors alone:  Energy Future Holdings Corp.; Energy Future Intermediate Holding Company, LLC; EFIH Finance, Inc., and EECI, Inc. | 0.20 | 400.00 | 80.00 |
| 12/12/2014 | DKH | E-mail correspondence with Natalie Ramsey concerning which Debtors the claims are asserted against. | 0.10 | 400.00 | 40.00 |
| 12/12/2014 | DKH | E-mail correspondence with Natalie Ramsey explaining the claims asserted against the various debtor entities. | 0.20 | 400.00 | 80.00 |
| 12/12/2014 | DKH | E-mail correspondence with Natalie Ramsey regarding the nature of the personal injury victims represented against which debtors in what amounts. | 0.20 | 400.00 | 80.00 |
| 12/12/2014 | DKH | E-mail correspondence with Natalie Ramsey that she represented the 5 law firms in the case and generally the interests of their clients. | 0.20 | 400.00 | 80.00 |
| 12/12/2014 | DKH | Reviewed docket for activity in case by PI Law Firms and to clear conflicts. | 1.30 | 400.00 | 520.00 |
| 12/12/2014 | DKH | Telephone conversation with Natalie Ramsey and Frances Gecker regarding need for a substitution of counsel for PI Law Firms in the EFH case. | 0.30 | 400.00 | 120.00 |
| 12/13/2014 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Notice of Substitution of Counsel of Montgomery, McCracken, Walker & Rhoads LLP for FrankGecker LLP and The Hogan Firm (related document(s)[1805]) Filed by PI Law Firms. | 0.30 | 400.00 | 120.00 |

| 12/16/2014 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/18/2014 at 09:30 AM. | 0.30 | 400.00 | 120.00 |
|---|---|---|---|---|---|
| 12/16/2014 | DKH | E-mail correspondence with Joe Frank asking for a time to discuss this matter so I can get a sense on where we are headed. | 0.20 | 400.00 | 80.00 |
| 12/16/2014 | DKH | E-mail correspondence with Joseph Frank asking that he be pro hac viced into the case. | 0.20 | 400.00 | 80.00 |
| 12/17/2014 | GD | Draft PHV for Joseph Frank. | 0.30 | 195.00 | 58.50 |
| 12/17/2014 | DKH | E-mail correspondence with Joe Frank transmitting the agenda for the hearing tomorrow in EFH. | 0.20 | 400.00 | 80.00 |
| 12/17/2014 | DKH | Reviewed draft of Pro Hac Motion for Joe Frank. | 0.20 | 400.00 | 80.00 |
| 12/18/2014 | DKH | E-mail correspondence with Joseph Frank that he has only traded email with Natalie. ████████████ ████████████████████████████ | 0.20 | 400.00 | 80.00 |
| 12/18/2014 | DKH | E-mail correspondence with Joseph Frank with two changes to the Pro Hac Vice Motion. | 0.20 | 400.00 | 80.00 |
| | | **Total Fees** | **5.20** | | **$2,018.50** |

**TOTAL NEW CHARGES**                                                                                          **$2,018.50**

**STATEMENT OF ACCOUNT**

Current Fees                                                                                          2,018.50

**AMOUNT DUE AND OWING TO DATE**                                                            **$2,018.50**

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

(302) 656 7540

EIN 51-0352711

---

**Joseph D. Frank**
325 North LaSalle Street, Suite 625
Chicago IL 60654

**Date:** 2/6/2015
**File Number:** 110007/01-EFH
**Invoice Number:** 23552

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 01/02/2015 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Motion to Appear pro hac vice of Joseph D. Frank, Esquire of FrankGecker LLP. Receipt Number 1648160, Filed by PI Law Firms. | 0.20 | 400.00 | 80.00 |
| 01/02/2015 | GD | Obtain receipt no for PHV of Joseph Frank.  Prepare for and file PHV Motion.  Upload Order for PHV Motion. | 0.40 | 195.00 | 78.00 |
| 01/06/2015 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved the signed order Approving Motion for Admission pro hac vice of Joseph D. Frank (Related Doc # [3168]) Order Signed on 1/6/2015. | 0.20 | 400.00 | 80.00 |
| 01/07/2015 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed opinion related to PI claims. | 0.50 | 400.00 | 200.00 |
| 01/07/2015 | DKH | E-mail correspondence with Joe Frank transmitting the order admitting him Pro Hac Vice as well as the opinion just entered in the case on the issue of Setting a Bar Date for Unmanifested Claims. | 0.30 | 400.00 | 120.00 |
| | | **Total Fees** | **1.60** | | **$558.00** |

**TOTAL NEW CHARGES**                                                                    **$558.00**

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 2,018.50 |
| Current Fees | 558.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$2,576.50** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

(302) 656 7540

EIN 51-0352711

---

**Joseph D. Frank**
325 North LaSalle Street, Suite 625
Chicago IL 60654

**Date:** 3/6/2015
**File Number:** 110007/01-EFH
**Invoice Number:** 23647

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS

---

**Expenses**

| | | |
|---|---|---|
| 01/02/2015 | Pro Hac Vice fee - Joseph Frank | 25.00 |
| | **Total Expenses** | **$25.00** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$25.00** |

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 2,576.50 |
| Payments | -2,018.50 |
| Current Expenses | 25.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$583.00** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 2/18/2015 | 15147 | Payment on Account | 2,018.50 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Joseph D. Frank**
325 North LaSalle Street, Suite 625
Chicago IL 60654

**Date:** 8/13/2015
**File Number:** 110007/01-EFH
**Invoice Number:** 24341

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 07/14/2015 | DKH | Email from Joe Frank ███████████████ ████████████████ Responded to his email. | 0.30 | 400.00 | 120.00 |
| 07/15/2015 | KEH | E-mail correspondence from Joseph Frank - will hold off on filing until next week. | 0.10 | 195.00 | 19.50 |
| 07/15/2015 | DKH | Email exchange with Joe Frank about the status of the motion. | 0.20 | 400.00 | 80.00 |
| 07/15/2015 | KEH | E-mail from Daniel Hogan transmitting Liberda motion; prepare notice with next hearing date and objection deadline, proposed order and certificate of service. | 0.60 | 195.00 | 117.00 |
| 07/15/2015 | DKH | Reviewed and revised motion tomorrow on behalf of the child of one of his current asbestos personal injury claims seeking appointment of a legal representative for unmanifested claimants. | 0.50 | 400.00 | 200.00 |
| 07/21/2015 | DKH | Email from Joe Frank transmitting draft pleading and instructing me to add our firm and make any other necessary style changes for Delaware.  Plan is to file tomorrow, but please don't file until he gives me final authority. | 0.30 | 400.00 | 120.00 |
| 07/21/2015 | DKH | Reviewed and revised motion to conform to local practice. | 0.60 | 400.00 | 240.00 |
| 07/22/2015 | DKH | Email exchange with Joe Frank concerning further changes to the motion.  Reviewed same and prepared for filing. | 0.60 | 400.00 | 240.00 |
| 07/22/2015 | KEH | E-mail from Daniel Hogan transmitting Liberda Motion to Appoint Legal Representative;  Meet with Dan Hogan re: corrections - prepare redline version. | 0.90 | 195.00 | 175.50 |
| 07/22/2015 | DKH | Email from Joe Frank transmitting the final draft of the motion, Reviewed and revised to conform to local practice. | 0.90 | 400.00 | 360.00 |
| 07/22/2015 | KEH | E-mail from Joseph Frank re: revisions to motion. | 0.20 | 195.00 | 39.00 |
| 07/22/2015 | KEH | E-mail to service parties transmitting filed motion. | 0.10 | 195.00 | 19.50 |
| 07/22/2015 | KEH | E-mails with Joseph Frank to confirm time of hearing listed on motion. | 0.20 | 195.00 | 39.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/2015 | KEH | Prepare for and e-file Motion to Allow Appointment of Legal Representative to Represent the Interests of the Unmanifested Claimants Filed by Charlotte and Curtis Liberda. Hearing scheduled for 8/11/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 8/4/2015. (Attachments: # (1) Notice # (2) Proposed Form of Order # (3) Certificate of Service) | 0.50 | 195.00 | 97.50 |
| 07/22/2015 | KEH | Review; e-mail to Joseph Frank re: questions for further revisions to motion; revise as directed. | 0.40 | 195.00 | 78.00 |
| 07/22/2015 | KEH | Revisions to motion; e-mail to Joseph Frank and Daniel Hogan for approval. | 0.60 | 195.00 | 117.00 |
| 07/23/2015 | DKH | Received and reviewed Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 07/27/2015 | DKH | Correspondence to Chambers transmitting the Motion to Shorten. | 0.30 | 400.00 | 120.00 |
| 07/27/2015 | DKH | Drafted Motion to Shorten Notice for our motion to appoint. | 0.60 | 400.00 | 240.00 |
| 07/27/2015 | KEH | E-mail correspondence with Sherm Clawson at DLS Discovery transmitting the filed motion, etc. to be copied and served via overnight mail. | 0.20 | 195.00 | 39.00 |
| 07/27/2015 | KEH | Prepare Motion to Shorten Notice - Objection deadline was one day short; prepare notice, certificate of service, exhibit and proposed order; electronically file same. | 1.20 | 195.00 | 234.00 |
| 07/27/2015 | DKH | Telephone conversation with Joe Frank concerning conversation with Kirkland attorney- re motion to shorten. | 0.30 | 400.00 | 120.00 |
| 07/27/2015 | DKH | Telephone conversation with Teresa Lii concerning our motion to appoint. | 0.30 | 400.00 | 120.00 |
| 07/28/2015 | DKH | Email to Teresa Lii at Kirkland transmitting our motion to shorten. | 0.20 | 400.00 | 80.00 |
| 07/28/2015 | KEH | Prepare letter to Judge Sontchi to transmit motion to shorten to chambers for consideration. | 0.20 | 195.00 | 39.00 |
| 07/29/2015 | DKH | Email exchange with Joe Frank and Steven Kazan regarding filing a joinder in support of our motion. | 0.40 | 400.00 | 160.00 |
| 07/29/2015 | DKH | Email from Jason Madron asking if we delivered a copy of the Motion to shorten to Chambers.  Responded that we did deliver it to chambers. | 0.30 | 400.00 | 120.00 |
| 07/29/2015 | DKH | Email from Steven Kazan asking about format and procedures.  Responded to his email. | 0.30 | 400.00 | 120.00 |
| 07/29/2015 | DKH | Email to Terry Roy transmitting form of pleading. | 0.20 | 400.00 | 80.00 |
| 07/29/2015 | DKH | Reviewed Certification of Counsel Concerning Revised Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof. | 0.40 | 400.00 | 160.00 |
| 07/30/2015 | KEH | E-mail correspondence with Terry E. Roy and Steven Kazan re: reviewed the brief and added basic information, i.e., header, signature lines - document will need to be filed as a joinder to the Liberda motion & some language will change. | 0.10 | 195.00 | 19.50 |
| 07/30/2015 | DKH | Email exchange with Steven Kazan about ███████ ██████████ | 0.30 | 400.00 | 120.00 |
| 07/30/2015 | DKH | Email from Terry Roy transmitting the draft of the brief memorandum. Reviewed same. | 0.70 | 400.00 | 280.00 |
| 07/30/2015 | DKH | Email to Joe Frank transmitting the Order Shortening Notice of Hearing For An Order Authorizing The Appointment of Legal Representative. | 0.20 | 400.00 | 80.00 |
| 07/30/2015 | DKH | Email to Steven Kazan about the deadline for filing tomorrow. | 0.20 | 400.00 | 80.00 |
| 07/30/2015 | KEH | Receive and review Fenicle brief from Steven Kazan; add header, signature line; evening telephone conference with Dan Hogan re: need to revise to be filed as joinder; need to wait until tomorrow. | 0.60 | 195.00 | 117.00 |
| 07/30/2015 | DKH | Received and modified Kazan's proposed filing. | 0.80 | 400.00 | 320.00 |

8/13/2015          110007/01-EFH          Joseph D. Frank                    Page:3

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2015 | DKH | Received and reviewed Order Shortening Notice of Hearing For An Order Authorizing The Appointment of Legal Representative. | 0.30 | 400.00 | 120.00 |
| 07/30/2015 | DKH | Retrieved and reviewed Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof. Order Signed on 7/30/2015. | 0.50 | 400.00 | 200.00 |
| 07/31/2015 | KEH | E-mail correspondence with Steven Kazan transmitting clocked joinder. | 0.10 | 195.00 | 19.50 |
| 07/31/2015 | DKH | Email from Steven Kazan approving our changes and asking to be admitted pro hac vice. | 0.20 | 400.00 | 80.00 |
| 07/31/2015 | DKH | Email from Steven Kazan that Joe Frank is counsel to their firms in ad hoc committee but NOT to their clients on UCC. This needs our names as authors. Reviewed and revised pleading and communicated with Steven. | 0.80 | 400.00 | 320.00 |
| 07/31/2015 | KEH | E-mail to DLS Discovery transmitting Joinder of Shirley Fenicle, et.al. to be copied and served via first class mail upon the parties listed on the certificate of service. | 0.10 | 195.00 | 19.50 |
| 07/31/2015 | KEH | E-mail to Steven Kazan & Terry E. Roy transmitting redline and clean version of joinder. | 0.10 | 195.00 | 19.50 |
| 07/31/2015 | DKH | Finalized Joinder of Shirley Fenicle, as Successor-In-Interest To The Estate of George Fenicle, and David William Fahy To the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative for filing. | 0.50 | 400.00 | 200.00 |
| 07/31/2015 | DKH | Made changes to the Kazan Joinder. | 0.80 | 400.00 | 320.00 |
| 07/31/2015 | KEH | Meeting with Dan Hogan - revisions to Joinder; revise per instructions and prepare certificate of service. | 1.30 | 195.00 | 253.50 |
| 07/31/2015 | KEH | Prepare for and e-file Joinder of Shirley Fenicle, et.al. | 0.40 | 195.00 | 78.00 |
| 07/31/2015 | KEH | Review cites; e-mail to Steven Kazan & Terry E. Roy transmitting amended Joint Plan as filed. | 0.30 | 195.00 | 58.50 |
| | | **Total Fees** | **20.60** | | **$6,559.00** |

**Expenses**

| | | |
|---|---|---|
| 07/22/2015 | Photocopies - Motion to Appoint Legal Repr. | 6.40 |
| 07/22/2015 | Postage - Motion to Appoint Legal Repr. | 0.71 |
| 07/27/2015 | DLS Discovery - Inv. #93449 - copying and service via FedEx | 23.85 |
| 07/27/2015 | FedEx - Liberda Motion (9 @ $8.32) | 74.88 |
| 07/28/2015 | Scroll Deliveries - Hand Delivery to Chambers - Motion to Shorten Notice | 30.00 |
| 07/31/2015 | DLS Discovery - Fenicle copy and serve Inv. 93608 | 22.05 |
| 08/10/2015 | Photocopies - Hearing Binder | 9.40 |

|  |  |
|---|---|
| **Total Expenses** | **$167.29** |
| **TOTAL NEW CHARGES** | **$6,726.29** |
| General Retainer Applied | 558.00 |
| Net Amount Owing on this Bill | **$6,168.29** |

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 583.00 |
| Payments | -583.00 |
| Current Fees | 6,559.00 |
| Current Expenses | 167.29 |
| Current Transfers | -558.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$6,168.29** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 3/10/2015 | 16658 | Payment on Account | 558.00 |
| 4/27/2015 | 20091 | Payment on Account | 583.00 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

| | |
|---|---|
| **Joseph D. Frank** | **Date:** 9/8/2015 |
| 325 North LaSalle Street, Suite 625 | **File Number:** 110007/01-EFH |
| Chicago IL 60654 | **Invoice Number:** 24442 |

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2015 | DKH | Email exchange with Joseph Frank concerning his appearance in the case and the hearing set for August 11. | 0.20 | 400.00 | 80.00 |
| 08/03/2015 | DKH | Retrieved and reviewed Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as well as Debtors' Statement Regarding Second Amended Plan of Reorganization. | 1.30 | 400.00 | 520.00 |
| 08/04/2015 | DKH | Retrieved and reviewed Objection of Energy Future Holdings Corp., et al., to the Motion of Charlotte Liberda and Curtis Liberda to Appoint Legal Representative and Joinder of Shirley Fenicle, as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative) (related document(s)[5072], [5115], [5194]) Filed by Energy Future Holdings Corp. | 0.50 | 400.00 | 200.00 |
| 08/04/2015 | DKH | Reviewed Limited Objection of the Official Committee of TCEH Unsecured Creditors to the Motion to Allow Appointment of Legal Representative to Represent the Interests of the Unmanifested Claimants Filed by Charlotte and Curtis Liberda (related document(s)[5072]) Filed by The Official Committee of Unsecured Creditors. | 0.40 | 400.00 | 160.00 |
| 08/04/2015 | GD | T/c with Dan Hogan, re: 2nd Amended Joint Plan.  Retrieve same from CM/ECF and forward to DKH. | 0.20 | 195.00 | 39.00 |
| 08/04/2015 | GD | T/c with Dan Hogan, re: EFH Objection to Legal Rep Motion.  Retrieve same from CM/ECF and forward to client. | 0.20 | 195.00 | 39.00 |
| 08/05/2015 | GD | Draft Pro Hac Vice Motion for Steven Kazan. | 0.30 | 195.00 | 58.50 |
| 08/05/2015 | GD | Email correspondence with Dan Hogan, re: Limited Objection.  Retrieve same from CM/ECF and forward to client. | 0.20 | 195.00 | 39.00 |
| 08/05/2015 | DKH | Email exchange with Ethan Early about his admission pro hac vice. | 0.30 | 400.00 | 120.00 |
| 08/05/2015 | DKH | Email exchange with Steven Kazan concerning ███████ ████████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 08/05/2015 | DKH | Email from Joe Frank transmitting his pro hac vice motion and detailing our meeting for next week's hearing. | 0.30 | 400.00 | 120.00 |
| 08/05/2015 | DKH | Email from Steven Kazan that we may file an additional short pleading re objection to disclosure statement due tomorrow at 4pm.  Responded to his email. | 0.20 | 400.00 | 80.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2015 | DKH | Email to Joe Frank that he is already pro hac'd in for creditor (c) listed in the 2019. | 0.20 | 400.00 | 80.00 |
| 08/05/2015 | GD | Obtain receipt no for PHV of Steven Kazan.  Prepare for and file PHV Motion.  Upload Order for PHV Motion. | 0.40 | 195.00 | 78.00 |
| 08/05/2015 | DKH | Retrieved and reviewed Notice Extending Deadline for Parties to File and Serve Objections to the Disclosure Statement filed today. | 0.40 | 400.00 | 160.00 |
| 08/05/2015 | DKH | Reviewed and revised FRANKGECKER LLP'S Verified 2019 Statement and made changes. | 0.50 | 400.00 | 200.00 |
| 08/05/2015 | DKH | Reviewed and revised pro hac vice motion for Steven Kazan. | 0.30 | 400.00 | 120.00 |
| 08/05/2015 | DKH | Reviewed receipt for efiling of Motion to Appear pro hac vice of Steven Kazan, Esquire of Kazan, McClain, Satterly & Greenwood. Receipt Number 1765552, Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. | 0.20 | 400.00 | 80.00 |
| 08/06/2015 | GD | Email correspondence with Early and Kazan transmitting Joinder to Committee's Objection to Disclosure Statement. Edit same.  Retrieve deadline extension for objections from CM/ECF and forward to Early and Kazan. | 0.50 | 195.00 | 97.50 |
| 08/06/2015 | GD | Email correspondence with Joe Frank transmitting FrankGecker's Verified 2019 Statement.  Edit same to conform to local rules. | 0.20 | 195.00 | 39.00 |
| 08/06/2015 | DKH | Email from Ethan Early transmitting his changes to the Partial Joinder of Fenicle and Fahy to the Objections of the OC of Unsecured Creditors.  Reviewed same. | 0.30 | 400.00 | 120.00 |
| 08/06/2015 | DKH | Email from Steven Kazan approving Ethan Early's changes to the Partial Joinder. | 0.20 | 400.00 | 80.00 |
| 08/06/2015 | DKH | Email from Steven Kazan that given the 1 week extension, we will pause and he will get back to me by cob today. | 0.20 | 400.00 | 80.00 |
| 08/06/2015 | DKH | Email from Steven Kazan transmitting the Partial Joinder of Fenicle and Fahy to the Objections of the OC of Unsecured Creditors.  Reviewed same. | 0.50 | 400.00 | 200.00 |
| 08/06/2015 | DKH | Incorporated Ethan Early's changes to the Partial Joinder and transmitted to Steven and Ethan with the understanding that we will wait until the Committee has filed their objection. | 0.60 | 400.00 | 240.00 |
| 08/06/2015 | DKH | Made final revisions to 2019 Statement and prepared for efiling. | 0.30 | 400.00 | 120.00 |
| 08/06/2015 | GD | Prepare for and file FrankGecker's Verified 2019 Statement. Forward clocked copy to Joe Frank. | 0.20 | 195.00 | 39.00 |
| 08/07/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2015 at 09:30 AM. | 0.30 | 400.00 | 120.00 |
| 08/10/2015 | KEH | Prepare hearing binder for tomorrow's hearing. | 0.60 | 195.00 | 117.00 |
| 08/10/2015 | DKH | Retrieved and reviewed Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | 0.60 | 400.00 | 240.00 |
| 08/11/2015 | DKH | Met with Joe Frank and Steven Kazan-attended hearing. | 6.00 | 400.00 | 2,400.00 |
| 08/11/2015 | DKH | Retrieved and reviewed Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/18/2015 at 09:00 AM. | 0.40 | 400.00 | 160.00 |
| 08/13/2015 | DKH | Reviewed Certification of Counsel Regarding Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement (related document(s) [4138], [4274], [4497]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 08/14/2015 | DKH | Email exchange with Steven Kazan regarding an Objection to disclosure statement that is due Monday at 4pm. | 0.30 | 400.00 | 120.00 |
| 08/14/2015 | DKH | Email from Terry Roy transmitting Steven Kazan's draft joinder of Fenicle and Fahy. Reviewed same. | 0.60 | 400.00 | 240.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/18/2015 at 09:00 AM. | 0.30 | 400.00 | 120.00 |
| 08/14/2015 | DKH | Reviewed Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement. (related document(s)[4138], [4274], [4497]) Order Signed on 8/14/2015. | 0.30 | 400.00 | 120.00 |
| 08/15/2015 | DKH | Email exchange with Steven Kazan, Ethan Early and Joe Frank concerning changes to the draft EFH joinder. | 0.40 | 400.00 | 160.00 |
| 08/15/2015 | DKH | Revised EFH joinder in preparation for filing. | 1.20 | 400.00 | 480.00 |
| 08/17/2015 | KEH | Check docket re: OCUC objection; prepare for and e-file Joinder of Fenicle and Fahy to the Objections of the EFH Official Committee of Unsecured Creditors to the Motion of EFH for Entry of an Order Approving the Disclosure Statement. | 0.50 | 195.00 | 97.50 |
| 08/17/2015 | KEH | E-mail correspondence with Steven Kazan & Ethan Early transmitting redline and clean version of Fenicle and Fahy joinder. | 0.10 | 195.00 | 19.50 |
| 08/17/2015 | DKH | Email exchange with Ethan Early about having him admitted to the case pro hac vice. | 0.30 | 400.00 | 120.00 |
| 08/17/2015 | DKH | Email exchange with Steven Kazan about the deadline today and making certain tweaks to the objection. | 0.30 | 400.00 | 120.00 |
| 08/17/2015 | DKH | Finalized and filed Joinder of Fenicle and Fahy to The Objections of the EFH Official Committee of Unsecured Creditors to the Motion of Energy Future Holdings Corp., Et. Al., for Entry of an Order Approving the Disclosure Statement, et. al. | 0.50 | 400.00 | 200.00 |
| 08/17/2015 | DKH | Made revisions to JOINDER OF FENICLE AND FAHY TO THE OBJECTIONS OF THE EFH OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL. FOR ENTRY OF AN ORDER APPROVING THE DISCLOSURE STATEMENT, ET AL. | 0.70 | 400.00 | 280.00 |
| 08/17/2015 | KEH | Meet with Dan Hogan re: joinder and action needed. | 0.30 | 195.00 | 58.50 |
| 08/17/2015 | DKH | Retrieved and reviewed Objection of the EFH Official Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Vote on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[4144], [5244], [5246]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.40 | 400.00 | 160.00 |
| 08/17/2015 | KEH | Review emails from counsel and revise joinder accordingly; make further revisions. | 1.90 | 195.00 | 370.50 |
| 08/17/2015 | DKH | Reviewed bjection of EFH Indenture Trustee to Approval of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings, Corp., et al. | 0.30 | 400.00 | 120.00 |
| 08/17/2015 | DKH | Reviewed Notice of Hearing (Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization" and Hearing Thereon) (related document(s)[5269], [5270], [5324]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/25/2015 at 10:00 AM. | 0.40 | 400.00 | 160.00 |
| 08/17/2015 | KEH | Saved clocked Joinder to file; e-mail same to Steven Kazan and Ethan Early. | 0.10 | 195.00 | 19.50 |
| 08/18/2015 | DKH | Attended Status Conference on the Disclosure Statement. | 3.00 | 400.00 | 1,200.00 |
| 08/18/2015 | KEH | Email to Ethan Early transmitting PHV motion for approval along with local rules and Standing Order for District Court Fund revised 3/25/14. | 0.10 | 195.00 | 19.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/18/2015 | DKH | Email to Steven Kazan concerning the status conference held today regarding the Disclosure Statement. | 0.20 | 400.00 | 80.00 |
| 08/18/2015 | KEH | Make online PHV payment to District Court for Ethan Early; prepare for and e-file Early PHV motion;  upload Order for PHV motion. | 0.40 | 195.00 | 78.00 |
| 08/18/2015 | KEH | Prepare PHV Motion for Ethan Early. | 0.30 | 195.00 | 58.50 |
| 08/18/2015 | DKH | Retrieved and reviewed Order Approving Motion for Admission pro hac vice Ethan Early. | 0.20 | 400.00 | 80.00 |
| 08/18/2015 | DKH | Retrieved and reviewed Order Approving Motion for Admission pro hac vice Steven Kazan. | 0.20 | 400.00 | 80.00 |
| 08/18/2015 | DKH | Reviewed and revised Ethan Early's pro hac vice motion. | 0.30 | 400.00 | 120.00 |
| 08/20/2015 | DKH | Email to Steven Kazan and Ethan Early transmitting NOTICE OF FILING OF REVISED ORDER IN CONNECTION WITH "MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AMENDING CERTAIN HEARING DATES AND DEADLINES IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' PLAN OF REORGANIZATION" [Docket No. 5601] and asking if they plan on objecting to the motion. | 0.30 | 400.00 | 120.00 |
| 08/20/2015 | DKH | Reviewed NOTICE OF FILING OF REVISED ORDER IN CONNECTION WITH "MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AMENDING CERTAIN HEARING DATES AND DEADLINES IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' PLAN OF REORGANIZATION" [Docket No. 5601]. | 0.40 | 400.00 | 160.00 |
| 08/21/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/25/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 08/21/2015 | DKH | Reviewed Objection of The Acting United States Trustee to the Motion of Energy Future Holdings Corp. Et Al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtor Plan of Reorganization and Reservation of Rights (related document (s)[5269], [5324], [5342], [5601]) Filed by United States Trustee | 0.30 | 400.00 | 120.00 |
| 08/24/2015 | DKH | Email exchange with Steven Kazan concerning ███████ ████████████████████████████████████████ ████████████████████████████████. Please advise on the protocols for doing so. | 0.30 | 400.00 | 120.00 |
| 08/24/2015 | DKH | Reviewed DEBTORS' REPLY IN SUPPORT OF THEIR MOTION FOR ENTRY OF AN ORDER AMENDING CERTAIN HEARING DATES AND DEADLINES IN CONNECTION WITH THE CONFIRMATION OF DEBTORS' PLAN OF REORGANIZATION [Docket No. 5686]. | 0.40 | 400.00 | 160.00 |
| 08/25/2015 | DKH | Attended hearing set for August 25, 2015 regarding Motion for entry of an Order Amending Certain Dates and Deadlines in Connection with the Confirmation of Debtors' Plan. | 2.50 | 400.00 | 1,000.00 |
| 08/25/2015 | DKH | Email exchange with Steven Kazan that ██████████ ████████████████████████████████████. | 0.20 | 400.00 | 80.00 |
| 08/25/2015 | KEH | Review Amended Order re: hearing dates and deadlines; calendar hearing/conference dates and deadlines. | 1.60 | 195.00 | 312.00 |
| 08/25/2015 | DKH | Reviewed agenda for hearing set for August 25, 2015 regarding Motion for entry of an Order Amending Certain Dates and Deadlines in Connection with the Confirmation of Debtors' Plan. | 0.30 | 400.00 | 120.00 |
| 08/26/2015 | DKH | Email from Terry Roy transmitting Steven Kazan's signed Exhibit A, Declaration of Acknowledgment and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order. Reviewed same. | 0.30 | 400.00 | 120.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/27/2015 | DKH | Email exchange with Steven Kazan that he wants to serve discovery. | 0.30 | 400.00 | 120.00 |
| 08/27/2015 | DKH | Retrieved and reviewed Certification of Counsel Regarding Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization (related document(s)[5269], [5618], [5622], [5629], [5641], [5649], [5658], [5659]) Filed by Energy Future Holdings Corp | 0.30 | 400.00 | 120.00 |
| 08/27/2015 | DKH | Retrieved and reviewed Order (Amended) (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization. Order Signed on 8/27/2015. | 0.30 | 400.00 | 120.00 |
| 08/27/2015 | DKH | Worked on notice of intent to participate. | 0.80 | 400.00 | 320.00 |
| 08/28/2015 | KEH | Revise hearing dates and deadlines pursuant to the Amended Order, Docket No. 5771, filed 8/27/15. | 0.40 | 195.00 | 78.00 |
| 08/29/2015 | DKH | Email exchange with Ethan Early about his notice of intent. | 0.20 | 400.00 | 80.00 |
| 08/31/2015 | KEH | Draft Notice of Intent to Participate in Discovery; email same to Dan Hogan for review. | 0.80 | 195.00 | 156.00 |
| | | **Total Fees** | **41.20** | | **$14,573.50** |

**Expenses**

| Date | Description | Amount | |
|---|---|---|---|
| 08/17/2015 | DLS Discovery - Copy & Serve - Fenicle Joinder | 13.82 | |
| 08/17/2015 | Scroll Deliveries - Hand Delivery to Chambers | 30.00 | |
| 08/18/2015 | District Court Fees for PHV motions - Kazan & Early ($25.00 each) | 50.00 | |
| | **Total Expenses** | | **$93.82** |

**TOTAL NEW CHARGES**                                                              **$14,667.32**

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 6,168.29 |
| Current Fees | 14,573.50 |
| Current Expenses | 93.82 |
| **AMOUNT DUE AND OWING TO DATE** | **$20,835.61** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Shirley Fenicle c/o of Steven Kazan, Esq.**
**David William Fahy c/o Ethan Early, Esq.**
Attention: Steven Kazan
325 North LaSalle Street, Suite 625
Chicago IL 60654

**Date:** 10/12/2015
**File Number:** 110007/01-EFH
**Invoice Number:** 24642

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 09/01/2015 | DKH | Email exchange with Ethan Early about his Notice of Intent and Confidentiality Agreement. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | DKH | Email exchange with Steven Kazan concerning the Notice of Intent to Participate in Discovery. | 0.40 | 400.00 | 160.00 |
| 09/01/2015 | DKH | Email exchange with Steven Kazan that Fenicle and fahey are signing on as current claimants on the committee as well as individual creditors. While Ethan and he appeared for them both jointly on prior motion it may be better to separate them now. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | DKH | Email exchange with Steven Kazan that I did receive his Exhibit A (Confidentiality Agreement) but we need one executed by the "party in interest" which I read to be the clients. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | DKH | Email from Terry Roy transmitting the signed proxy for Shirley Fenicle. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | KEH | E-mail to Steven Kazan, Ethan Early, and Terry E. Roy transmitting draft of NOI to Participate in Discovery. | 0.10 | 195.00 | 19.50 |
| 09/01/2015 | KEH | E-mails with Terry E. Roy and Steven Kazan, re: Clarification regarding Notice of Intent for Shirley Fenicle and another for David Fahy; and confirmation that we will not be prepare one for the Liberdas. | 0.20 | 195.00 | 39.00 |
| 09/01/2015 | KEH | Meet with Dan Hogan, re: changes to Notice of Intent; revise and email to Steve Kazan & Ethan Early. | 0.30 | 195.00 | 58.50 |
| 09/01/2015 | DKH | Received and reviewed Steven Kazan's confidentiality agreement. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | KEH | Received and saved signed Proxy for Shirley Fennicle for Notice of Intent. | 0.10 | 195.00 | 19.50 |
| 09/01/2015 | DKH | Reviewed and executed confidentiality agreement to participate in discovery. | 0.30 | 400.00 | 120.00 |
| 09/01/2015 | DKH | Reviewed and revised draft of the Notice of Intent to Participate in Discovery. Reviewed order and confidentiality agreement. | 1.30 | 400.00 | 520.00 |
| 09/01/2015 | DKH | Reviewed rules related to proxy and reviewed online docket. | 0.70 | 400.00 | 280.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/2015 | DKH | Email exchange with Ethan Early about ███████████ | 0.30 | 400.00 | 120.00 |
| 09/02/2015 | DKH | Email exchange with Ethan Early about ███ ███████ ██████. | 0.30 | 400.00 | 120.00 |
| 09/02/2015 | DKH | Email exchange with Steven Kazan concerning changes to the NOI.  Reviewed and made revisions to the NOI. | 0.50 | 400.00 | 200.00 |
| 09/02/2015 | DKH | Email from Steven Kazan transmitting his NOI with edits.  Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/02/2015 | KEH | E-mail to Ethan Early and Steven Kazan transmitting NOI for each. | 0.10 | 195.00 | 19.50 |
| 09/02/2015 | DKH | Received and reviewed the Notice of Telephonic Hearing (related document(s)[5789], [5807] Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/9/2015 at 02:00 PM. | 0.30 | 400.00 | 120.00 |
| 09/02/2015 | DKH | Reviewed Confirmation Scheduling Order and calendar for discovery events. | 0.70 | 400.00 | 280.00 |
| 09/02/2015 | DKH | Reviewed Notice of Depositions  Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee, The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.40 | 400.00 | 160.00 |
| 09/02/2015 | DKH | Reviewed revised Notice of Intent for Fenicle and for Fahy (now separate). | 0.40 | 400.00 | 160.00 |
| 09/03/2015 | DKH | Email from Ethan Early that ████████████████ | 0.20 | 400.00 | 80.00 |
| 09/03/2015 | KEH | E-mail to DLS Discovery transmitting Fenicle NOI and Exh A for copying and service, via first class mail. | 0.10 | 195.00 | 19.50 |
| 09/03/2015 | KEH | E-mail to Ethan Early requesting ████████████████ | 0.10 | 195.00 | 19.50 |
| 09/03/2015 | KEH | Further revisions to NOI and e-mail to Steven Kazan for final review. | 0.20 | 195.00 | 39.00 |
| 09/03/2015 | DKH | Notice of Intent of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, to Participate in Discovery Related to the Confirmation Proceedings. (related document (s)[1833], [4916], [5771]) Filed by Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. | 0.30 | 400.00 | 120.00 |
| 09/03/2015 | KEH | Prepare for and e-file Notice of Intent for Shirley Fenicle. | 0.30 | 195.00 | 58.50 |
| 09/03/2015 | DKH | Reviewed and approved NOI and Exhibit A for filing for Fenicle. | 0.40 | 400.00 | 160.00 |
| 09/03/2015 | DKH | Reviewed online docket for activity in case and plan confirmation discovery items. | 0.60 | 400.00 | 240.00 |
| 09/03/2015 | KEH | Revise Notice of Intent for Shirley Fenicle per Steven Kazan's instructions; email to Steven Kazan for review. | 0.30 | 195.00 | 58.50 |
| 09/03/2015 | KEH | Save clocked Fenicle Notice of Intent; Email Fenicle Notice of Intent to DLS Discovery to copy and serve. | 0.20 | 195.00 | 39.00 |
| 09/04/2015 | DKH | Drafted correspondence transmitting Daniel K. Hogan and Steven Kazan's Declaration of Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order. | 0.30 | 400.00 | 120.00 |
| 09/04/2015 | DKH | Email from Emily Greer transmitting additional disclosure language Debtors propose to include in an amended disclosure statement.  This language remains subject to continuing material review and revision.  Reviewed same. | 0.40 | 400.00 | 160.00 |
| 09/04/2015 | KEH | E-mail to Jason Madron, Debtors' counsel, transmitting Daniel K. Hogan's correspondence along with Daniel K. Hogan and Steven Kazan's Declaration of Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order. | 0.20 | 195.00 | 39.00 |
| 09/04/2015 | KEH | Meet with Daniel Hogan re: letter to Debtors' counsel transmitting declarations; prepare correspondence and Dan Hogan's declaration; email to Jason Madron at RLF. | 0.50 | 195.00 | 97.50 |
| 09/04/2015 | DKH | Receieved and reviewed Letter from Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Concerning Disputes Over Scope of Discovery in Connection With Pending Motion to Approve Plan Support Agreement. | 0.40 | 400.00 | 160.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/2015 | DKH | Reviewed and noted 11 Notices of Depositions filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.80 | 400.00 | 320.00 |
| 09/04/2015 | DKH | Reviewed and revised DKH Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order. | 0.40 | 400.00 | 160.00 |
| 09/04/2015 | DKH | Reviewed Notice of FIling of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" (related document(s)[4144]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 09/04/2015 | DKH | Reviewed Notice of Telephonic Hearing (related document(s) [5248], [5696], [5700], [5703], [5705], [5855]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/9/2015 at 02:00 PM. | 0.30 | 400.00 | 120.00 |
| 09/04/2015 | DKH | Reviewed Objection of the Acting United States Trustee to the Debtors Motion to Enter into and Perform under Plan Support Agreement. | 0.40 | 400.00 | 160.00 |
| 09/04/2015 | DKH | Reviewed Objection of The Acting United States Trustee to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp. Pursuant to Chapter 11 of the Bankruptcy Code (related document(s) [5246]) Filed by United States Trustee. | 0.40 | 400.00 | 160.00 |
| 09/08/2015 | DKH | Reviewed Letter Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.40 | 400.00 | 160.00 |
| 09/09/2015 | KEH | E-mail correspondence from Ethan Early transmitting proxy for Fahy; saved to file. | 0.10 | 195.00 | 19.50 |
| 09/09/2015 | DKH | Email exchange with Emily Greer concerning any comments to the additional disclosure statement language. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Email exchange with Ethan Early concerning ███████. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Email exchange with Ethan Early transmitting his NOI with changes. Reviewed same and responded to email. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Email exchange with Steven Kazan ███████. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Email from Ethan Early transmitting his signed confidentiality agreement. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Email from Ethan Early transmitting updated proxy for Fahy. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 09/09/2015 | DKH | Email from Steven Kazan to ███████ | 0.20 | 400.00 | 80.00 |
| 09/09/2015 | DKH | Email to Steven Kazan and Ethan Early ███████ | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Retrieved and reviewed Letter to The Honorable Christopher S. Sontchi Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.40 | 400.00 | 160.00 |
| 09/09/2015 | DKH | Reviewed and revised the NOI for Ethan Early. | 0.30 | 400.00 | 120.00 |
| 09/09/2015 | DKH | Reviewed Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement. | 0.40 | 400.00 | 160.00 |
| 09/09/2015 | KEH | Revise confidentiality agreement and forward to Ethan Early. | 0.20 | 195.00 | 39.00 |
| 09/09/2015 | KEH | Revise Notice of Intent to Participate for Ethan Early; email to Ethan for completion and execution. | 0.30 | 195.00 | 58.50 |

Shirley Fenicle c/o of Steven Kazan, Esq.
                                        David William Fahy c/o Ethan Early, Esq.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/2015 | DKH | Correspondence to Jason Madron transmitting Ethan Early's Declaration of Acknowledgment and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order. | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | DKH | Email exchange with Steven Kazan concerning ███████████████ | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | DKH | Email from Chad Husnick transmitting further changes to the disclosure statement insert.  Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | KEH | E-mail to DLS Discovery transmitting, to copy and serve via first class mail, the Fahy Notice of Intent and Exhibit A. | 0.10 | 195.00 | 19.50 |
| 09/10/2015 | KEH | Prepare for and e-file Notice of Intent for David Fahy; meet with Daniel Hogan re: letter to Debtors' counsel transmitting declaration of Ethan Early; prepare correspondence; email to Jason Madron at RLF. | 0.80 | 195.00 | 156.00 |
| 09/10/2015 | DKH | Received and reviewed Steven Kazan's changes to the proposed disclosure statement insert. | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | DKH | Reviewed Letter Concerning Discovery Dispute Filed by Ad Hoc Group of TCEH Unsecured Noteholders. | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | DKH | Reviewed Notice of Telephonic Hearing Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.30 | 400.00 | 120.00 |
| 09/10/2015 | DKH | Reviewed receipt for efiling of Notice of Intent of David William Fahy to Participate in Discovery Related to the Confirmation Proceedings (related document(s)[1833], [4916], [5771]) Filed by David William Fahy. | 0.20 | 400.00 | 80.00 |
| 09/11/2015 | DKH | Email exchange with Chad Husnick concerning required changes to the disclosure statement insert. | 0.40 | 400.00 | 160.00 |
| 09/11/2015 | DKH | Email exchange with Joe Frank concerning the disclosure statement insert. | 0.20 | 400.00 | 80.00 |
| 09/11/2015 | DKH | Email exchange with Joe Frank on the issue of the disclosure statement inadequacy. | 0.30 | 400.00 | 120.00 |
| 09/11/2015 | DKH | Email exchange with Steven Kazan concerning Chad Husnick's response to my email regarding the disclosure statement insert. | 0.20 | 400.00 | 80.00 |
| 09/11/2015 | DKH | Email exchange with Steven Kazan concerning conveying our position to the Debtors on the disclosure statement insert. | 0.30 | 400.00 | 120.00 |
| 09/11/2015 | DKH | Email exchange with Steven Kazan concerning the discovery dispute brought by the Official Committee of EFH Unsecured Creditors. | 0.20 | 400.00 | 80.00 |
| 09/11/2015 | DKH | Email exchange with Steven Kazan that ████████████████ | 0.30 | 400.00 | 120.00 |
| 09/11/2015 | DKH | Email from Joe Frank outlining his position on the proposed disclosure statement insert. | 0.30 | 400.00 | 120.00 |
| 09/11/2015 | DKH | Email to Chad Husnick that there is no language which he can draft that will make the disclosure adequate because there is substantive information regarding assets and liabilities of certain debtors that needs to be disclosed. | 0.20 | 400.00 | 80.00 |
| 09/11/2015 | DKH | Made changes to the disclosure statement insert and transmitted to Steven Kazan. | 0.50 | 400.00 | 200.00 |
| 09/12/2015 | DKH | Email from Steven Kazan transmitting the Amended Order in connection with the confirmation of the Plan. | 0.30 | 400.00 | 120.00 |
| 09/14/2015 | DKH | Email exchange with Steven Kazan concerning deadlines. | 0.20 | 400.00 | 80.00 |
| 09/14/2015 | DKH | Email from Seth Kreger, Vice President of Global Legal Solutions at Epiq Systems. Epiq has been retained to provide a Relativity document repository of productions in connection with the EFH Bankruptcy matter. Kirkland & Ellis has provided contact information for each of the creditors and has asked Epiq to initiate the process of onboarding each party. Reviewed Welcome Memorandum,  and work order. | 0.90 | 400.00 | 360.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/2015 | DKH | Retrieved and reviewed Notices of Depositions (10) and withdrawal of notices of depositions filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.50 | 400.00 | 200.00 |
| 09/14/2015 | DKH | Reviewed Amended Order on Discovery related to Plan confirmation and made notes as to various deadlines. | 1.00 | 400.00 | 400.00 |
| 09/14/2015 | DKH | Reviewed attached Notices of Deposition (5) of Donald Evans, Billie Williamson, Hugh Sawyer, Charles H. Cremens and the Debtors' R. 30(b)(6) designee in connection with the Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 5244] and the Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement [D.I. 5249]. | 0.50 | 400.00 | 200.00 |
| 09/14/2015 | DKH | Reviewed Debtors' Omnibus Reply to Objections to Plan Support Agreement Motion) (related document(s)[5248], [5696], [5700], [5703], [5705], [5858]) Filed by Energy Future Holdings Corp. | 0.50 | 400.00 | 200.00 |
| 09/14/2015 | DKH | Reviewed Letter from Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Seeking Entry of a Protective Order in Connection With Certain Plan Objectors Discovery Requests) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 09/14/2015 | DKH | Reviewed Notice of Adjourned/Rescheduled Hearing -- Notice of Cancellation of Telephonic Only Hearing -- (related document(s)[5961]) Filed by Energy Future Holdings Corp. | 0.20 | 400.00 | 80.00 |
| 09/14/2015 | DKH | Reviewed Notice of Deposition Pursuant to Fed. R. Civ. P. 30 (b)(6) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.20 | 400.00 | 80.00 |
| 09/14/2015 | DKH | Reviewed Notice of Telephonic Hearing (related document(s) [5977]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/16/2015 at 02:00 p.m. | 0.30 | 400.00 | 120.00 |
| 09/14/2015 | DKH | Reviewed Reply of the TCEH Committee in Support of (I) the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement and (II) the Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[4144], [5248]) Filed by The Official Committee of Unsecured Creditors. | 0.40 | 400.00 | 160.00 |
| 09/15/2015 | KEH | Drafted Joinder of David William Fahy to Depositions Noticed by OCUC. | 0.40 | 195.00 | 78.00 |
| 09/15/2015 | KEH | Drafted Joinder of Shirley Fenicle to Depositions Noticed by OCUC. | 0.40 | 195.00 | 78.00 |
| 09/15/2015 | DKH | Email exchange with Ethan Early about the joinder of depositions. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email exchange with Steven Kazan about filing joinders to the discovery requests. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email exchange with Steven Kazan about ███████████ | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email exchange with Steven Kazan concerning PMK deposition. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email exchange with Steven Kazan concerning ███████ | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Email exchange with Steven Kazan concerning the hearing set for September 17. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Anna Terteryan transmitting attached production letter and FTP instructions. Reviewed same. | 0.30 | 400.00 | 120.00 |

| 09/15/2015 | DKH | Email from Chad Husnick that our request for production of insurance policies is untimely and inconsistent with the confirmation scheduling order. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Emily Greer transmitting additional disclosures in the Disclosure Statement.  If this is acceptable, please confirm that your client's objections to the disclosure statement are resolved and withdrawn. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 09/15/2015 | DKH | Email from Steven Kazan concerning depositions of 2 restructuring officers. Stacey Dore is set for 9.29 at Sullivan in NYC, and Paul Keglevic is October 2, also in NYC. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Steven Kazan that ██████████████████████████ | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Steven Kazan that we should file the joinders. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Steven Kazan to Brian Glueckstein requesting a list of depositions they have noticed or joined in on others' notices and areas to be covered. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Steven Kazan to Husnick that we are not requesting 'production' but simply access to what was produced to our committee counsel months ago under a unilaterally imposed condition. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Email from Steven Kazan transmitting the EFH – DEPOSITION SCHEDULE. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Email to Steven Kazan and Ethan Early transmitting Epic email providing for access to the Relativity document repository of productions in connection with the EFH Bankruptcy matter. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | KEH | Prepared for and e-filed Joinder of David William Fahy to Depositions Noticed by OCUC. | 0.30 | 195.00 | 58.50 |
| 09/15/2015 | KEH | Prepared for and e-filed Joinder of Shirley Fenicle to Depositions Noticed by OCUC. | 0.30 | 195.00 | 58.50 |
| 09/15/2015 | DKH | Received and reviewed Joinder of the EFH Indenture Trustee in Depositions Noticed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, which was filed today. | 0.20 | 400.00 | 80.00 |
| 09/15/2015 | DKH | Reviewed and filed Joinder of David William Fahy in Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation (related document(s)[5862], [5863], [5868], [5869], [5993], [5994], [5995], [6000], [6001], [6002]) Filed by David William Fahy. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Reviewed and filed Joinder of Shirley Fenicle, as Successor-In-Interest to The Estate of George Fenicle, In Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation (related document(s) [5862], [5863], [5868], [5869], [5993], [5994], [5995], [6000], [6001], [6002]) Filed by Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Reviewed and revised Joinder of Fahy to join in the depositions noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation. | 0.40 | 400.00 | 160.00 |
| 09/15/2015 | DKH | Reviewed and revised Joinder of Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, to join in the depositions noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation. | 0.60 | 400.00 | 240.00 |
| 09/15/2015 | DKH | Reviewed Letter to Judge Christopher S. Sontchi regarding Additional Depositions Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.30 | 400.00 | 120.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2015 | DKH | Reviewed Letter to Judge Sontchi from Kurt F. Gwynne, Esquire, Counsel to Bank of New York Mellon, Regarding the Discovery Dispute with the Debtors in Connection with (i) Debtors' Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (ii) confirmation of the Debtors' Third Amended Joint Plan of Reorganization (related document(s)[5246], [5249]) Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Reviewed Letter to The Honorable Christopher S. Sontchi from Kurt F. Gwynne, Esq. of Reed Smith LLP Responding to the September 14, 2015, letter from Mark E. McKane, counsel for the Debtors, regarding deposition notices pursuant to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols In Connection with the Confirmation of Debtors Plan of Reorganization [D.I. 5771] (Re: D.I. No. 5977). (related document(s)[5246], [5249], [5771], [5977]) Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.40 | 400.00 | 160.00 |
| 09/15/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/17/2015 at 09:30 AM. | 0.30 | 400.00 | 120.00 |
| 09/15/2015 | DKH | Reviewed NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON SEPTEMBER 17, 2015 AND SEPTEMBER 21, 2015 AT 9:30 A.M. (EDT) [Docket No. 6030] | 0.40 | 400.00 | 160.00 |
| 09/15/2015 | DKH | Telephone conversation with Steven Kazan ███████ | 0.30 | 400.00 | 120.00 |
| 09/16/2015 | DKH | Email and telephone conversation with Steven Kazan about our disclosure statement objection and the hearing set for Monday. | 0.50 | 400.00 | 200.00 |
| 09/16/2015 | DKH | Email exchange with Ethan Early concerning his availability for depositions on the 29th. | 0.20 | 400.00 | 80.00 |
| 09/16/2015 | DKH | Email from Chad Husnick asking what additional disclosure do we purport to need in the disclosure statement for our clients. | 0.20 | 400.00 | 80.00 |
| 09/16/2015 | DKH | Email from Chad Husnick concerning the proposed language to resolve our client's objection to the disclosure statement. | 0.20 | 400.00 | 80.00 |
| 09/16/2015 | DKH | Email from Mark McKane concerning today's discovery conference with Judge Sontchi. | 0.20 | 400.00 | 80.00 |
| 09/16/2015 | DKH | Email from Steven Kazan transmitting his letter to Richard Schepacarter.  Read same. | 0.40 | 400.00 | 160.00 |
| 09/16/2015 | DKH | Received and reviewed Letter from Brenton A. Rogers, Esq. to the Honorable Christopher S. Sontchi in Response to the Letter Filed by The Bank of New York Mellon Concerning Discovery Disputes [D.I. 6053]. | 0.30 | 400.00 | 120.00 |
| 09/16/2015 | DKH | Retrieved and reviewed Debtors' Omnibus Reply to Objections to Disclosure Statement Motion. | 0.50 | 400.00 | 200.00 |
| 09/16/2015 | DKH | Retrieved and reviewed Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement". | 0.40 | 400.00 | 160.00 |
| 09/16/2015 | DKH | Retrieved and reviewed Notice of Telephonic Hearing (related document(s)[5977], [6016]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/18/2015 at 12:00 PM. | 0.30 | 400.00 | 120.00 |
| 09/16/2015 | DKH | Reviewed Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Omnibus Reply to Objections to Disclosure Statement Motion (related document(s)[4144], [4886], [5246], [5347], [5352], [5354], [5355], [5357], [5358], [5360], [5361], [5362], [5872], [6061]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. | 0.30 | 400.00 | 120.00 |
| 09/17/2015 | DKH | Email to Steven Kazan concerning ███████ . | 0.20 | 400.00 | 80.00 |
| 09/17/2015 | DKH | Prepared for and attended omnibus hearing on the Plan Support Agreement. | 3.40 | 400.00 | 1,360.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/17/2015 | DKH | Received and reviewed Hunt Consolidated Inc.'s objections and responses to the EFH Committee's notice of deposition to Hunt. | 0.30 | 400.00 | 120.00 |
| 09/17/2015 | DKH | Received and reviewed the Debtors' Responses and Objections to 30(b)(6) Deposition Notices Served by the following: The United States' Trustee; The Delaware Trust Company, as Indenture Trustee;  The Computershare Trust Company, N.A., and Computershare Trust Company of Canada, as Indenture Trustee; and  The Bank of New York Mellon, in its capacity as the PCRB Trustee, and The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee. | 0.30 | 400.00 | 120.00 |
| 09/17/2015 | DKH | Retrieved and reviewed Declaration of Paul Keglevic in Support of the Order Authorizing Debtors to Enter into and Perform Under the Plan Support Agreement. | 0.40 | 400.00 | 160.00 |
| 09/17/2015 | DKH | Reviewed Certification of Counsel Concerning Order Authorizing Debtors to Enter into and Perform Under Plan Support Agreement (related document(s)[5248], [5696], [5700], [5703], [5705], [5858], [6068]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 09/17/2015 | DKH | Reviewed Notice of Filing of Revised Exhibit to Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" [D.I. 5249] (related document(s)[5249]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 09/18/2015 | DKH | Email exchange with Steven Kazan concerning  debtors' reply to our disclosure statement objections and the points for argument at Monday's hearing. | 0.30 | 400.00 | 120.00 |
| 09/18/2015 | DKH | Email exchange with Steven Kazan concerning the extent of the Debtors' insurance disclosures. | 0.20 | 400.00 | 80.00 |
| 09/18/2015 | DKH | Received and reviewed EFH Disinterested Directors' Objections to the U.S. Trustee's Notice of Deposition of Donald L. Evans; and EFH Disinterested Directors' Objections to the U.S. Trustee's Notice of Deposition of Billie I. Williamson. | 0.40 | 400.00 | 160.00 |
| 09/18/2015 | DKH | Received and reviewed email from Steven Kazan concerning the EFH Insurance review conducted by Natalie Ramsey. | 0.40 | 400.00 | 160.00 |
| 09/18/2015 | DKH | Received and reviewed Letter from Brenton A. Rogers, Esq. to the Honorable Christopher S. Sontchi Providing Status Update on Discovery Disputes in Advance of the September 18, 2015 at 12:00 p.m. Telephonic Hearing [DI 6096]. | 0.30 | 400.00 | 120.00 |
| 09/18/2015 | DKH | Retrieved and reviewed Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and the Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6107]) Filed by Energy Future Holdings Corp. | 0.80 | 400.00 | 320.00 |
| 09/18/2015 | DKH | Reviewed Order Authorizing Debtors To Enter Into And Perform Under Plan Support Agreement. (related document(s) [5248], [5696], [5700], [5703], [5705], [5858], [6068]) Signed on 9/18/2015. | 0.30 | 400.00 | 120.00 |
| 09/19/2015 | DKH | Email from Steven Kazan concerning ███████████ | 0.20 | 400.00 | 80.00 |
| 09/19/2015 | DKH | Prepared for Monday's hearing on our objection to the disclosure statement hearing. | 2.00 | 400.00 | 800.00 |
| 09/20/2015 | DKH | Email from Emily Greer that the Debtors will be filing a revised disclosure statement objection chart this afternoon and that they expect us to be the only outstanding objection. | 0.20 | 400.00 | 80.00 |
| 09/20/2015 | DKH | Email from Joe Frank regarding ███████████ | 0.20 | 400.00 | 80.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/20/2015 | DKH | Email from Natalie Ramsey concerning her call today with Chad Husnick concerning our objection of a patently unconfirmable plan.  Read transcript from hearing on August 18. | 0.40 | 400.00 | 160.00 |
| 09/20/2015 | DKH | Email from Natalie Ramsey concerning what she thinks Sontchi will rule on our disclosure statement objection regarding what she sees as a plan feasability issue. | 0.20 | 400.00 | 80.00 |
| 09/20/2015 | DKH | Email from Steven Kazan concerning ███████████ ██████████████████████████ | 0.20 | 400.00 | 80.00 |
| 09/20/2015 | DKH | Emails with Steven Kazan concerning ██████████████████ Prepared for hearing. | 1.40 | 400.00 | 560.00 |
| 09/20/2015 | DKH | Prepared notes for tomorrow's hearing on the disclosure statement and our objection. | 1.30 | 400.00 | 520.00 |
| 09/20/2015 | DKH | Reviewed Notice of Filing of Further Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents") (related document(s)[4144], [5871]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 09/20/2015 | DKH | Reviewed Notice of Filing of Revised Summary of Debtors' Responses to Objections to the Disclosure Statement) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 09/20/2015 | DKH | Telephone call with Steven Kazan and Joe Frank concerning ██████████████████. | 0.40 | 400.00 | 160.00 |
| 09/21/2015 | DKH | Attended Disclosure Statement hearing. | 3.50 | 400.00 | 1,400.00 |
| 09/21/2015 | DKH | Email form Anna Terteryan regarding Debtors production of documents in connection with Plan Confirmation.  Reviewed same. | 0.40 | 400.00 | 160.00 |
| 09/21/2015 | DKH | Email from Steven Kazan concerning the ██████████ ██████████████ | 0.20 | 400.00 | 80.00 |
| 09/21/2015 | DKH | Email from Steven Kazan regarding ██████████ ██████████████ | 0.30 | 400.00 | 120.00 |
| 09/21/2015 | DKH | Received and reviewed Deposition Notices for Plan Confirmation Witnesses Donald Evans. | 0.20 | 400.00 | 80.00 |
| 09/21/2015 | DKH | Retrieved and reviewed Amended Disclosure Statement and Fifth Amended Joint Plan of Reorganization of EFH. | 0.80 | 400.00 | 320.00 |
| 09/21/2015 | DKH | Reviewed Certification of Counsel Concerning Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents Filed by Energy Future Holdings Corp. | 0.50 | 400.00 | 200.00 |
| 09/21/2015 | DKH | Reviewed Deposition Notices for Plan Confirmation Witnesses. | 0.30 | 400.00 | 120.00 |
| 09/21/2015 | DKH | Reviewed Notice of deposition of Jonathan Smidt in connection with Plan Confirmation. | 0.20 | 400.00 | 80.00 |
| 09/21/2015 | DKH | Telephone conversation with Steven Kazan regarding hearing and related issues. | 0.40 | 400.00 | 160.00 |
| 09/22/2015 | DKH | Email from Brenton Rogers providing a slightly revised deposition schedule. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/22/2015 | DKH | Email from Brenton Rogers that the U.S. EPA plans to file a Notice of Intent to become a Participating Party. | 0.20 | 400.00 | 80.00 |
| 09/22/2015 | DKH | Email from Brenton Rogers transmitting the current deposition schedule and the details as of today. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/22/2015 | DKH | Email from Faith Meltzer transmitting some Ebasco insurance policies and an Assets Treatment summary from the 1960's and 1980's.  Reviewed same. | 0.60 | 400.00 | 240.00 |

| Date | | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 09/22/2015 | DKH | Email from Kirkland that the credentials for accessing the Plan Productions FTP site have changed. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 09/22/2015 | DKH | Email from Steven Kazan ██████████████████████ | 0.30 | 400.00 | 120.00 |
| 09/22/2015 | DKH | Email from Steven Kazan ██████████████████████ ██████████████████████████. | 0.30 | 400.00 | 120.00 |
| 09/22/2015 | DKH | Received and reviewed memorandum and attachments sent by Steven Kazan.  Reviewed same. | 1.20 | 400.00 | 480.00 |
| 09/22/2015 | DKH | Received another email from Faith Meltzer ████████████ ██████████████████ Reviewed same. | 0.60 | 400.00 | 240.00 |
| 09/22/2015 | DKH | Retrieved and reviewed Notice of Confirmation Hearing (Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines) Filed by Energy Future Holdings Corp.. Confirmation Hearing scheduled for 11/3/2015 at 11:00 AM. | 0.40 | 400.00 | 160.00 |
| 09/22/2015 | DKH | Reviewed Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents) (related document(s)[4144], [6124]) Signed on 9/22/2015. | 0.30 | 400.00 | 120.00 |
| 09/23/2015 | DKH | Met with Karen Harvey to determine whether I am a participating party for plan confirmation.  Transmitted my letter and signed confidentiality order to Sullivan and Cromwell. | 0.40 | 400.00 | 160.00 |
| 09/24/2015 | DKH | Email exchange with Steven Kazan and Brenton Roger regarding the deposition schedule and our ability to appear by phone. | 0.30 | 400.00 | 120.00 |
| 09/24/2015 | DKH | Email exchange with Steven Kazan and Brian Glueckstein regarding allocation time at tomorrow's deposition for Steve to appear by phone. | 0.30 | 400.00 | 120.00 |
| 09/24/2015 | DKH | Email from Brian Glueckstein regarding the the dial-in information and schedule they received from the Debtors for the depositions. | 0.20 | 400.00 | 80.00 |
| 09/24/2015 | DKH | Email from Steven Kazan ████████████████████ Reviewed same. | 0.60 | 400.00 | 240.00 |
| 09/24/2015 | DKH | Email from Steven Kazan transmitting ████████ ████████████████ Reviewed same. | 0.50 | 400.00 | 200.00 |
| 09/24/2015 | DKH | Emails and telephone conversation with Steven Kazan ████ | 0.50 | 400.00 | 200.00 |
| 09/24/2015 | DKH | Received and reviewed Notice of Telephonic Only Hearing for September 28, 2015 at 3:00 p.m. (Eastern Daylight Time) (Docket No. 6163). | 0.20 | 400.00 | 80.00 |
| 09/24/2015 | DKH | Reviewed Letter to Judge Christopher S. Sontchi Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.40 | 400.00 | 160.00 |
| 09/25/2015 | DKH | Email exchange with Natalie Ramsey and Steven Kazan regarding sponsor claims. | 0.20 | 400.00 | 80.00 |
| 09/25/2015 | DKH | Email from Howard Kaplan regarding the deposition of Stacey Dore in connection with Plan Confirmation. | 0.20 | 400.00 | 80.00 |
| 09/25/2015 | DKH | Email from Trevor Broad regarding the discovery served on Charles H. Cremin in his capacity as an independent Manager of EFH Holdings Co. | 0.30 | 400.00 | 120.00 |
| 09/25/2015 | DKH | Emails from Steven Kazan regarding the deposition of Evans today and the need for time next week for Dore and WIlliamson. | 0.30 | 400.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2015 | DKH | Reviewed Letter to the Honorable Christopher S. Sontchi in Support of the letter filed by The Official Committee of Unsecured Creditors seeking an extension of the November 3, 2015 confirmation hearing date (related document(s)[6158]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 400.00 | 120.00 |
| 09/26/2015 | DKH | Email exchange with Steven Kazan regarding depostions. | 0.20 | 400.00 | 80.00 |
| 09/28/2015 | DKH | Email from Adam Bernstein that the Ad Hoc Committee of TCEH First Lien Creditors (the "TCEH First Lien Committee"), and its constituent members and advisors, have made their second production of documents in response to the Initial Consolidated Discovery Requests directed to them by the EFH Committee. | 0.30 | 400.00 | 120.00 |
| 09/28/2015 | DKH | Received and reviewed Notice of Intent of the United States on Behalf of the Environmental Protection Agency to Participate in Discovery Related to the Confirmation Proceedings (related document(s)[5771]) Filed by United States on behalf of Environmental Protection Agency. | 0.30 | 400.00 | 120.00 |
| 09/28/2015 | DKH | Reviewed Letter (Debtors Letter Brief in Opposition to EFH Committees and EFH Indenture Trustees Requests to Adjourn Commencement of Plan Confirmation Trial) (related document (s)[6158], [6203]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 09/28/2015 | DKH | Reviewed Letter in Response to the EFH Committee Letter dated September 24, 2015 (related document(s)[6158]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. | 0.30 | 400.00 | 120.00 |
| 09/28/2015 | DKH | Reviewed Letter Response to the EFH Committee's Requests to Adjourn Commencement of Plan Confirmation Trial (related document(s)[6158], [6203], [6206], [6208]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders. | 0.20 | 400.00 | 80.00 |
| 09/29/2015 | DKH | Email exchange with Steven Kazan about the depositions and whether they are going as planned. | 0.20 | 400.00 | 80.00 |
| 09/29/2015 | DKH | Email exchange with Steven Kazan concerning the depositions and transcripts. | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Email from Anna Terteryan regarding the deposition schedule for Charles Cremens in connection with Plan Confirmation. | 0.20 | 400.00 | 80.00 |
| 09/29/2015 | DKH | Email from Brian Gould transmitting Debtors' Categorical Privilege Log with Respect to Plan Confirmation Document Requests.  Reviewed same. | 0.50 | 400.00 | 200.00 |
| 09/29/2015 | DKH | Email from Erin Smith that the Ad Hoc Group of TCEH Unsecured Noteholders and the Creditor-Investor Consortium have made their first production of documents in response to (i) the Initial Consolidated Discovery Requests to the Ad Hoc Group of TCEH Unsecured Noteholders, dated July 28, 2015, and (ii) the First Set of Requests for Production to the Creditor -Investor Consortium, dated August 27, 2015,  directed to them by the EFH Committee. | 0.20 | 400.00 | 80.00 |
| 09/29/2015 | DKH | Email from Jason Madron regarding the plan confirmation hearing dates and instructions from Chambers concerning scheduling and logistics points in connection with the plan confirmation hearings. | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Email from Jennifer Roche transmitting the EFH DISINTERESTED DIRECTORS CATEGORICAL PRIVILEGE LOG. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 09/29/2015 | DKH | Email from Kevin Alfred transmitting PRIVILEGE LOG OF TCEH DEBTORS DISINTERESTED MANAGER. | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Email from Nick Laird regarding the scheduling of the deposition of Paul Keglevic in connection with Plan Confirmation. | 0.20 | 400.00 | 80.00 |
| 09/29/2015 | DKH | Email from Trevor Broad transmitting the THE ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC INDEPENDENT MANAGER'S CATEGORICAL PRIVILEGE LOG. | 0.30 | 400.00 | 120.00 |

| 10/12/2015 | | 110007/01-EFH | Shirley Fenicle c/o of Steven Kazan, Esq. | | | Page:12 |
| | | | David William Fahy c/o Ethan Early, Esq. | | | |

| 09/29/2015 | DKH | Retrieved and reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Rescheduled Omnibus Hearing Date and Time) (related document(s)[6182]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Retrieved and reviewed Notice of Confirmation Hearing (Notice of Hearing Dates Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankrptcy Code" [D.I. 6122] Re: Docket No. [6122] Filed by Energy Future Holdings Corp.. Confirmation Hearing scheduled for 11/3/2015 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. | 0.50 | 400.00 | 200.00 |
| 09/29/2015 | DKH | Retrieved and reviewed Notice of Confirmation Hearing (Notice of Hearing Dates Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 6122] re: Docket No. [6122] Filed by Energy Future Holdings Corp | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Retrieved and reviewed Notice of Hearing (Second Re-Notice of "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" and Hearing Thereon) (related document(s)[5249], [5261]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/3/2015 at 11:00 AM. | 0.30 | 400.00 | 120.00 |
| 09/29/2015 | DKH | Reviewed Notice of Withdrawal of "Notice of Hearing Dates Scheduled to Consider Confirmation of the 'Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code' [D.I. 6122]" [D.I. 6222] (related document(s)[6222]) Filed by Energy Future Holdings Corp. | 0.20 | 400.00 | 80.00 |
| 09/30/2015 | DKH | Email from Adam Bernstein that the deposition of Mr. Millstein has been postponed, and will not be held this Friday, October 2. | 0.20 | 400.00 | 80.00 |
| 09/30/2015 | DKH | Email from Justin Sowa transmitting the Debtors' confidentiality designations for the transcript of the deposition of David Ying, conducted on September 23, 2015, in accordance with paragraph 18(b) of the Confidentiality Agreement and Stipulated Protective Order. | 0.30 | 400.00 | 120.00 |
| | | **Total Fees** | **81.50** | | **$31,452.00** |

#### Expenses

| 09/16/2015 | Photocopies - Hearing binder for 9/21/15 (546 @ .20) | 109.20 | |
| 09/21/2015 | DLS Discovery - Service of Fahy & Fenicle's Notice of Intent; Invs. 94633 & 94747. | 21.12 | |
| 09/25/2015 | DLS Discovery - Inv. 94792 - Copy & Serve Joinders | 22.70 | |
| 10/06/2015 | Filing Fee - Notice of Appeal/Motion for Leave | 298.00 | |
| 10/07/2015 | Photocopies - Notice & Motion for Appeal for delivery to chambers. | 5.80 | |
| 10/07/2015 | Scroll Deliveries - Hand Delivery of Letter to Judge Sontchi with Notice of Appeal & Motion | 30.00 | |
| | **Total Expenses** | | **$486.82** |

| | **TOTAL NEW CHARGES** | | **$31,938.82** |

10/12/2015            110007/01-EFH            Shirley Fenicle c/o of Steven Kazan, Esq.            Page:13
                                              David William Fahy c/o Ethan Early, Esq.

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 20,835.61 |
| Payments | -20,835.61 |
| Current Fees | 31,452.00 |
| Current Expenses | 486.82 |
| **AMOUNT DUE AND OWING TO DATE** | **$31,938.82** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 9/14/2015 | 29256 | Payment on Account | 6,168.29 |
| 9/29/2015 | 116782 | Payment on Account | 7,333.66 |
| 10/5/2015 | 60060 | Payment on Account | 2,444.55 |
| 10/5/2015 | 33216 | Payment on Account | 2,444.55 |
| 10/5/2015 | 2253 | Payment on Account | 2,444.56 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Shirley Fenicle c/o of Steven Kazan, Esq.**
**David William Fahy c/o Ethan Early, Esq.**
c/o: Steven Kazan

**Date:** 11/13/2015
**File Number:** 110007/01-EFH
**Invoice Number:** 24860

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 10/01/2015 | DKH | E-mail exchange with Joe Frank ███████ ████████ | 0.30 | 400.00 | 120.00 |
| 10/01/2015 | DKH | Email exchange with Steven Kazan ██████████ | 0.30 | 400.00 | 120.00 |
| 10/01/2015 | DKH | Email from Brent Rogers concerning deposition scheduling. | 0.20 | 400.00 | 80.00 |
| 10/01/2015 | DKH | Email from Holly Trogdon transmitting the Debtors' confidentiality designations for the transcript of the deposition of Don Evans, conducted on September 25, 2015, in accordance with paragraph 18(b) of the Confidentiality Agreement and Stipulated Protective Order. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 10/01/2015 | DKH | Email from Jeffrey Gould (K&E) concerning the inadvertent production of certain documentation and the clawback provisions of the Protective Order. | 0.30 | 400.00 | 120.00 |
| 10/01/2015 | DKH | Email from Steven Kazan ███████████████ | 0.20 | 400.00 | 80.00 |
| 10/01/2015 | DKH | Reviewed Bankruptcy Court Rules concerning appeals of interlocutory orders. | 1.20 | 400.00 | 480.00 |
| 10/01/2015 | DKH | Reviewed date of disclosure statement order and calculated deadline to file interlocutory appeal. | 0.40 | 400.00 | 160.00 |
| 10/02/2015 | DKH | Received and reviewed Debtors' confidentiality designations for the transcript of the deposition of Billie Williamson, conducted on September 30, 2015. | 0.40 | 400.00 | 160.00 |
| 10/04/2015 | DKH | Email exchange with Steven Kazan concerning the appeal process. | 0.20 | 400.00 | 80.00 |
| 10/04/2015 | DKH | Received and reviewed the Debtors' confidentiality designations for the transcript of the deposition of Stacey Doré, conducted on September 28, 2015. | 0.40 | 400.00 | 160.00 |
| 10/05/2015 | DKH | Email exchange with Steven Kazan and Joe Frank concerning the appeal. | 0.40 | 400.00 | 160.00 |
| 10/05/2015 | KEH | Meet with Dan Hogan re: appeal; begin draft of Notice of Appeal. | 0.40 | 195.00 | 78.00 |
| 10/05/2015 | DKH | Received and reviewed Debtors' Notice of Disclosure of Expert Witnesses for Plan Confirmation. | 0.30 | 400.00 | 120.00 |
| 10/05/2015 | DKH | Received and reviewed Steven's comments on the direct appeal drafted by Joe Frank. | 0.30 | 400.00 | 120.00 |

11/13/2015        110007/01-EFH              Shirley Fenicle c/o of Steven Kazan, Esq.              Page:2
                                            David William Fahy c/o Ethan Early, Esq.

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2015 | DKH | Received and reviewed the EFH Committee's Disclosure of Expert Witnesses. | 0.30 | 400.00 | 120.00 |
| 10/05/2015 | DKH | Reviewed and revised draft direct appeal motion prepared by Joe Frank. | 0.80 | 400.00 | 320.00 |
| 10/05/2015 | DKH | Reviewed local rules and case law on appeals of disclosure statement orders. | 1.50 | 400.00 | 600.00 |
| 10/05/2015 | DKH | Telephone conversation with Steven Kazan concerning the appeal. | 0.20 | 400.00 | 80.00 |
| 10/05/2015 | DKH | Transmitted latest appeal forms to Joe Frank. | 0.20 | 400.00 | 80.00 |
| 10/06/2015 | KEH | Draft proposed order re: motion for certification of direct appeal. | 0.40 | 195.00 | 78.00 |
| 10/06/2015 | KEH | E-mail correspondence to Service Parties transmitting, for service, Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy's Notice of Appeal, Docket No. 6342, and Motion for Leave to Appeal Pursuant to 28 U.S.C. § 158(a)(3), Docket No.6344, filed today, October 6, 2015, in the above referenced matter. | 0.20 | 195.00 | 39.00 |
| 10/06/2015 | DKH | Email exchange with Steven Kazan and Joe Frank concerning the upcoming deadline for plan objections. | 0.20 | 400.00 | 80.00 |
| 10/06/2015 | DKH | Filed Motion for Leave to Appeal Pursuant to 28 U.S.C. Section 158(a)(3) (related document(s)[6131]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. | 0.40 | 400.00 | 160.00 |
| 10/06/2015 | DKH | Filed Notice of Interlocutory Appeal Pursuant to 28 U.S.C. Section 158 and Federal Rules of Bankruptcy Procedure 8002 and 8003. | 0.30 | 400.00 | 120.00 |
| 10/06/2015 | GD | Format Notice of Appeal.  Draft Certificate of Service. | 1.70 | 195.00 | 331.50 |
| 10/06/2015 | KEH | Meet with Dan Hogan re: course of action for appeal; review motion for certification of direct appeal revise per instructions, i.e., citation, docket references and signature line. | 0.70 | 195.00 | 136.50 |
| 10/06/2015 | KEH | Meeting with Dan Hogan re: preparation to file notice of appeal. | 0.40 | 195.00 | 78.00 |
| 10/06/2015 | KEH | Prepare for and e-file Motion for Leave to Appeal Pursuant to 28 U.S.C. Section 158(a)(3) (related document(s)[6131] Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Exhibit A # (2) Proposed Form of Order # (3) Certificate of Service) | 0.40 | 195.00 | 78.00 |
| 10/06/2015 | KEH | Prepare for and e-file Notice of Interlocutory Appeal Pursuant to 28 U.S.C. Section 158 and Federal Rules of Bankruptcy Procedure 8002 and 8003. Fee Amount $298. (related document(s)[6131]) Filed by Shirley Fenicle, as Successor-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Certificate of Service) | 0.40 | 195.00 | 78.00 |
| 10/06/2015 | DKH | Prepared Notice of Appeal and Motion for Leave to Appeal for filing. | 0.90 | 400.00 | 360.00 |
| 10/06/2015 | DKH | Reviewed and revised Motion for Leave to Appeal Pursuant to 28 U.S.C. Section 158(a)(3). | 0.80 | 400.00 | 320.00 |
| 10/06/2015 | KEH | Revise notice of appeal and certificate of service. | 0.30 | 195.00 | 58.50 |
| 10/07/2015 | DKH | Email from Brent Rogers that the Debtors propose to hold the telephonic meet-and-confer regarding the initial pretrial conference on October 9 at 2pm Eastern. | 0.20 | 400.00 | 80.00 |
| 10/07/2015 | DKH | Received and reviewed Debtors Notice of Deposition of Mark F. Rule Filed by Energy Future Holdings Corp. | 0.20 | 400.00 | 80.00 |
| 10/07/2015 | DKH | Received and reviewed Debtors' Amended Notice of Disclosure of Expert Witnesses for Plan Confirmation. | 0.30 | 400.00 | 120.00 |
| 10/07/2015 | DKH | Received and reviewed Notices of Deposition which were e-filed earlier today in the above-referenced case by Kurt F. Gwynne, Esq. of Reed Smith LLP on behalf of The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.30 | 400.00 | 120.00 |
| 10/08/2015 | DKH | Email exchange with Steven Kazan about the need to participate in the meet and confer for the pretrial. | 0.30 | 400.00 | 120.00 |
| 10/08/2015 | DKH | Email from Brent Rogers regarding rescheduling the meet and confer on the initial pretrial conference. | 0.20 | 400.00 | 80.00 |

| 11/13/2015 | | 110007/01-EFH | Shirley Fenicle c/o of Steven Kazan, Esq.<br>David William Fahy c/o Ethan Early, Esq. | | | Page:3 | |
|---|---|---|---|---|---|---|---|
| 10/08/2015 | DKH | | Email from Brent Rogers transmitting a modified pretrial schedule for the case. Reviewed same and modified our calendar. | 0.40 | 400.00 | 160.00 |
| 10/08/2015 | DKH | | Email from Brian Glueckstein transmitting a copy of deposition notices filed on the docket today on behalf of the UCC. | 0.30 | 400.00 | 120.00 |
| 10/08/2015 | DKH | | Email from Joe Frank concerning his unavailability for the meet and confer. | 0.20 | 400.00 | 80.00 |
| 10/08/2015 | DKH | | Email from Steven Kazan ███████████████████ ████████████████████████████████████████ | 0.20 | 400.00 | 80.00 |
| 10/08/2015 | DKH | | Received and reviewed Debtors' confidentiality designations for the transcript of the deposition of Paul Keglevic, conducted on October 1, 2015. | 0.40 | 400.00 | 160.00 |
| 10/08/2015 | DKH | | Received and reviewed the Debtors' confidentiality designations for the transcript of the deposition of Kevin Ashby, conducted on October 2, 2015. | 0.30 | 400.00 | 120.00 |
| 10/08/2015 | DKH | | Received and reviewed Transmittal of Motion for Leave to Appeal (including courtesy copies of Interlocutory, Mtn for Leave and order) Attachments: # (1) Motion for Leave to Appeal # (2) Notice of Interlocutory Appeal # (3) Order-Docket #6131 # (4) Exhibits 1 & 2 to Order-Dkt #6131 # (5) Exhibits 3 & 10 to Order-Dkt #6131) (related document(s)[6342]) (JAF) | 0.50 | 400.00 | 200.00 |
| 10/08/2015 | DKH | | Reviewed Notice from District Court evidencing transmittal of Motion for Leave to Appeal (including courtesy copies of Interlocutory, Mtn for Leave and order). | 0.40 | 400.00 | 160.00 |
| 10/08/2015 | DKH | | Telephone conversation with Steven Kazan concerning the meet and confer and related issues. | 0.30 | 400.00 | 120.00 |
| 10/09/2015 | DKH | | Email exchange with Steven Kazan about our preliminary witness and exhibit list. | 0.20 | 400.00 | 80.00 |
| 10/09/2015 | DKH | | Email exchange with Steven Kazan concerning his inclusion on the service list. | 0.30 | 400.00 | 120.00 |
| 10/09/2015 | DKH | | Email exchange with Steven Kazan concerning the cancelled initial pretrial conference on October 13. | 0.30 | 400.00 | 120.00 |
| 10/09/2015 | DKH | | Email from Brent Rogers that Judge Sontchi has cancelled the initial pretrial conference on October 13, and has agreed to add the conference to the end of the agenda for the October 15 omnibus hearing. | 0.20 | 400.00 | 80.00 |
| 10/09/2015 | DKH | | Email from Joe Frank ███████████████████████ ████████████████████████ | 0.50 | 400.00 | 200.00 |
| 10/09/2015 | DKH | | Received and reviewed Debtors' Notice of Disclosure of their Preliminary Witness List for the Confirmation Hearing. | 0.40 | 400.00 | 160.00 |
| 10/09/2015 | DKH | | Received and reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/13/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 10/09/2015 | DKH | | Received and reviewed the EFH Committee's preliminary witness and exhibit lists. | 0.30 | 400.00 | 120.00 |
| 10/10/2015 | DKH | | Email exchange with Steven Kazan ████████████ █████████████████████ | 0.30 | 400.00 | 120.00 |
| 10/10/2015 | DKH | | Reviewed status of our appeal and reviewed local district court rules related to interlocutory appeals. | 1.30 | 400.00 | 520.00 |
| 10/10/2015 | DKH | | Sent email to EFH DS Discovery List that we reserve the right to (i) call any of the witnesses called by any other party in interest, including the Debtors, at the Confirmation Hearing, and (ii) utilize any of the exhibits utilized by any other party in interest at trial. Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy also expressly reserves all rights to supplement their list of witnesses or exhibits in advance of trial. | 0.30 | 400.00 | 120.00 |
| 10/12/2015 | DKH | | Email exchange with Steven Kazan concerning the EFH trial logistics. | 0.20 | 400.00 | 80.00 |
| 10/12/2015 | DKH | | Email exchange with Steven Kazan concerning the plan with regard to the plan objection, expert discovery, deposition designations, witness and exhibit lists. | 0.20 | 400.00 | 80.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/12/2015 | DKH | Email from Brent Rogers regarding the particulars of the EFH trial logistics; reviewed same. | 0.40 | 400.00 | 160.00 |
| 10/12/2015 | DKH | Email from Brent Rogers that the Debtors, the EFH Official Committee, and UMB have conferred regarding the deposition schedule for their expert witnesses, and have mutually agreed to extend the deadline for those depositions by one week, to October 26, 2015. To accommodate this revision and to further improve the pre-trial schedule, they propose modifications to the operative scheduling order. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 10/12/2015 | DKH | Email from Phil Anker outlining his concerns over the proposed EFH trial logistics. | 0.20 | 400.00 | 80.00 |
| 10/12/2015 | DKH | Email from Richard Schepacarter transmitting the U.S. Trustee's Disclosure of Preliminary Witnesses for Trial on Confirmation of the Debtors' Plan of Reorganization. | 0.30 | 400.00 | 120.00 |
| 10/12/2015 | DKH | Email from Steven Kazan to Natalie Ramsey ███████ | 0.30 | 400.00 | 120.00 |
| 10/12/2015 | DKH | Email from Steven Kazan █████████████ ██████. | 0.50 | 400.00 | 200.00 |
| 10/12/2015 | DKH | Email from Steven Kazan transmitting ███████ deposition excerpts.  Reviewed same. | 1.00 | 400.00 | 400.00 |
| 10/13/2015 | DKH | Attended initial meet and confer pretrial conference. | 1.20 | 400.00 | 480.00 |
| 10/13/2015 | DKH | Email from Brent Rogers transmitting the proposed modifications to the operative scheduling order [D.I. 5771]. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 10/13/2015 | DKH | Email from Justin Sowa transmitting Debtors' expert reports of Todd W. Filsinger; David Herr; John Stuart; and David Ying. Revewed same. | 0.80 | 400.00 | 320.00 |
| 10/13/2015 | DKH | Email from Sullivan & Cromwell transmitting the EFH Committee's Amended Disclosure of Expert Witnesses; The Expert Report of Mark F. Rule (contains Highly Confidential / PEO material); and The Expert Report of Michael Henkin (contains Highly Confidential / PEO material). Reviewed same. | 1.40 | 400.00 | 560.00 |
| 10/13/2015 | DKH | Received and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/15/2015 at 10:30. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Email exchange with Steven Kazan concerning depositions and related matters. | 0.20 | 400.00 | 80.00 |
| 10/14/2015 | DKH | Email exchange with Steven Kazan concerning the appeal process. | 0.40 | 400.00 | 160.00 |
| 10/14/2015 | DKH | Email from Debtors transmitting the current schedule for next week's expert depositions. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Email from District Court setting Answering Brief Deadline re [1] MOTION for Leave to Appeal. Answering Brief/Response due date per Local Rules is 10/26/2015. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Email from District Court that case assigned to Judge Richard G. Andrews. | 0.20 | 400.00 | 80.00 |
| 10/14/2015 | DKH | Email from Steven Kazan transmitting the deposition excerpts ████████████████████.  Reviewed same. | 1.30 | 400.00 | 520.00 |
| 10/14/2015 | DKH | Email from Steven Kazan transmitting the particulars of the First Lien appeal. | 0.20 | 400.00 | 80.00 |
| 10/14/2015 | DKH | Email to Steven Kazan and Joe Frank transmitting the Answering Brief Deadline re [1] MOTION for Leave to Appeal. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | KEH | Meet with Dan Hogan re: revised deadlines; revise calendar deadline events; calendar confirmation hearing dates. | 0.90 | 195.00 | 175.50 |
| 10/14/2015 | DKH | Received and reviewed attached the Amended Notice of Deposition of Mark F. Rule. | 0.20 | 400.00 | 80.00 |
| 10/14/2015 | DKH | Received and reviewed Letter from Kirkland & Ellis LLP to the Honorable Christopher S. Sontchi, regarding Trial Logistics. | 0.30 | 400.00 | 120.00 |

| Date | Init | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2015 | DKH | Received and reviewed Letter From Mark E. McKane, Esq. to The Honorable Christopher S. Sontchi Outlining Debtors Proposals for Plan Confirmation Trial Logistics in Contemplation of October 15, 2015 Initial Pre-Trial Conference. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Retrieved and reviewed (Notice of Agreed Amendments to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization) (related document(s)[5771]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/15/2015 at 10:30 AM. | 0.30 | 400.00 | 120.00 |
| 10/14/2015 | DKH | Telephone conversation with Steven Kazan concerning the appeal and objection to confirmation. | 0.30 | 400.00 | 120.00 |
| 10/15/2015 | DKH | Attended hearing on pretrial procedures. | 3.50 | 400.00 | 1,400.00 |
| 10/15/2015 | DKH | Email exchange with Steven Kazan concerning the hearing on the pretrial conference. | 0.20 | 400.00 | 80.00 |
| 10/15/2015 | DKH | Retrieved and reviewed Exhibit(s) (Notice of Revised Agreed Amendments to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization) (related document(s)[5771], [6464]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 10/15/2015 | DKH | Started outline of our objection to confirmation | 2.30 | 400.00 | 920.00 |
| 10/16/2015 | DKH | Email from Brenton Rogers about whether the scheduling order permits a combined brief encompassing both their objections and the supporting evidence. | 0.20 | 400.00 | 80.00 |
| 10/16/2015 | DKH | Emails from Terry Roy transmitting memorandum from Steven Kazan. Reviewed same. | 1.00 | 400.00 | 400.00 |
| 10/16/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/20/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 10/16/2015 | DKH | Telephone conversation with Steven Kazan concerning our confirmation objection. | 0.40 | 400.00 | 160.00 |
| 10/16/2015 | DKH | Worked on procedural history portion of our objection to confirmation. | 3.40 | 400.00 | 1,360.00 |
| 10/17/2015 | DKH | Worked on draft of arguments for confirmation objection. | 6.00 | 400.00 | 2,400.00 |
| 10/18/2015 | DKH | Email exchange with Steven Kazan ██████████ | 0.30 | 400.00 | 120.00 |
| 10/18/2015 | DKH | Read case law implicated in our objection to confirmation. | 2.40 | 400.00 | 960.00 |
| 10/19/2015 | DKH | Email exchange with Steven Kazan ██████████ | 0.20 | 400.00 | 80.00 |
| 10/19/2015 | KEH | Meet with attorney Dan Hogan, re: deposition transcripts, roles of parties; review deposition transcripts. | 0.80 | 195.00 | 156.00 |
| 10/19/2015 | KEH | Prepare outline of similarities in deposition transcripts of Keglevic, Evans, Dore & Williamson; Prepare in brief format with footnotes. | 1.90 | 195.00 | 370.50 |
| 10/19/2015 | DKH | Received and reviewed draft trial brief and objection of the EFH committee. | 1.30 | 400.00 | 520.00 |
| 10/19/2015 | DKH | Revised factual history section of confirmation objection. | 2.00 | 400.00 | 800.00 |
| 10/19/2015 | DKH | Worked on objection to confirmation argument section of brief. | 5.00 | 400.00 | 2,000.00 |
| 10/20/2015 | DKH | Continued work on objection to confirmation regarding due process and feasibility arguments. | 5.40 | 400.00 | 2,160.00 |
| 10/20/2015 | DKH | Email exchange with Steven Kazan about filing a joinder to the Committee's objections. | 0.20 | 400.00 | 80.00 |
| 10/20/2015 | DKH | Email to Steven Kazan and Joe Frank transmitting Debtors' Response to Motion for Leave to Appeal. | 0.30 | 400.00 | 120.00 |
| 10/20/2015 | DKH | Email to Steven Kazan and Joe Frank transmitting the draft of our confirmation objection. | 0.20 | 400.00 | 80.00 |
| 10/20/2015 | DKH | Received and reviewed Supplemental Objection of the EFH Committee to the Settlement Agreement. | 1.00 | 400.00 | 400.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/2015 | DKH | Retrieved and reviewed Response to Motion re [1] MOTION for Leave to Appeal (Debtors' Objection to Motion for Leave to Appeal) filed by Energy Future Holdings Corp. | 1.30 | 400.00 | 520.00 |
| 10/20/2015 | KEH | Review/Revise Version 4, 5, and 6 of draft objection to confirmation. | 6.30 | 195.00 | 1,228.50 |
| 10/21/2015 | DKH | Email exchange with Ethan Early ████████████████ ████████████ Made revisions to trial brief. | 0.50 | 400.00 | 200.00 |
| 10/21/2015 | DKH | Email exchange with Ethan Early ████████████ ████████████████████████████████████ ████████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 10/21/2015 | DKH | Email from Roger Brenton that certain deposition excerpts need not be treated as confidential. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 10/21/2015 | DKH | Email from Steven Kazan transmitting additional edits to trial brief. Reviewed and made changes to trial brief. | 0.40 | 400.00 | 160.00 |
| 10/21/2015 | DKH | Made further revisions to the trial brief in support of objection to confirmation. | 3.80 | 400.00 | 1,520.00 |
| 10/21/2015 | KEH | Meet with Dan Hogan re: revisions; Make further revisions pursuant to Steven Kazan's comments. | 0.50 | 195.00 | 97.50 |
| 10/21/2015 | DKH | Received and reviewed Steven Kazan's edits to the EFH trial brief. Revised trial brief to incorporate Steven's changes. | 2.00 | 400.00 | 800.00 |
| 10/21/2015 | DKH | Retrieved and reviewed Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Et Al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 1.20 | 400.00 | 480.00 |
| 10/21/2015 | KEH | Review confidentiality order - redact objection for compliance; make revisions to version 8 (redline and clean) of objection to confirmation; e-mail to Steven Kazan, Ethan Early and Joe Frank transmitting same. | 5.30 | 195.00 | 1,033.50 |
| 10/22/2015 | KEH | E-mail correspondence with Steven Kazan regarding further revisions; meet with Dan Hogan and revise per instructions. | 0.80 | 195.00 | 156.00 |
| 10/22/2015 | DKH | Email exchange with Steven Kazan concerning further changes to the trial brief. | 0.30 | 400.00 | 120.00 |
| 10/22/2015 | DKH | Email from Ethan Early ████████████████████████ ████████████████████████████ Responded to his email. | 0.30 | 400.00 | 120.00 |
| 10/22/2015 | DKH | Email from Joe Frank transmitting a handwritten markup of the trial brief. Reviewed and made changes to the trial brief. | 0.80 | 400.00 | 320.00 |
| 10/22/2015 | DKH | Email from Joe Frank transmitting his inserts on the injunction releases/exculpation. Reviewed same and incorporated into the trial brief. | 2.00 | 400.00 | 800.00 |
| 10/22/2015 | DKH | Email from Steven Kazan transmitting portion of Committee's unused argument ████████████████████ Incorporated into our trial brief. | 1.30 | 400.00 | 520.00 |
| 10/22/2015 | DKH | Received citations to Disinterested Directors lack of awareness asbestos claims against EECI or other entities on whose behalf claims were being resolved. Incorporated into our trial brief. | 1.00 | 400.00 | 400.00 |
| 10/22/2015 | KEH | Redline and clean revisions - version 9 of objection; begin preparation of Table of Contents and Table of Authorities; email version 9 to Steven Kazan, Ethan Early & Joe Frank. | 6.10 | 195.00 | 1,189.50 |
| 10/22/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/26/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 10/22/2015 | DKH | Worked on Table of Contents and the Table of Authorities for trial brief. | 1.40 | 400.00 | 560.00 |
| 10/23/2015 | DKH | Email exchange with Brent Rogers concerning treating the deposition excerpts we cite as non-confidential. | 0.20 | 400.00 | 80.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2015 | DKH | Email exchange with Steven Kazan ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 | 400.00 | 80.00 |
| 10/23/2015 | DKH | Email from Brenton Rogers concerning the Evans transcript reference contained in my email. | 0.30 | 400.00 | 120.00 |
| 10/23/2015 | DKH | Email from Ethan Early regarding his requested changes. | 0.10 | 400.00 | 40.00 |
| 10/23/2015 | DKH | Email from Natalie Ramsey transmitting portion of Committee's objection that did not make it into their objection. Responded to email. | 0.30 | 400.00 | 120.00 |
| 10/23/2015 | DKH | Email from Steven Kazan transmitting the Committee's draft of the supplemental brief ▮▮▮▮▮▮▮▮▮▮▮▮▮ eviewed same. | 1.10 | 400.00 | 440.00 |
| 10/23/2015 | DKH | Email from Steven Kazan transmitting the EECI/Ebasco content from Natalie for the main brief. Reviewed same. | 0.80 | 400.00 | 320.00 |
| 10/23/2015 | DKH | Email to Debtors counsel that we are preparing to file the objection of Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy, both members of the EFH Official Committee of Unsecured Creditors and participating parties, to (a) the motion of EFH and its affiliated debtors and debtors in possession for an order approving the amended and restated settlement agreement and (b) confirmation of the Fifth Joint Amended Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.40 | 400.00 | 160.00 |
| 10/23/2015 | KEH | E-mail to DLS Discovery transmitting Objection to copy and serve. | 0.10 | 195.00 | 19.50 |
| 10/23/2015 | KEH | Final revisions and review of V10; prepare for and e-file Objection to Confirmation of Plan and Trial Brief of Shirley Fenicle and David William Fahy Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy | 0.70 | 195.00 | 136.50 |
| 10/23/2015 | DKH | Finalized trial brief and objection; reviewed table of contents and table of authority for accuracy and prepared for filing. | 1.70 | 400.00 | 680.00 |
| 10/23/2015 | DKH | Made final changes to the trial brief and objection. | 1.60 | 400.00 | 640.00 |
| 10/23/2015 | KEH | Meetings with Dan Hogan regarding Kazan comments; further revisions to V9; revise cites - transcript quotes; Kazan revisions; redline V10; revisions to Table of Contents; revisions to Table of Authorities. | 5.90 | 195.00 | 1,150.50 |
| 10/23/2015 | DKH | Received and reviewed Trial brief and Omnibus Objection of the EFH Committee. Drafted footnote in our brief joining in the objections of the Committee. | 1.00 | 400.00 | 400.00 |
| 10/24/2015 | DKH | Retrieved and reviewed Debtors' Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization. | 1.00 | 400.00 | 400.00 |
| 10/24/2015 | DKH | Retrieved and reviewed Declaration of Brenton A. Rogers, Esq. in Support of the Debtors' Memorandum of Law in Support of Confirmation of Joint Plan of Reorganization. | 0.50 | 400.00 | 200.00 |
| 10/24/2015 | DKH | Retrieved and reviewed Declaration of Brian D. Gluckstein in Support of Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 1.30 | 400.00 | 520.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2015 | DKH | Retrieved and reviewed Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) | 1.20 | 400.00 | 480.00 |
| 10/26/2015 | DKH | Attempted to ascertain the source of the historical numbers referenced in the Alix Partner's document. | 1.00 | 400.00 | 400.00 |
| 10/26/2015 | DKH | Email exchange with Steven Kazan concerning the final witness and exhibit list. | 0.20 | 400.00 | 80.00 |
| 10/26/2015 | DKH | Email exchange with Steven Kazan transmitting the following deadlines which are coming up this week. | 0.20 | 400.00 | 80.00 |
| 10/26/2015 | DKH | Email from Jason Madron that the Court has requested that parties not send courtesy copies of any objections to Plan confirmation or the Settlement Motion to the Court/Chambers at this time. | 0.20 | 400.00 | 80.00 |
| 10/26/2015 | DKH | Email from Natalie Ramsey that she does not believe that all of the numbers came from the SOFAs – she believes that the current balance is reflected in the SOFAs, but she believes that the remaining numbers came from the Debtors and may not be public in their unconsolidated form.  She will check with Alix and let me know. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | KEH | E-mail to Help Desk in Bankruptcy Court re: Docket No. 6610, Trial Brief and Objection, filed on Friday, October 23, 2015, with Exhibit A filed under temporary seal - need guidance on how the Court wants us replace the redacted document with the unredacted copy; telephone call from Court with instructions. | 0.20 | 195.00 | 39.00 |
| 10/26/2015 | DKH | Email to Natalie Ramsey that we filed the Fenicle and Fahy trial brief and objection on Friday, October 23, 2015, and our Exhibit A was filed under temporary seal [Docket No. 6610]. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | KEH | Prepare Notice of Fiing Unredacted Exhibit w/Exhibit A (unredacted). | 0.30 | 195.00 | 58.50 |
| 10/26/2015 | DKH | Prepared NOTICE OF FILING OF UNREDACTED "EXHIBIT A" TO TRIAL BRIEF AND OMNIBUS OBJECTION OF FENICLE AND FAHY TO (I) MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., TO APPROVE A SETTLEMENT OF LITIGATION CLAIMS AND AUTHORIZE THE DEBTORS TO ENTER INTO AND PERFORM UNDER THE SETTLEMENT AGREEMENT AND (II) CONFIRMATION OF THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL | 0.50 | 400.00 | 200.00 |
| 10/26/2015 | DKH | Received and reviewed Debtors' Final Witness List and Final Exhibit List. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | DKH | Received and reviewed the EFH Committee's trial witness list and exhibit list. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/28/2015 at 03:00 PM. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/28/2015 at 11:00 AM. | 0.30 | 400.00 | 120.00 |
| 10/26/2015 | DKH | Telephone conversation with Steven Kazan concerning items coming due this week. | 0.30 | 400.00 | 120.00 |
| 10/27/2015 | DKH | Attended final pretrial conference. | 2.50 | 400.00 | 1,000.00 |
| 10/27/2015 | KEH | Draft Fenicle and Fahy Witness and Exhibit Lists; emails to/from Dan Hogan and Steven Kazan regarding inclusions/revisions for lists; Draft deposition designations. | 3.40 | 195.00 | 663.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/27/2015 | DKH | Drafted JOINDER OF SHIRLEY FENICLE, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, AND DAVID WILLIAM FAHY TO THE OBJECTION OF THE EFH OFFICIAL COMMITTEE TO NOTICE OF PROPOSED SETTLEMENT OF EFIH PIK NOTE CLAIMS OF GSO CAPITAL PARTNERS LP AND AVENUE CAPITAL MANAGEMENT II, L.P. | 0.40 | 400.00 | 160.00 |
| 10/27/2015 | DKH | Drafted SHIRLEY FENICLE, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, AND DAVID WILLIAM FAHY'S DESIGNATIONS OF DEPOSITION TESTIMONY. | 0.80 | 400.00 | 320.00 |
| 10/27/2015 | KEH | E-mail from Daniel Hogan regarding preparation of Joinder. | 0.10 | 195.00 | 19.50 |
| 10/27/2015 | DKH | Email from Roger Brenton transmitting a proposed joint pretrial order. The order has been negotiated and agreed, subject to further internal and client review and comment, between the Debtors and the EFH Committee, with the exception of certain language in paragraphs 9 and 17. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 10/27/2015 | DKH | Email from Steven Kazan listing the exhibit ███████████████████████. Reviewed same. | 0.60 | 400.00 | 240.00 |
| 10/27/2015 | KEH | E-mail to DLS Discovery transmitting Joinder to be copied and served. | 0.10 | 195.00 | 19.50 |
| 10/27/2015 | KEH | E-mail to EFH_DS_Discovery_Service_List@kirkland.com transmitting Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy's Designations of Deposition Testimony. | 0.10 | 195.00 | 19.50 |
| 10/27/2015 | KEH | E-mail to EFH_DS_Discovery_Service_List@kirkland.com transmitting Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy's Witness and Exhibit Lists for Trial on Confirmation of the Debtors' Plan of Reorganization and Motion to Approve a Settlement of Litigation Claims. | 0.10 | 195.00 | 19.50 |
| 10/27/2015 | KEH | E-mail to Steven Kazan, Ethan Early and Joe Frank transmitting joinder for review and approval. | 0.10 | 195.00 | 19.50 |
| 10/27/2015 | DKH | Email to the EFH DS Discovery List transmitting our final exhibit and witness list. | 0.40 | 400.00 | 160.00 |
| 10/27/2015 | KEH | Prepare for and e-file Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to the Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. | 0.40 | 195.00 | 78.00 |
| 10/27/2015 | KEH | Prepare Joinder to EFH Committee Objection. | 0.30 | 195.00 | 58.50 |
| 10/27/2015 | DKH | Retrieve and reviewed Notice of Filing of Joint Stipulated Final Pre-Trial Order) [Hearing Date: October 28, 2015 at 11:00 a.m.]. | 0.30 | 400.00 | 120.00 |
| 10/27/2015 | DKH | Retrieved and reviewed Letter to the Honorable Christopher S. Sontchi Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.30 | 400.00 | 120.00 |
| 10/27/2015 | DKH | Reviewed filed Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to the Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. (related document(s)[6688]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy. | 0.20 | 400.00 | 80.00 |
| 10/27/2015 | DKH | Reviewed the EFH Committee's deposition designations. | 0.20 | 400.00 | 80.00 |
| 10/27/2015 | DKH | Telephone conversation with Steven Kazan concerning confirmation. | 0.40 | 400.00 | 160.00 |
| 10/27/2015 | DKH | Worked on draft of Fenicle and Fahy trial witness list and exhibit list. | 1.30 | 400.00 | 520.00 |

11/13/2015          110007/01-EFH          Shirley Fenicle c/o of Steven Kazan, Esq.          Page:10
                                           David William Fahy c/o Ethan Early, Esq.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2015 | DKH | Email exchange with Steven Kazan ████████ | 0.30 | 400.00 | 120.00 |
| 10/28/2015 | DKH | Email from Steven Kazan ████████████████ . | 0.30 | 400.00 | 120.00 |
| 10/28/2015 | DKH | Received and reviewed a revised joint pre-trial order, redlined against the draft filed. | 0.40 | 400.00 | 160.00 |
| 10/28/2015 | DKH | Received and reviewed the Debtors' Designations of Deposition Testimony. | 0.40 | 400.00 | 160.00 |
| 10/28/2015 | DKH | Retrieved and reviewed Certification of Counsel Concerning Joint Stipulated Final Pre-Trial Order (related document(s) [6706]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 10/28/2015 | DKH | Retrieved and reviewed Debtors' Motion In Limine to Limit the Expert Report and Testimony of Mark Rule Filed by Energy Future Holdings Corp. | 0.50 | 400.00 | 200.00 |
| 10/28/2015 | DKH | Retrieved and reviewed EFH Committee's Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence of the Purchasers' Subjective Intent to Close the Transaction Contemplated in the Plan. | 0.50 | 400.00 | 200.00 |
| 10/29/2015 | DKH | Email exchange with Steven Kazan about providing an outline of the topics/questions for each of the witnesses I am going to cross examine. | 0.30 | 400.00 | 120.00 |
| 10/29/2015 | DKH | Email exchange with Steven Kazan ████████████ ████████ | 0.30 | 400.00 | 120.00 |
| 10/29/2015 | DKH | Email from Faith Meltzer transmitting source of figures. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 10/29/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/30/2015 at 03:00 PM. | 0.30 | 400.00 | 120.00 |
| 10/29/2015 | DKH | Reviewed Order (Joint) Stipulated Final Pre-Trial Order. (related document(s)[1833], [5249], [6122], [6386]) Signed on 10/29/2015. | 0.40 | 400.00 | 160.00 |
| 10/30/2015 | DKH | Email from Brian Glueckstein that the Committee is coordinating, and are going to schedule a call for Monday to discuss more broadly trial coordination. | 0.20 | 400.00 | 80.00 |
| 10/30/2015 | DKH | Email from Steven Kazan providing his thought on the opening statement.  Reviewed same. | 0.70 | 400.00 | 280.00 |
| 10/30/2015 | DKH | Email from Steven Kazan ████████████████ ████████████████████ | 0.30 | 400.00 | 120.00 |
| 10/30/2015 | DKH | Email to Natalie Ramsey asking what the Committee is doing about the MIL regarding the Alix expert Mark Rule. | 0.20 | 400.00 | 80.00 |
| 10/30/2015 | DKH | Email to Steven ████████████████████ ████████████████████████ | 0.30 | 400.00 | 120.00 |
| 10/30/2015 | KEH | Prepare hearing binders for Daniel Hogan. | 2.20 | 195.00 | 429.00 |
| 10/30/2015 | DKH | Received and reviewed find declarations of Paul Keglevic, Michael Carter, and Anthony Horton. | 1.40 | 400.00 | 560.00 |
| 10/30/2015 | DKH | Retrieved and reviewed Omnibus Reply to Plan Confirmation Objections Filed by Energy Future Holdings Corp. | 0.80 | 400.00 | 320.00 |
| 10/30/2015 | DKH | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/30/2015 at 03:00 PM | 0.30 | 400.00 | 120.00 |
| 10/30/2015 | DKH | Reviewed Declaration in Support of Brenton A. Rogers, Esq., in Support of the Debtors Omnibus Reply to Plan Confirmation Objections Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |

| 11/13/2015 | | 110007/01-EFH | Shirley Fenicle c/o of Steven Kazan, Esq. | | | Page:11 |
| | | | David William Fahy c/o Ethan Early, Esq. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2015 | DKH | Reviewed EFH Committee's Redacted Opposition to the Debtors' Motion in Limine to Limit the Expert Report and Testimony of Mark Rule) (related document(s)[6737]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | | | 0.50 | 400.00 | 200.00 |
| 10/30/2015 | DKH | Reviewed Plan Supporters' Counter Designations and Objections to the Plan Objectors' Designations of Deposition Testimony. | | | 0.50 | 400.00 | 200.00 |
| 10/30/2015 | DKH | Reviewed Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to Trial Brief, Omnibus Objection and Supplement to Objection of the Efh Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6627], [6643] Filed by Energy Future Holdings Corp. | | | 0.40 | 400.00 | 160.00 |
| 10/30/2015 | DKH | Reviewed Reply of the TCEH Committee in Support of Confirmation of Joint Plan of Reorganization (Docket No. 6801). | | | 0.40 | 400.00 | 160.00 |
| 10/30/2015 | DKH | Reviewed the EFH Committee's objections to the plan supporters' counter designations. | | | 0.40 | 400.00 | 160.00 |
| 10/31/2015 | DKH | Email to Joe Frank and Steven Kazan about a call to discuss confirmation hearing on Monday. | | | 0.30 | 400.00 | 120.00 |
| 10/31/2015 | DKH | Email with Brian Glueckstein regarding call on Monday to coordinate trial. | | | 0.20 | 400.00 | 80.00 |
| 10/31/2015 | DKH | Retrieved and reviewed Omnibus Reply in Support of Motion of Energy Future Holdings Corp, et al, to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (related document(s)[5249], [6601], [6610], [6616], [6623], [6627], [6640], [6642], [6643]) Filed by Energy Future Holdings Corp. | | | 0.80 | 400.00 | 320.00 |
| 10/31/2015 | DKH | Reviewed otice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/3/2015 at 11:00 AM | | | 0.30 | 400.00 | 120.00 |
| | | **Total Fees** | | | **163.30** | | **$56,812.50** |

### Expenses

| | | |
|---|---|---|
| 10/16/2015 | Parking - City of Wilmington | 4.00 |
| 10/23/2015 | Conference Group - Conference Call on 9/20/15 | 4.85 |
| 10/23/2015 | DLS Discovery - Service of Fenicle & Fahy Objection | 25.00 |
| 10/27/2015 | CM/ECF - Quarterly Statement (7/1/2015 - 9/30/2015) | 92.00 |
| 10/29/2015 | Parking - City of Wilmiington | 2.00 |
| 10/30/2015 | Photocopies - Hearing Binders (1192 @ .20) | 238.40 |
| | **Total Expenses** | **$366.25** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$57,178.75** |

11/13/2015          110007/01-EFH          Shirley Fenicle c/o of Steven Kazan, Esq.          Page:12
                                           David William Fahy c/o Ethan Early, Esq.

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Prior Balance | 31,938.82 |
| Payments | -31,938.82 |
| Current Fees | 56,812.50 |
| Current Expenses | 366.25 |
| **AMOUNT DUE AND OWING TO DATE** | **$57,178.75** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 10/22/2015 | 116983 | Payment on Account | 15,969.41 |
| 10/27/2015 | 33273 | Payment on Account | 5,323.13 |
| 10/27/2015 | 60194 | Payment on Account | 5,323.14 |
| 10/27/2015 | 2268 | Payment on Account | 5,323.14 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Shirley Fenicle c/o of Steven Kazan, Esq.**
**David William Fahy c/o Ethan Early, Esq.; Michael**
**Cunningham, Joe Arabie and Michelle Siegelbaum**
**c/o Jeanne Mirer, Esq.**
c/o: Steven Kazan

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy
    Claimants Michael Cunningham, Joe Arabie and
Michelle Ziegelbaum

| | |
|---|---|
| **Date:** | 12/11/2015 |
| **File Number:** | 110007/01-EFH |
| **Invoice Number:** | 24985 |

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2015 | DKH | Email exchange with Joe Frank concerning the draft of a combined reply/motion for direct appeal. | 0.30 | 400.00 | 120.00 |
| 11/01/2015 | DKH | Email exchange with Steven Kazan and Joe Frank concerning issues to be addressed at confirmation. | 0.30 | 400.00 | 120.00 |
| 11/01/2015 | DKH | Email from Debtors that as required under paragraph 13 of the Joint Stipulated Final Pre-Trial Order the Debtors will moving be the exhibits cited in the Keglevic, Horton, and Carter declarations, along with the written directs themselves, into evidence this week. | 0.20 | 400.00 | 80.00 |
| 11/01/2015 | DKH | Received and reviewed Notice Regarding Submission of Written Direct Testimony) Filed by Energy Future Holdings Corp. | 0.80 | 400.00 | 320.00 |
| 11/01/2015 | DKH | Received and reviewed the Plan Supporters' Amended Counter Designations and Objections to the Plan Objectors' Designations of Deposition Testimony, and a redline of changes from the Plan Supporters' original Counter Designations and Objections. | 0.50 | 400.00 | 200.00 |
| 11/01/2015 | DKH | Reviewed due process problem created by the bar date. Claimants effected by the Plan have no notice of the Plan because even if they have notice of the bar date through the noticing program, they don't file claims until after confirmation so the Debtor doesn't know of them and never served them with the Plan. They just wave their hands at that issue. Also, the scope of the injunctions and treatment of claims gives them 524(g) protection without any of the 524(g) protections of claimants. They should carve claimants out of the injunctions. | 0.50 | 400.00 | 200.00 |
| 11/02/2015 | DKH | Attended the Committee/Objectors call on scheduling opening statements and related matters. | 0.70 | 400.00 | 280.00 |
| 11/02/2015 | DKH | Email exchange with Steven Kazan concerning the Committee/Objectors call. | 0.20 | 400.00 | 80.00 |
| 11/02/2015 | DKH | Received and reviewed EFH Committee's objections to the exhibits identified in the declarations of Paul Keglevic. | 0.30 | 400.00 | 120.00 |

| 12/11/2015 | 110007/01-EFH | | Shirley Fenicle c/o of Steven Kazan, Esq.<br>David William Fahy c/o Ethan Early, Esq.; Michael | | | Page:2 |
|---|---|---|---|---|---|---|
| 11/02/2015 | DKH | Received and reviewed EFH I  denture Trustee's Amended Final Exhibit List for the Confirmation Hearing.  Pursuant to the Joint Stipulated Final Pre-Trial Order [D.I. 6748], they revised the exhibit list to note that certain exhibits are reserved for use at the hearing to be scheduled on the Debtors' objections to the EFH Indenture Trustee's claims. | 0.30 | 400.00 | 120.00 |
| 11/02/2015 | DKH | Received and reviewed memorandum on Keglevic cross examination. Made revisions to cross examination and reviewed exhibits implicated by cross.  Prepared examination binder. | 1.40 | 400.00 | 560.00 |
| 11/02/2015 | DKH | Reviewed and revised opening statement prepared by Steven Kazan. | 1.20 | 400.00 | 480.00 |
| 11/02/2015 | DKH | Reviewed Debtors' demonstratives for use during the the direct testimony of Paul Keglevic. | 0.40 | 400.00 | 160.00 |
| 11/02/2015 | DKH | Reviewed Order Denying Debtors' Motion In Limine to Limit the Expert Report and Testimony of Mark Rule, Memorandum Of Law In Support Of Motion In Limine To Limit The Expert Report And Testimony Of Mark Rule as well as The Joinder Of EFH Equity Owners In Debtors Motion In Limine To Limit The Expert Report And Testimony of Mark Rule. | 0.30 | 400.00 | 120.00 |
| 11/02/2015 | DKH | Reviewed Order Denying EFH Committee's Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Concerning the Value of Oncor. | 0.30 | 400.00 | 120.00 |
| 11/02/2015 | DKH | Reviewed Order Granting in part, Denying in part EFH Committee's Motion and Memorandum of Law in Support of its Motion In Limine To Exclude Evidence Of The Purchasers' Subjective Intent To Close The Transaction Contemplated in the Plan. | 0.30 | 400.00 | 120.00 |
| 11/02/2015 | DKH | Telephone conference with Steven Kazan and Joe Frank regarding confirmation hearing and opening statement. | 0.60 | 400.00 | 240.00 |
| 11/03/2015 | DKH | Attended Confirmation hearing and made opening statement. | 6.50 | 400.00 | 2,600.00 |
| 11/03/2015 | DKH | E-mail correspondence from  Jonathan Ganter to provide notice that the Debtors withdraw the objections to the designations of deposition testimony of Dep. of Billie Williamson and the Dep. of Stacey Dore. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 11/03/2015 | DKH | Email from the Debtors that Certain Objectors have given notice of their intent to move into evidence this week documents that, while established business records, may not have foundation established with a witness this week. The Debtors are willing to forego any objection to the admission of business records based on lack of foundation with a particular witness, while reserving all rights to object on other grounds, if all Objectors will likewise agree not to object to the admission of business records based on lack of foundation | 0.20 | 400.00 | 80.00 |
| 11/04/2015 | DKH | Attended Confirmation Hearing and cross examined Keglevic. | 8.00 | 400.00 | 3,200.00 |
| 11/04/2015 | DKH | Email exchange with Steven Kazan ███████████████ ████████████████████████████████ ████████ | 0.20 | 400.00 | 80.00 |
| 11/04/2015 | DKH | Email from Bryan Stephany of K&E transmitting declarations of Stacey Doré. Exhibits cited in the declarations will be made available through an FTP site. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 11/05/2015 | DKH | EFH Confirmation Hearing. | 5.00 | 400.00 | 2,000.00 |
| 11/05/2015 | DKH | E-mail correspondence exchange with Steven Kazan concerning the opening statement. | 0.30 | 400.00 | 120.00 |
| 11/05/2015 | DKH | Email from Richard Schepacarter transmitting the Acting U.S. Trustee's Supplemental Disclosure of Additional Deposition Excerpts Designated for Paul Keglevic for Trial on Confirmation of the Debtors' Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement. | 0.30 | 400.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2015 | DKH | Retrieved and reviewed JOINDER OF NEXTERA ENERGY, INC. TO PRELIMINARY OBJECTION OF YORK CAPITAL MANAGEMENT GLOBAL ADVISORS, LLC AND P. SCHOENFELD ASSET MANAGEMENT L.P. TO PROPOSED SETTLEMENT OF CERTAIN EFIH PIK NOTE CLAIMS. | 0.40 | 400.00 | 160.00 |
| 11/06/2015 | DKH | Reviewed Notice of Settlement (Second Amended Notice of Settlement of EFIH PIK Note Claims with Certian EFIH PIK Noteholders) re: Docket Nos. [6530] and [6699] Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 11/09/2015 | DKH | Retrieved and reviewed ORDER Denying [1] MOTION for Leave to Appeal. | 0.40 | 400.00 | 160.00 |
| 11/09/2015 | DKH | Transmitted Order Denying Motion for leave to appeal to Steven Kazan and Joe Frank. | 0.20 | 400.00 | 80.00 |
| 11/10/2015 | DKH | Email exchange with Steven Kazan regarding our exhibit list and moving it into evidence. | 0.20 | 400.00 | 80.00 |
| 11/10/2015 | DKH | Email from Justin Sowa that the Debtors intend to move the declarations of Stacey Doré, Eric Mendelsohn, and Billie Williamson into evidence this week. | 0.20 | 400.00 | 80.00 |
| 11/10/2015 | DKH | Received and reviewed list of exhibits cited in the declarations of Stacey Dore which the Debtor intends to move into evidence this week. | 0.50 | 400.00 | 200.00 |
| 11/10/2015 | DKH | Received and reviewed notice of exhibits that the EFH Committee may seek to move into evidence. | 0.40 | 400.00 | 160.00 |
| 11/10/2015 | DKH | Received email from Veronica Ip that the EFH Committee provides notice that the documents bearing Bates numbers EFH_DD00016133–34 and EFH05725867–70 were inadvertently omitted from its exhibit list dated October 26, 2015. | 0.20 | 400.00 | 80.00 |
| 11/11/2015 | DKH | Email exchange with Steven Kazan ███████████████ ████████ | 0.20 | 400.00 | 80.00 |
| 11/11/2015 | DKH | Received and reviewed the demonstratives for use during the direct testimony of Stacey Doré. | 0.50 | 400.00 | 200.00 |
| 11/12/2015 | DKH | Email exchange with Steven Kazan ████████████ ██████████████████. | 0.30 | 400.00 | 120.00 |
| 11/12/2015 | DKH | Retrieved and reviewed Notice of Settlement Between Debtors and Fidelity Management & Research Company (related document(s)[6122]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 11/13/2015 | DKH | Email exchange with Steven Kazan ████████████████ ███████ | 0.20 | 400.00 | 80.00 |
| 11/13/2015 | DKH | Email exchange with Steven Kazan transmitting the pertinent portions of the Debtors Omnibus Reply to Plan Confirmation Objections, paragraph 172. | 0.20 | 400.00 | 80.00 |
| 11/13/2015 | DKH | Received and reviewed several emails from Steven Kazan apprising me of the status of negotiations between the EFH Committee, the Debtor and Fidelity. | 0.60 | 400.00 | 240.00 |
| 11/13/2015 | DKH | Received and reviewed UCC bylaws and case law on issue of removal of a member and the impact of the resignation of a member of the committee. | 1.50 | 400.00 | 600.00 |
| 11/13/2015 | DKH | Retrieved and reviewed Notice of Filing of "Stipulated Scheduling Order with Respect to Possible Reinstatement of EFH Legacy Notes" Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 11/13/2015 | DKH | Retrieved and reviewed Notice of Settlement Between Debtors and Fidelity Management & Research Company Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 11/13/2015 | DKH | Reviewed Notice of Withdrawal of Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to (A) Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and (B) the EFH Indenture Trustee's Objection and Pretrial Brief for Phase I Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,et al. (related document(s)[6642]) Filed by Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates. | 0.30 | 400.00 | 120.00 |
| 11/13/2015 | DKH | Telephone call to Steven Kazan regarding developments in bankrupcty and the possible resolution. | 0.40 | 400.00 | 160.00 |
| 11/13/2015 | DKH | Telephone conversation with Steven Kazan concerning dialogue between the committee and the Debtors and a possible deal. | 0.50 | 400.00 | 200.00 |
| 11/14/2015 | DKH | Email exchange with Steven Kazan concerning are the Debtors' plan revisions. Reviewed same. | 0.70 | 400.00 | 280.00 |
| 11/14/2015 | DKH | Email exchange with Steven Kazan ██████████████ | 0.40 | 400.00 | 160.00 |
| 11/14/2015 | DKH | Email from Ethan Early ████████████ | 0.20 | 400.00 | 80.00 |
| 11/14/2015 | DKH | Email from Steven Kazan to Chad Husnick regarding paragraph 172 and note 44 of their reply to our objections that clarifying amendments would be offered. Please advise when we may expect to receive them. | 0.20 | 400.00 | 80.00 |
| 11/14/2015 | DKH | Reviewed email from Chad Husnick that the purchaser will be making a $7.1 billion equity contribution.  They don't believe any other protections are necessary or appropriate for the reasons discussed in the testimony at trial. | 0.20 | 400.00 | 80.00 |
| 11/14/2015 | DKH | Telephone conversation with Steven Kazan concerning the remaining issues and our remaining objections to the unmanifested bar date. | 0.50 | 400.00 | 200.00 |
| 11/15/2015 | DKH | Email exchange with Steven Kazan ██████████ | 0.20 | 400.00 | 80.00 |
| 11/16/2015 | DKH | Retrieved and reviewed Certification of Counsel Concerning Stipulated Scheduling Order with Respect to Possible Reinstatement of EFH Legacy Notes (related document(s) [6982]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 11/16/2015 | DKH | Retrieved and reviewed the Notice of Deposition of David Ying Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.20 | 400.00 | 80.00 |
| 11/17/2015 | DKH | Received and reviewed email from the Debtors of exhibits they intend to move into evidence this week: Exhibits cited in the declarations of Charles Cremens, Michael MacDougall, and Hugh Sawyer. | 0.40 | 400.00 | 160.00 |
| 11/17/2015 | DKH | Received and reviewed find the revised written direct testimony of David Ying. | 0.30 | 400.00 | 120.00 |
| 11/17/2015 | DKH | Reviewed EFH Committee's notice of exhibits to be moved into evidence this week. | 0.50 | 400.00 | 200.00 |

12/11/2015          110007/01-EFH          Shirley Fenicle c/o of Steven Kazan, Esq.          Page:5
                                           David William Fahy c/o Ethan Early, Esq.; Michael

| Date | | Description | | | |
|---|---|---|---|---|---|
| 11/17/2015 | DKH | Reviewed Motion for Request for Certification of Di ect Appeal to Circuit Court /Request for Certification of Direct Appeal to The Court of Appeals Under 28 U.S.C. Section 158(d)(2) (related document(s)[6531], [6752], [6753]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 400.00 | 120.00 |
| 11/17/2015 | DKH | Reviewed Notice of Filing of Updated Summary of Debtors' Responses to Objections to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6819]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 11/17/2015 | DKH | Reviewed Objection of the United States Trustee to the Settlement Between the Debtors and Fidelity Management & Research Company (related document(s)[6705], [6976], [6989]) Filed by United States Trustee. | 0.50 | 400.00 | 200.00 |
| 11/17/2015 | DKH | Reviewed Scheduling (Stipulated) Order With Respect To Possible Reinstatement Of EFH Legacy Notes. | 0.20 | 400.00 | 80.00 |
| 11/18/2015 | DKH | Email exchange with Steven Kazan ███████████ ████████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 11/18/2015 | DKH | Email exchange with Steven Kazan concerning the NextEra Statement filed today and how it impacts the unmanifested bar date issues. | 0.30 | 400.00 | 120.00 |
| 11/18/2015 | DKH | Email exchange with Steven Kazan concerning the revised summary of objections filed by the debtors. | 0.30 | 400.00 | 120.00 |
| 11/18/2015 | DKH | Email exchange with Steven Kazan transmitting the Notice of Filing of Updated Summary of Debtors' Responses to Objections to the Fifth Amended Joint Plan. | 0.20 | 400.00 | 80.00 |
| 11/18/2015 | DKH | Email from Chad Husnick responding to Steven Kazan on settlement terms. | 0.30 | 400.00 | 120.00 |
| 11/18/2015 | DKH | Received and reviewed email dialogue between Steven Kazan and Chad Husnick concerning November 14 draft re class A12+14 and how to incorporate the rest of Keglevic's points and preserving the receivables for asbestos claims. | 0.30 | 400.00 | 120.00 |
| 11/18/2015 | DKH | Reviewed (Statement with Respect to Pending Confirmation Matters and Feasible Alternative Restructuring) Filed by NextEra Energy Resources, LLC. | 0.40 | 400.00 | 160.00 |
| 11/18/2015 | DKH | Reviewed Reservation of Rights of the EFH Official Committee with Respect to the Proposed Settlement Between the Debtors and Fidelity Management & Research Company (related document(s)[6976], [6989]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.30 | 400.00 | 120.00 |
| 11/19/2015 | DKH | Email exchange with Jeanne Mirer about setting up a time to talk tomorrow. | 0.30 | 400.00 | 120.00 |
| 11/19/2015 | DKH | Email exchange with Steven Kazan ███████████████████ | 0.30 | 400.00 | 120.00 |
| 11/19/2015 | DKH | Received and reviewed draft summary of all the materials in the record through Day 6 (Friday, 11/13/15). | 0.80 | 400.00 | 320.00 |
| 11/19/2015 | DKH | Received and reviewed emails with Steven Kazan ████████ | 0.40 | 400.00 | 160.00 |
| 11/20/2015 | DKH | Conducted research on the permissibility of filing a class proof of claim for unmanifested asbestos claimants. | 1.70 | 400.00 | 680.00 |
| 11/20/2015 | DKH | Email exchange with Jeanne Mirer about a class proof of claim form as well as her admission pro hac vice. | 0.30 | 400.00 | 120.00 |

| 12/11/2015 | | 110007/01-EFH | Shirley Fenicle c/o of Steven Kazan, Esq.<br>David William Fahy c/o Ethan Early, Esq.; Michael | | Page:6 | |
|---|---|---|---|---|---|---|
| 11/20/2015 | DKH | | Email exchange with Jonathan Gunter about adding the exhibits listed on the Fenicle and Fahy Exhibit list as well as those deposition designations listed the attached designation. These were served on October 27, 2015, pursuant to the Court's Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in connection with the Confirmation of the Debtors' Plan of Reorganization (D.I. 5771), as further amended (the "Scheduling Order"), and further, were utilized during my cross examination of Keglevic on November 5, 2015. | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Email exchange with Steven Kazan about moving our evidence into the record. | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Email exchange with Steven Kazan concerning Debtors' goal for Tuesday ██████████████████████████ | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Received and reviewed EFH Committee's notice of exhibits to be moved into evidence next week. | 0.40 | 400.00 | 160.00 |
| 11/20/2015 | DKH | | Received email that the EFH Committee is attaching revised Exhibits EUCC 736_R, EUCC 737_R, EUCC 738_R, EUCC 739_R, and EUCC 741_R. The EFIH 10-Ks in the originally produced exhibits did not contain the exhibits to the EFIH 10-Ks. The revised exhibits represent the complete publically filed EFIH 10-Ks. Paper copies of the replacements will be provided to the Court. Reviewed same. | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Retrieved and reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Cancellation of Trial Date Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 6122] and (II) Resumption of Plan Confirmation Trial) (related document(s)[6122]) Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Reviewed Order Granting Oral Motion To Strike Statement Of Nextera Energy, Inc. With Respect To Pending Confirmation Matters And Feasible Alternative Restructuring. (related document(s)[7028]) Signed on 11/20/2015. | 0.30 | 400.00 | 120.00 |
| 11/20/2015 | DKH | | Telephone conversation with Jeanne Mirer about the motion for a class proof of claim. | 0.70 | 400.00 | 280.00 |
| 11/20/2015 | DKH | | Telephone conversation with Steven Kazan concerning trial next week and related issues. | 0.30 | 400.00 | 120.00 |
| 11/21/2015 | DKH | | Email exchange with Steven Kazan ██████████████ ████████████████████████████████████ | 0.20 | 400.00 | 80.00 |
| 11/22/2015 | DKH | | Email from Steven that hearing on settlement may be pushed to Wednesday along with next appearance. | 0.20 | 400.00 | 80.00 |
| 11/23/2015 | DKH | | Email exchange with Jeanne Mirer ████████████████ ████████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 11/23/2015 | DKH | | Email exchange with Steven concerning plan # 6. ████████ ████████████████████ | 0.30 | 400.00 | 120.00 |
| 11/23/2015 | DKH | | Email exchange with Steven concerning the filed version of the Committee's final settlement agreement. As stated in the notice, the settlement is scheduled to be heard this Wednesday at 10 am. Reviewed same. | 0.50 | 400.00 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2015 | DKH | Email from Steven Kazan that Efh committee counse  w ll review the draft order and  expects the judge will set a date for final argument in a week or two █████████ | 0.20 | 400.00 | 80.00 |
| 11/23/2015 | DKH | Email from Timothy Mohan transmitting a draft of the proposed EFH Confirmation Order. Reviewed same. | 0.50 | 400.00 | 200.00 |
| 11/23/2015 | DKH | Email to Steven and Ethan transmitting a draft of the proposed EFH Confirmation Order. | 0.20 | 400.00 | 80.00 |
| 11/23/2015 | DKH | Received and reviewed Amicus brief filed in the Garlock matter regarding Future asbestos claimants. | 0.50 | 400.00 | 200.00 |
| 11/23/2015 | DKH | Received and reviewed Notice of Settlement Among Debtors, EFH Committee, EFH Notes Trustee, Plan Sponsors, Consenting TCEH First Lien Creditors, and TCEH Committee Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 11/23/2015 | DKH | Retrieved and reviewed Notice of Adjourned/Rescheduled Hearing (Notice of (I) Cancellation of Additional Trial Date Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 6122] and (II) Resumption of Plan Confirmation Trial) (related document(s)[6122]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015. | 0.30 | 400.00 | 120.00 |
| 11/23/2015 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 11/23/2015 | DKH | Retrieved and reviewed Notice of Settlement (Amended Notice of Settlement Between Debtors and Fidelity Management & Research Company) re: D.I. [6989] Filed by Energy Future Holdings Corp. | 0.50 | 400.00 | 200.00 |
| 11/23/2015 | DKH | Reviewed Third Amended Notice of Settlement of EFIH PIK Note Claims with Certian EFIH PIK Noteholders) re: Docket Nos. [6530], [6699] and [6918] Filed by Energy Future Holdings Corp. | 0.20 | 400.00 | 80.00 |
| 11/23/2015 | DKH | Telephone conversation with Steven Kazan concerning developments in case and plans to proceed with objections. | 0.30 | 400.00 | 120.00 |
| 11/24/2015 | DKH | Email exchange with Jonathan Gunter regarding his understanding that with the exception of DI 1237—which was admitted into evidence as DX660—the exhibits listed on the 10/27/15 Fenicle and Fahy exhibit list have not been admitted into evidence. | 0.30 | 400.00 | 120.00 |
| 11/24/2015 | DKH | Email exchange with Steven Kazan concerning the draft of the motion and brief. | 0.20 | 400.00 | 80.00 |
| 11/24/2015 | DKH | Email exchange with Steven ████████ | 0.20 | 400.00 | 80.00 |
| 11/24/2015 | DKH | Email from Jeanne Mirer transmitting the Arabie Affidavit. Reviewed same. | 0.50 | 400.00 | 200.00 |
| 11/24/2015 | DKH | Email from Jeanne Mirer transmitting the Cunningham Affidavit.  With the list of unions affiliated to the Texas Building Trades. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 11/24/2015 | DKH | Email from Jeanne Mirer transmitting the motion/brief. Reviewed same. | 1.00 | 400.00 | 400.00 |
| 11/24/2015 | DKH | Email from Jeanne Mirer transmitting the the Zygielbaum Affidavit. Reviewed same. | 0.40 | 400.00 | 160.00 |
| 11/24/2015 | DKH | Email from Kevin Chang transmitting an updated comprehensive summary of all the materials in the record through Day 7 (Thursday, 11/19/15) and proposed materials for Day 8 (Wednesday, 11/25/15). Reviewed same. | 0.70 | 400.00 | 280.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/2015 | DKH | Email from Kevin Chang transmitting updated comprehensive summary of all the materials in the record through Day 7 (Thursday, 11/19/15) and proposed materials for Day 8 (Wednesday, 11/25/15).  Reviewed same. | 0.80 | 400.00 | 320.00 |
| 11/24/2015 | DKH | Email from Kevin Chang transmitting updated comprehensive summary of all the materials in the record through Day 7 (Thursday, 11/19/15) and proposed materials for Day 8 (Wednesday, 11/25/15).  Reviewed same. | 0.80 | 400.00 | 320.00 |
| 11/24/2015 | DKH | Retrieved and reviewed Amended Notice that HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015 at 10:00 AM. | 0.20 | 400.00 | 80.00 |
| 11/24/2015 | DKH | Reviewed Amended Notice of Settlement Among Debtors, EFH Committee, EFH Notes Trustee, Plan Sponsors, Consenting TCEH First Lien Creditors, and TCEH Committee) Filed by Energy Future Holdings Corp.. | 0.30 | 400.00 | 120.00 |
| 11/24/2015 | DKH | Reviewed Fourth Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders) re: Docket Nos. [6530], [6699], [6918] and [7117] Filed by Energy Future Holdings Corp. | 0.30 | 400.00 | 120.00 |
| 11/24/2015 | DKH | Telephone conversation with Steven Kazan concerning our remaining objections ███████████████████ | 0.30 | 400.00 | 120.00 |
| 11/25/2015 | DKH | Attended hearing on EFH. | 3.00 | 400.00 | 1,200.00 |
| 11/25/2015 | GD | Edit and Format Class Claimant's Motion.  Draft Notice of Motion, Proposed Order and Cert of Service for same. | 1.90 | 195.00 | 370.50 |
| 11/25/2015 | GD | Email correspondence with DLS Discovery transmitting clocked copy of Class Claimant's Motion for service. | 0.20 | 195.00 | 39.00 |
| 11/25/2015 | DKH | Email exchange and telephone conversation with Ria Julien concerning the motion and further changes thereto. | 0.30 | 400.00 | 120.00 |
| 11/25/2015 | DKH | Email exchange with Jeanne Mirer about changes to the motion to file a class proof of claim. | 0.30 | 400.00 | 120.00 |
| 11/25/2015 | DKH | Email exchange with Steven about the motion for class proof of claim and the admission of Jeanne Mirer. | 0.30 | 400.00 | 120.00 |
| 11/25/2015 | DKH | Email exchange with Steven Kazan ████████████████ | 0.20 | 400.00 | 80.00 |
| 11/25/2015 | DKH | Email exchange with Steven Kazan ████████████████ | 0.20 | 400.00 | 80.00 |
| 11/25/2015 | DKH | Email from Ria Julien transmitting her revision in track changes. She will send attachments under separate cover. Reviewed and revised same. | 1.00 | 400.00 | 400.00 |
| 11/25/2015 | GD | Prepare for and file Class Claimant's Motion. | 0.40 | 195.00 | 78.00 |
| 11/25/2015 | DKH | Retrieved and reviewed Order Approving Settlement Among Debtors, EFH Committee, EFH Notes Trustee, And Certain Other Parties. | 0.30 | 400.00 | 120.00 |
| 11/25/2015 | DKH | Reviewed and revised drafts of the class action motion, notice and proposed order. | 1.40 | 400.00 | 560.00 |
| 11/25/2015 | DKH | Reviewed and revised motion for class proof of claim. | 1.40 | 400.00 | 560.00 |
| 11/25/2015 | DKH | Reviewed local rules on the need for a table of authorities on the motion for class action claim. | 0.40 | 400.00 | 160.00 |
| 11/25/2015 | DKH | Reviewed Motion to File Under Seal(Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Appvoing the 2016 Compensation Programs) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 11/25/2015 | DKH | Reviewed Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations. (related document(s)[6918]) Signed on 11/25/2015 | 0.30 | 400.00 | 120.00 |
| 11/26/2015 | DKH | Email exchange with Jeanne Mirer and Steven Kazan concerning filing of the proof of claims. | 0.30 | 400.00 | 120.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2015 | DKH | Email exchange with Steve  Kazan concerning m intaining an objection to the Settlement Agreement | 0.30 | 400.00 | 120.00 |
| 11/26/2015 | DKH | Email exchange with Steven Kazan | 0.30 | 400.00 | 120.00 |
| 11/27/2015 | DKH | Email exchange with Steven | 0.20 | 400.00 | 80.00 |
| 11/27/2015 | DKH | Email exchange with Steven | 0.20 | 400.00 | 80.00 |
| 11/27/2015 | DKH | Reviewed Debtors Reply in Support of Bar Date with Respect to Asbestos Claim and Supplemental of the Personal Injury Law Firms in Opposition to the Imposition of a Claims Bar Date Affecting Present and Future Asbestos Personal Injury Claimants. | 0.90 | 400.00 | 360.00 |
| 11/27/2015 | DKH | Reviewed Debtors Supplemental Brief in Support of Bar Date with Respect to Asbestos Claims. | 0.40 | 400.00 | 160.00 |
| 11/27/2015 | DKH | Reviewed Debtors Supplemental Memoradum of Law with Respect to the Bar Date Motion and in Support of (A) the Form of and Manner for Filing Asbestos Proofs of Claim and (B) the Form and manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim, | 1.00 | 400.00 | 400.00 |
| 11/27/2015 | DKH | Reviewed Objection of Certain Asbestos Claimants to the Motion of Energy Future Holdings Corp., et al., For Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(B)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof (related document(s)[1682]) Filed by PI Law Firms. | 0.80 | 400.00 | 320.00 |
| 11/27/2015 | DKH | Reviewed Reservation of Rights Statement of the EFH Official Committee Regarding Asbestos Claimants With Unmanifested Injuries (related document(s)[3183]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.80 | 400.00 | 320.00 |
| 11/27/2015 | DKH | Started outline of closing arguments. | 2.00 | 400.00 | 800.00 |
| 11/27/2015 | DKH | Telephone conversation with Steven Kazan about the closing argument. | 0.30 | 400.00 | 120.00 |
| 11/28/2015 | DKH | Email exchange with Steven Kazan concerning NextEra | 0.30 | 400.00 | 120.00 |
| 11/28/2015 | DKH | Email with Steven | 0.20 | 400.00 | 80.00 |
| 11/28/2015 | DKH | Reviewed Debtors Reply to the Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof). | 0.80 | 400.00 | 320.00 |

| 12/11/2015 | | 110007/01-EFH | Shirley Fenicle c/o of Steven Kazan, Esq. | | | Page:10 |
| | | | David William Fahy c/o Ethan Early, Esq.; Michael | | | |

| Date | | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2015 | DKH | | Reviewed Declaration of James K  tchadurian in Support of the Debtors Reply to the Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[4983]) Filed by Energy Future Holdings Corp. | 0.60 | 400.00 | 240.00 |
| 11/28/2015 | DKH | | Reviewed Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[3965]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.80 | 400.00 | 320.00 |
| 11/28/2015 | DKH | | Worked on closing argument. Read case law implicated in argument and revised closing argument. | 4.70 | 400.00 | 1,880.00 |
| 11/29/2015 | DKH | | Email from Steven Kazan providing me with his thoughts on topics for closing arguments. Reviewed same. | 0.50 | 400.00 | 200.00 |
| 11/29/2015 | DKH | | Worked on further revisions and incorporations to closing argument. | 3.00 | 400.00 | 1,200.00 |
| 11/30/2015 | DKH | | Continued work on argument preparation. | 2.80 | 400.00 | 1,120.00 |
| 11/30/2015 | DKH | | Email exchange with Ria Julian concerning Mirer affidavit ████ | 0.30 | 400.00 | 120.00 |
| 11/30/2015 | DKH | | Email exchange with Ria Julien about supplementing the motion to file class proof of claim. | 0.30 | 400.00 | 120.00 |
| 11/30/2015 | DKH | | Email exchange with Steven Kazan regarding my prepared closing statement. | 0.30 | 400.00 | 120.00 |
| 11/30/2015 | DKH | | Email from Jason Madron that he has been advised by Chambers (and requested to inform the parties) that Judge Sontchi will not hold 9:30 a.m. (EST) daily planning meetings prior to this week's December 2nd and 3rd hearing dates. | 0.20 | 400.00 | 80.00 |
| 11/30/2015 | DKH | | Email from Ria Jensen ████ | 0.20 | 400.00 | 80.00 |
| 11/30/2015 | DKH | | Reviewed process of amending motion to file class proof of claims.  Reviewed local rules. | 0.50 | 400.00 | 200.00 |
| 11/30/2015 | GD | | T/c to Court, re: Amending Class Claimant's Motion.  Email correspondence with DKH regarding same. | 0.20 | 195.00 | 39.00 |
| | | | **Total Fees** | **99.80** | | **$39,366.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 11/25/2015 | DLS Discovery - Copy/Serve Class Claim Motion, Inv. #96982 | 80.84 |
| 11/30/2015 | East Coast Shredding - Document shredding services | 20.00 |
| 11/30/2015 | Photocopies (1215 @ .20) | 243.00 |
| 12/01/2015 | DLS Discovery, Copy/Serve Amended Class Claim Motion, Inv. #97014 | 82.64 |
| 12/03/2015 | Parking - Hearing on 12/3/15 | 40.00 |
| | **Total Expenses** | **$466.48** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$39,832.98** |
| General Retainer Applied | 0.01 |
| Net Amount Owing on this Bill | **$39,832.97** |

Shirley Fenicle c/o of Steven Kazan, Esq.
David William Fahy c/o Ethan Early, Esq.; Michael

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 57,178.75 |
| Payments | -57,178.75 |
| Current Fees | 39,366.50 |
| Current Expenses | 466.48 |
| Current Transfers | -0.01 |
| **AMOUNT DUE AND OWING TO DATE** | **$39,832.97** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 11/20/2015 | 117306 | Payment on Account | 28,589.38 |
| 12/8/2015 | 33372 | Payment on Account | 9,529.79 |
| 12/8/2015 | 60401 | Payment on Account | 9,529.79 |
| 12/8/2015 | 2289 | Payment on Account | 9,529.80 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**  1/20/2016
**File Number:**  110007/01-EFH
**Invoice Number:**  25224

**Re:**  Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 12/01/2015 | DKH | Email exchange with Ethan Early concerning closing argument issues. | 0.50 | 400.00 | 200.00 |
| 12/01/2015 | DKH | Email exchange with Steven Kazan concerning an amicus brief from Leah Nicholls. | 0.40 | 400.00 | 160.00 |
| 12/01/2015 | DKH | Prepared for closing argument; reviewed objections, arguments and case law.  Email exchanges with Steven Kazan concerning argument. | 5.00 | 400.00 | 2,000.00 |
| 12/01/2015 | DKH | Retrieved and reviewed Notice of Filing of Proposed Confirmation Order. | 0.50 | 400.00 | 200.00 |
| 12/01/2015 | DKH | Retrieved and reviewed Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/01/2015 | DKH | Reviewed First Amended Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/01/2015 | DKH | Telephone conversation with Steven Kazan concerning closing argument. | 0.30 | 400.00 | 120.00 |
| 12/02/2015 | DKH | Email exchange with Ethan Early and Steven Kazan concerning court's reaction to closing agrument. | 0.30 | 400.00 | 120.00 |
| 12/02/2015 | DKH | Prepare for and attending closing argument on confirmation. | 6.50 | 400.00 | 2,600.00 |
| 12/02/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/4/2015 at 10:00 AM. | 0.30 | 400.00 | 120.00 |
| 12/03/2015 | DKH | Email exchange with Steven Kazan and Ethan Early concerning the court's ruling on confirmation. | 0.30 | 400.00 | 120.00 |
| 12/03/2015 | DKH | Email exchange with Steven Kazan and Leah Nicholls of Public Justice, P.C., concerning documents needed for an amicus brief. | 0.30 | 400.00 | 120.00 |
| 12/03/2015 | DKH | Email from Steven Kazan transmitting email from Natalie Ramsey on the issue of the finality of a bar date order. | 0.20 | 400.00 | 80.00 |
| 12/03/2015 | DKH | Prepared for and attended hearing on confirmation. | 4.50 | 400.00 | 1,800.00 |
| 12/04/2015 | DKH | Email exchange with Leah Nicholls concerning letting her know when we file your appeal | 0.30 | 400.00 | 120.00 |

| 12/04/2015 | DKH | Email from Leah Nicholls requesting certain pleadings from the bankruptcy.  Aggregated documents and transmitted to Leah. | 1.30 | 400.00 | 520.00 |
|---|---|---|---|---|---|
| 12/04/2015 | DKH | Reviewed transcripts from hearing on December 2 and December 3, 2015 (confirmation) | 1.80 | 400.00 | 720.00 |
| 12/04/2015 | DKH | Telephone conversation with Leah Nicholls concerning role of Public Justice P.C. | 0.30 | 400.00 | 120.00 |
| 12/06/2015 | DKH | Retrieved and reviewed Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.60 | 400.00 | 240.00 |
| 12/06/2015 | DKH | Reviewed Certification of Counsel Concerning Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/06/2015 | DKH | Reviewed Certification of Counsel Concerning Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement. | 0.60 | 400.00 | 240.00 |
| 12/07/2015 | DKH | Email to Leah Nicholls transmitting the 1) the Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Docket No. 7244), and Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (Docket No. 7243). | 0.30 | 400.00 | 120.00 |
| 12/07/2015 | DKH | Retrieved and reviewed Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/07/2015 | DKH | Retrieved and reviewed Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement. | 0.60 | 400.00 | 240.00 |
| 12/07/2015 | DKH | Reviewed Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [blackline] and Notice of Withdrawal of Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline]. | 0.40 | 400.00 | 160.00 |
| 12/07/2015 | DKH | Started Notice of Appeal on orders entered today. | 1.00 | 400.00 | 400.00 |
| 12/08/2015 | DKH | Email exchange with Steven Kazan ███████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 12/08/2015 | DKH | Email from Steven Kazan transmitting an email from Glueckstein ████  Reviewed statements before the Court at Docket Nos. 4553 and 4883. | 1.50 | 400.00 | 600.00 |
| 12/08/2015 | DKH | Retrieved and reviewed Certification of Counsel Concerning Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/08/2015 | DKH | Reviewed bankruptcy court local rules, USDC local rules on issues related to appeal. | 1.40 | 400.00 | 560.00 |
| 12/09/2015 | KEH | E-mail correspondence to Steven Kazan & Ethan Early transmitting clocked joinder. | 0.10 | 195.00 | 19.50 |
| 12/09/2015 | DKH | Email exchange with Ethan Early ███████████████████████████████████ | 0.30 | 400.00 | 120.00 |
| 12/09/2015 | KEH | E-mail to DLS Discovery transmitting Joinder of Shirley Fenicle to be copied and served | 0.10 | 195.00 | 19.50 |
| 12/09/2015 | DKH | Email with Steven Kazan ████████████████████████████ | 0.20 | 400.00 | 80.00 |

| 12/09/2015 | DKH | Made second revisions to joinder to remove Fahy. Transmitted to Ethan Early and Steven Kazan. | 0.30 | 400.00 | 120.00 |
| 12/09/2015 | DKH | Retrieved and reviewed Certification of Counsel Concerning Amended Order Confirming Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 400.00 | 200.00 |
| 12/09/2015 | DKH | Retrieved and reviewed Order (Amended) Confirming The Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.60 | 400.00 | 240.00 |
| 12/09/2015 | DKH | Telephone conversation with Steven Kazan about filing a joinder to the bar date motion and a separate motion to force the Debtors to amend schedules. | 0.30 | 400.00 | 120.00 |
| 12/10/2015 | DKH | Email exchange with Steven Kazan concerning the Oncor sale and the Texas Tribune article. | 0.30 | 400.00 | 120.00 |
| 12/10/2015 | DKH | Worked on Notice of Appeal for Confirmation Order. | 1.40 | 400.00 | 560.00 |
| 12/11/2015 | DKH | Reviewed Certification of Counsel Regarding Order Approving Additional Relief in Connection with Settlement of Certain EFIH PIK Noteholders Claims (related document(s)[7145], [7212]) Filed by Energy Future Holdings Corp. | 0.40 | 400.00 | 160.00 |
| 12/14/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/16/2015 at 09:30 AM. | 0.30 | 400.00 | 120.00 |
| 12/16/2015 | KEH | Draft V1 - Motion for Stay Pending Appeal Pursuant to Bankruptcy Rule 8005 | 1.60 | 195.00 | 312.00 |
| 12/16/2015 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/18/2015 at 09:30 AM. | 0.30 | 400.00 | 120.00 |
| 12/17/2015 | DKH | Conducted research on a possible motion to stay pending appeal and the required bond posting. | 2.40 | 400.00 | 960.00 |
| 12/17/2015 | DKH | Email exchange with Steven Kazan concerning the Notice of Appeal for the confirmation order. | 0.20 | 400.00 | 80.00 |
| 12/17/2015 | DKH | Reviewed transcript from hearing on December 16, 2015. | 1.60 | 400.00 | 640.00 |
| 12/17/2015 | DKH | Worked on Notice of Appeal. | 1.30 | 400.00 | 520.00 |
| 12/18/2015 | DKH | Email exchange with Steven Kazan and Ethan Early about the appeal process. | 0.30 | 400.00 | 120.00 |
| 12/18/2015 | GD | Emails to DLS Discovery transmitting Notice of Appeal and Exhibits for service. | 0.30 | 195.00 | 58.50 |
| 12/18/2015 | DKH | Finalized Notice of Appeal for filing. | 1.20 | 400.00 | 480.00 |
| 12/18/2015 | GD | Prepare for and file Notice of Appeal of Fenicle and Fahy. | 0.30 | 195.00 | 58.50 |
| 12/21/2015 | DKH | Email exchange with the Clerk of the Court concerning the appeal filed Friday December 18, 2015. | 0.30 | 400.00 | 120.00 |
| 12/21/2015 | KEH | Make online payment of appeal fees. | 0.10 | 195.00 | 19.50 |
| 12/21/2015 | DKH | Received and reviewed Clerk's Notice Regarding Filing of Appeal | 0.30 | 400.00 | 120.00 |
| 12/21/2015 | DKH | Received and reviewed email from District Court that it has accepted Notice of Docketing Bankruptcy Appeal. | 0.20 | 400.00 | 80.00 |
| 12/21/2015 | DKH | Received and reviewed email from District Court transmitting Notice of APPEAL FROM BANKRUPTCY COURT appealing the Order entered on 12/7/15 and 12/9/15 by Honorable Christopher S. Sontchi in Bankruptcy case number 14-10979. Fee Status Paid. | 0.30 | 400.00 | 120.00 |
| 12/21/2015 | DKH | Retrieved and reviewed Transmittal of Record on Appeal to District Court (BAP 15-81) (Attachments: # (1) Notice of Appeal # (2) Order #7243 # (3) Order #7244 # (4) Order #7285). | 0.40 | 400.00 | 160.00 |
| 12/21/2015 | DKH | Reviewed email from District Court that DESIGNATED RECORD of related document(s) DI# 7414 referred to in BK transmittal on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court in case number 14-10979. | 0.20 | 400.00 | 80.00 |
| 12/22/2015 | DKH | Email between Steven Kazan and Chad Husnick about stipulating to a stay without a bond. | 0.20 | 400.00 | 80.00 |

| 12/23/2015 | DKH | Email exchange with Leah Nicholls concerning the Notice of Appeal of the Confirmation Order. | 0.30 | 400.00 | 120.00 |
| 12/23/2015 | DKH | Email from the District Court that the appeal has been assigned to Judge Richard G. Andrews. Please include the initials of the Judge (RGA) after the case number on all documents filed. | 0.30 | 400.00 | 120.00 |
| 12/28/2015 | DKH | Numerous emails to Leah Nicholls transmitting documents she requested. | 0.80 | 400.00 | 320.00 |
| 12/28/2015 | DKH | Telephone conversation with Steven Kazan concerning issues related to the appeals. | 0.30 | 400.00 | 120.00 |
| 12/29/2015 | DKH | Email from Steven Kazan transmitting email from Natalie Ramsey concerning the finality of the bar date order. | 0.30 | 400.00 | 120.00 |
| 12/29/2015 | DKH | Received and reviewed litigation hold letter sent to Dore and Keglevic. | 0.30 | 400.00 | 120.00 |
| 12/30/2015 | DKH | Email exchange with Ann Mcmillian concerning the appeal and the date for the designation of record on appeal. | 0.20 | 400.00 | 80.00 |
| 12/30/2015 | DKH | Email exchange with Steven Kazan and Leslie Kelleher concerning the involvement of Caplin & Drysdale. | 0.30 | 400.00 | 120.00 |
| 12/30/2015 | DKH | Received and reviewed Clerk's Notice Regarding Filing of Appeal (BAP-15-83). | 0.30 | 400.00 | 120.00 |
| 12/30/2015 | DKH | Received and reviewed Notice of Docketing of Bankruptcy Appeal received from District Court. | 0.40 | 400.00 | 160.00 |
| 12/30/2015 | DKH | Received and reviewed Transmittal of Record on Appeal to District Court (BAP-15-83). | 0.30 | 400.00 | 120.00 |
| 12/30/2015 | DKH | Reviewed mediation standing order entered in District Court. | 0.50 | 400.00 | 200.00 |
| 12/30/2015 | DKH | Reviewed rules for date of filing of the Statement of Issues and Designation of Items on appeal. | 0.60 | 400.00 | 240.00 |
| 12/31/2015 | DKH | Collected and sent to Leslie Kelleher the docket, Notice of Docketing, and the mediation Standing Order. | 0.70 | 400.00 | 280.00 |
| 12/31/2015 | DKH | Email exchange with Leslie Kelleher requesting the notice of appeal re the denial of class certification and the transcript. | 0.30 | 400.00 | 120.00 |
| 12/31/2015 | DKH | Email exchange with Leslie Kelleher transmitting my draft of the Statement of Issues on Appeal and Designation of Items. | 0.20 | 400.00 | 80.00 |
| 12/31/2015 | DKH | Reviewed comments made by Steven Kazan to the Statement of Issues on Appeal. | 0.30 | 400.00 | 120.00 |
| 12/31/2015 | DKH | Worked on Statement of Issues on Appeal and Designation of Items. | 3.40 | 400.00 | 1,360.00 |
| | | **Total Fees** | **58.10** | | **$22,727.50** |

**Expenses**

| 12/21/2015 | Filing Fee - Fenicle & Fahy Notice of Appeal | 298.00 |
| 12/23/2015 | DLS Discovery - Inv. 97189 | 28.82 |
| 12/31/2015 | CM/ECF (10/1 - 12/31/2015) | 63.80 |
| 12/31/2015 | Parking - December Hearings | 15.50 |
| 12/31/2015 | Photocopies - 2 Appeals (543 @ .20) (1/2) | 58.20 |

|  | **Total Expenses** | **$464.32** |

|  | **TOTAL NEW CHARGES** | **$23,191.82** |

|  | General Retainer Applied | 0.01 |
|  | Net Amount Owing on this Bill | **$23,191.81** |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 39,832.97 |
| Payments | -39,832.97 |
| Current Fees | 22,727.50 |
| Current Expenses | 464.32 |
| Current Transfers | -0.01 |
| **AMOUNT DUE AND OWING TO DATE** | **$23,191.81** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 12/14/2015 | 117600 | Payment on Account | 19,916.49 |
| 12/21/2015 | 33393 | Payment on Account | 6,638.83 |
| 12/21/2015 | 2302 | Payment on Account | 6,638.83 |
| 12/21/2015 | 60434 | Payment on Account | 6,638.83 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

| | |
|---|---|
| **Date:** | 2/3/2016 |
| **File Number:** | 110007/01-EFH |
| **Invoice Number:** | 25342 |

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2016 | DKH | Email exchange with Leslie Kelleher regarding the transcript from the confirmation hearing – doc 7255. Retrieved and sent to Leslie. | 0.40 | 425.00 | 170.00 |
| 01/04/2016 | DKH | E mail from Leslie Kelleher outlining certain issues with the SOI and the need for a call to discuss. Reviewed issues raised by Leslie's email. | 0.40 | 425.00 | 170.00 |
| 01/04/2016 | DKH | Email exchange with Leslie Kelleher regarding whether we included in the designation the transcript for the argument on the bar date. Checked designation and responded. | 0.30 | 425.00 | 127.50 |
| 01/04/2016 | DKH | Email exchange with Leslie Kelleher with additional changes to the SOI. Reviewed her changes and made final revisions. | 1.00 | 425.00 | 425.00 |
| 01/04/2016 | DKH | Email exchange with Steven Kazan and Leslie Kelleher regarding need to drop a footnote near the beginning to identify and define the 4 "Asbestos Debtors" by reference to their petition docket #s or otherwise clarify that our appeal is limited to them and the EFH parent to the extent necessary to preserve rights of creditors of Asbestos Debtors. Made further revisions to NOI. | 1.00 | 425.00 | 425.00 |
| 01/04/2016 | DKH | Email from Leslie Kelleher transmitting further changes to the statement of issues on appeal. Reviewed and revised. | 0.50 | 425.00 | 212.50 |
| 01/04/2016 | DKH | Email from Steven Kazan transmitting further changes to the SOI. | 0.20 | 425.00 | 85.00 |
| 01/04/2016 | KEH | E-mail to Leslie Kelleher transmitting final Statement of Issues on Appeal and Designation of Items in .pdf for final review | 0.10 | 200.00 | 20.00 |
| 01/04/2016 | DKH | Email to Steven Kazan and Leslie Kelleher transmitting revised Statement of Issues and Designation of Items. | 0.20 | 425.00 | 85.00 |
| 01/04/2016 | KEH | Final revisions; e-mail to Leslie Kelleher with the revised final version of the Statement of Issues on Appeal and Designation of Items for final review in .Pdf format for review. | 0.40 | 200.00 | 80.00 |
| 01/04/2016 | KEH | Further revisions to Fenicle, et. Al., Statement/Designation (Confirmation Order). | 0.50 | 200.00 | 100.00 |
| 01/04/2016 | KEH | Further revisions to Statement of Issues on Appeal and Designation of Items; email to DKHogan for final review | 0.30 | 200.00 | 60.00 |
| 01/04/2016 | DKH | Made revisions to the Statement of Issues and Designation of Items to address Steven's and Leslie's comments. | 1.40 | 425.00 | 595.00 |

| 01/04/2016 | KEH | Prepare certificate of service for review. | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 01/04/2016 | KEH | Review/revise formatting re; Statement of Issues and Designation of Items (Confirmation Order) . | 0.30 | 200.00 | 60.00 |
| 01/04/2016 | DKH | Reviewed receipt for efiling of Statement of Issues on Appeal and Designation of Items to be Included on the Record On Appeal. (related document(s)[7414] Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. | 0.30 | 425.00 | 127.50 |
| 01/04/2016 | KEH | Revise Statement/Designation (Confirmation Order) per Leslie Kelleher. | 0.80 | 200.00 | 160.00 |
| 01/04/2016 | DKH | Search docket for other entries to the NOI; interfaced with Leslie to finalize the NOI. | 0.90 | 425.00 | 382.50 |
| 01/04/2016 | DKH | Telephone conversation with Leslie Kelleher regarding changes to the SOI and related issues. | 0.50 | 425.00 | 212.50 |
| 01/06/2016 | KEH | Draft USDC PHV Motions for Kelleher, Lockwood & Inselbuch; email to attorneys for review and approval. | 0.50 | 200.00 | 100.00 |
| 01/06/2016 | DKH | Email exchange with Leslie Kelleher transmitting the Notice of Docketing Record on Appeal to District Court. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email exchange with Steven Kazan concerning the Gould letter. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email exchange with Steven Kazan concerning the mediation process in District Court. | 0.30 | 425.00 | 127.50 |
| 01/06/2016 | DKH | Email from District Court that the Case is assigned to Judge Richard G. Andrews. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email from Leslie Kelleher that she, Peter Lockwood and Elihu Inselbuch will have to be admitted pro hac for the district court appeal. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email from Steven Kazan concerning the appeal. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email from Steven Kazan that we support mediation. | 0.10 | 425.00 | 42.50 |
| 01/06/2016 | DKH | Email to Leslie Kelleher and Steven Kazan that the appeal is assigned to Judge Richard G. Andrews. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Email to Steven Kazan and Leslie Kellher transmitting the Oral order on mediation. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Received and reviewed letter from Jeffrey Gould (K&E) that the Debtors hereby provide written notice of the inadvertent production of documents. | 0.50 | 425.00 | 212.50 |
| 01/06/2016 | DKH | Received and reviewed Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-1183; BAP Number: 15-81. | 0.40 | 425.00 | 170.00 |
| 01/06/2016 | DKH | Received and reviewed ORAL ORDER: Pursuant to this Court's Standing Order dated September 11, 2012, regarding procedures to govern mediation of all appeals from the Bankruptcy Court. | 0.30 | 425.00 | 127.50 |
| 01/06/2016 | DKH | Retrieved and reviewed E-Noticing Registration Form for the pro hac vice appearances. | 0.30 | 425.00 | 127.50 |
| 01/06/2016 | DKH | Retrieved and reviewed Notice Extending Mediation Period filed by EFH. | 0.20 | 425.00 | 85.00 |
| 01/06/2016 | DKH | Reviewed and revised the pro hac vice motions for Lookwood, Inselbuch and Kelleher. | 0.40 | 425.00 | 170.00 |
| 01/06/2016 | DKH | Reviewed Standing Order from District Court on Mediation. Reviewed rules related to issue. | 1.00 | 425.00 | 425.00 |
| 01/07/2016 | DKH | Email exchange with Steven Kazan about his admission pro hac vice. | 0.10 | 425.00 | 42.50 |
| 01/07/2016 | DKH | Email from Leslie Kelleher transmitting the bar numbers for the pro hac vice motions. | 0.20 | 425.00 | 85.00 |
| 01/07/2016 | DKH | Met with Karen Harvey to review PHV motions and the E-noticing registration for Steven and Ethan. | 0.40 | 425.00 | 170.00 |
| 01/07/2016 | KEH | Receive approval for PHV motions (3); add bar numbers same. | 0.20 | 200.00 | 40.00 |
| 01/08/2016 | DKH | Email exchange with Steven Kazan concerning late filed proof of claims. | 0.20 | 425.00 | 85.00 |
| 01/08/2016 | DKH | Email from Ethan Early concerning his admission pro hac vice. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | | | |
|------|----------|-------------|---|---|---|
| 01/08/2016 | KEH | E-mail to Leslie Kelleher, et. al., transmitting clocked PHV motions. | 0.10 | 200.00 | 20.00 |
| 01/08/2016 | KEH | Make online PHV payment for three attorneys. | 0.10 | 200.00 | 20.00 |
| 01/08/2016 | KEH | Prepare for and e-file USDC MOTION for Pro Hac Vice Appearance of  Attorney Elihu Inselbuch - filed by David William Fahy, Shirley Fenicle. | 0.30 | 200.00 | 60.00 |
| 01/08/2016 | KEH | Prepare for and e-file USDC MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher - filed by David William Fahy, Shirley Fenicle. | 0.30 | 200.00 | 60.00 |
| 01/08/2016 | KEH | Prepare for and e-file USDC MOTION for Pro Hac Vice Appearance of Attorney Peter Van N. Lockwood - filed by David William Fahy, Shirley Fenicle. | 0.30 | 200.00 | 60.00 |
| 01/08/2016 | DKH | Received and reviewed notice from District Court that STATEMENT OF ISSUES AND DESIGNATED RECORD on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court in case number 14-10979. Please do not send paper courtesy copies of the record on appeal to the Clerk's Office unless otherwise directed by chambers. | 0.30 | 425.00 | 127.50 |
| 01/08/2016 | DKH | Retrieved and reviewed SO ORDERED, re [4] MOTION for Pro Hac Vice Appearance of Attorney Elihu Inselbuch filed by David William Fahy, Shirley Fenicle, [5] MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher filed by David William Fahy, Shirley Fenicle, [6] MOTION for Pro Hac Vice Appearance of Attorney Peter Van N. Lockwood filed by David William Fahy, Shirley Fenicle. Signed by Judge Richard G. Andrews on 1/8/2016. | 0.30 | 425.00 | 127.50 |
| 01/08/2016 | DKH | Reveiwed District Court standing order directing us to file the designation and statement of issue on the District Court docket in addition to the Bankruptcy Court docket. | 0.60 | 425.00 | 255.00 |
| 01/08/2016 | DKH | Reveiwed Notice of MOTION for Pro Hac Vice Appearance of Attorney Peter Van N. Lockwood - filed by David William Fahy, Shirley Fenicle. | 0.20 | 425.00 | 85.00 |
| 01/08/2016 | KEH | Review District Court guidelines on Statement of Issues and Designations. | 0.40 | 200.00 | 80.00 |
| 01/08/2016 | DKH | Reviewed and e-filed in District Court the STATEMENT OF ISSUES on Appeal filed by David William Fahy, Shirley Fenicle and Designation of Items to Be Included on the Record on Appeal. | 0.50 | 425.00 | 212.50 |
| 01/08/2016 | DKH | Reviewed MOTION for Pro Hac Vice Appearance of Attorney Elihu Inselbuch - filed by David William Fahy, Shirley Fenicle. | 0.20 | 425.00 | 85.00 |
| 01/08/2016 | DKH | Reviewed Notice of MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher - filed by David William Fahy, Shirley Fenicle. | 0.20 | 425.00 | 85.00 |
| 01/08/2016 | KEH | Revise Statement and Designation for filing in District Court; Prepare for and e-file Statement/Designation. | 0.50 | 200.00 | 100.00 |
| 01/09/2016 | DKH | Email exchange with Steven Kazan ██████████████ ████████████ | 0.20 | 425.00 | 85.00 |
| 01/12/2016 | DKH | Email exchange with Steven Kazan about Leslie Kelleher reaching out to K&E's Sassower about the mediation statement on the confirmation appeal. | 0.20 | 425.00 | 85.00 |
| 01/12/2016 | DKH | Received and reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/14/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 01/14/2016 | DKH | Email exchange with Leslie Kelleher concerning form of joint submission with a caption and title – like a pleading. | 0.20 | 425.00 | 85.00 |
| 01/14/2016 | DKH | Email exchange with Leslie Kelleher ████████████ ████████████████████████████ | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2016 | DKH | Email exchange with Steven Kazan and Leslie Kelleher concerning the fact that there will be separate joint statements | 0.30 | 425.00 | 127.50 |
| 01/14/2016 | DKH | Email to Leslie Kelleher and Steven Kazan transmitting the docket entry with the oral order on mediation. | 0.30 | 425.00 | 127.50 |
| 01/14/2016 | DKH | Email to Leslie Kelleher transmitting the standing orders on mediation and designation of the record, a copy of the Notice of Docketing so that she can see the format of the caption used by the Court, and the current docket for each appeal. | 0.30 | 425.00 | 127.50 |
| 01/14/2016 | DKH | Email with Leslie Kelleher about consolidation as indicated by the clerk for Judge Andrews. | 0.20 | 425.00 | 85.00 |
| 01/14/2016 | DKH | Retrieved and reviewed ORAL ORDER: Pursuant to this Court's Standing Order dated September 11, 2012, regarding procedures to govern mediation of all appeals from the Bankruptcy Court which places such appeals in mandatory mediation; IT IS ORDERED that on or before 4:00 p.m., Thursday, January 28, 2016, a joint mediation statement is due. | 0.30 | 425.00 | 127.50 |
| 01/14/2016 | DKH | Retrieved and reviewed the standing orders on mediation and designation of the record, a copy of the Notice of Docketing, and the current docket for each appeal. | 1.00 | 425.00 | 425.00 |
| 01/14/2016 | DKH | Telephone calls to the Clerk of the Court and to Chambers for Magistrate Thynge to determine why the oral order on mediation was not entered on the docket for the confirmation appeal. | 1.00 | 425.00 | 425.00 |
| 01/14/2016 | DKH | Telephone conversation with Leslie Kelleher concerning the mediation process and certain standing orders. | 0.30 | 425.00 | 127.50 |
| 01/15/2016 | DKH | Email exchange with Steven Kazan concerning the late proof of claim submissions. | 0.20 | 425.00 | 85.00 |
| 01/15/2016 | DKH | Email from Leslie Kelleher transmitting mediation statement with further revisions. Reviewed same and responded to her email. | 0.40 | 425.00 | 170.00 |
| 01/15/2016 | DKH | Email to Leslie Kelleher and Steven Kazan with a report from my meeting with Kirkland today. | 0.30 | 425.00 | 127.50 |
| 01/15/2016 | DKH | Made changes to the first draft of a joint submission. | 0.50 | 425.00 | 212.50 |
| 01/18/2016 | DKH | Email from Leslie Kelleher transmitting a redline showing changes to the version of the joint submission on mediation that she circulated on Friday.  This reflects the changes suggested by Steve Kazan. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 01/19/2016 | DKH | Conducted research on sealed documents, or a sealing motion. | 0.50 | 425.00 | 212.50 |
| 01/19/2016 | DKH | Email from Leslie Kelleher concerning a call she got from Mark McKane at Kirkland; EFH is preparing its record designations.  He wants our agreement that materials placed under seal at the bankruptcy court can remain under seal in the district court. | 0.30 | 425.00 | 127.50 |
| 01/19/2016 | DKH | Email from Leslie Kelleher concerning issues surrounding consolidation and briefing. | 0.20 | 425.00 | 85.00 |
| 01/19/2016 | DKH | Email from Steven Kazan | 0.20 | 425.00 | 85.00 |
| 01/19/2016 | DKH | Email from Steven Kazan | 0.30 | 425.00 | 127.50 |
| 01/19/2016 | DKH | Email from Steven Kazan that Mark McKane from K&E just asked him if we want to consolidate both appeals. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/19/2016 | DKH | Email from Steven Kazan ████████████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 01/19/2016 | DKH | Email to Leslie Kelleher transmitting the confidentiality order and corresponding agreement as executed by Steven Kazan, Ethan Early and myself. Also attached the Motion for Protective Order (Docket No. 1679). | 0.30 | 425.00 | 127.50 |
| 01/19/2016 | DKH | Email to Steven Kazan and Leslie Kelleher transmitting the Appellee's designation. | 0.20 | 425.00 | 85.00 |
| 01/19/2016 | DKH | Email with Leslie Kelleher about the deposition designations that we made re: the confidentiality issue. | 0.30 | 425.00 | 127.50 |
| 01/19/2016 | DKH | Retrieved and reviewed confidentiality order and corresponding agreement as executed by Steven Kazan, Ethan Early and myself. Also reviewed the Motion for Protective Order (Docket No. 1679). | 1.00 | 425.00 | 425.00 |
| 01/19/2016 | DKH | Retrieved and reviewed DESIGNATION OF RECORD on Appeal filed by Energy Future Holdings Corp. (Appelles' Designation of Additional Items to be Included in the Record in Appeal) (Attachments: # (1) Exhibit A). | 1.00 | 425.00 | 425.00 |
| 01/19/2016 | DKH | Telephone call with Leslie Kelleher concerning issues related to mediation statement and sealing of records. | 0.30 | 425.00 | 127.50 |
| 01/20/2016 | KEH | Breakdown/Separate invoice pursuant to request by Steven Kazan. (1/2 time) | 0.70 | 200.00 | 140.00 |
| 01/20/2016 | DKH | Email from District Court that DESIGNATED RECORD on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court in case number 14-10979. Please do not send paper courtesy copies of the record on appeal to the Clerk's Office unless otherwise directed by chambers. | 0.20 | 425.00 | 85.00 |
| 01/21/2016 | DKH | Email exchange with Leslie Kelleher ████████████████████ | 0.10 | 425.00 | 42.50 |
| 01/21/2016 | DKH | Retrieved and save MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane and Brent Rogers - filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | DKH | Email exchange with Steven Kazan about his entry of appearance in USDC. | 0.20 | 425.00 | 85.00 |
| 01/22/2016 | DKH | Email exchange with Steven Kazan and Leslie Kelleher about our deposition designations how the confidentiality was established in the case. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | DKH | Email from Leah Nicholls regarding the standard for filing documents under seal in bankruptcy. It is roughly the same as filing under seal outside of bankruptcy. For bankruptcy purposes, it's codified at 11 USC 107. The "commercial information" language in the provision makes it sound deceptively easy to seal, but it's been interpreted fairly tightly. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | DKH | Email from Leslie Kelleher concerning issues surrounding the sealing of records issue. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | DKH | Email to Leslie Kelleher that  Mark E. McKane and Brenton A. Rogers of K&E have been admitted in both appeals. | 0.20 | 425.00 | 85.00 |
| 01/22/2016 | DKH | Retrieved and reviewed SO ORDERED, re [9] MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane filed by Energy Future Holdings Corp., [10] MOTION for Pro Hac Vice Appearance of Attorney Brenton A. Rogers filed by Energy Future Holdings Corp.. Signed by Judge Richard G. Andrews on 1/22/2016. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | DKH | Reviewed and revised Steven Kazan's PHV motion and the Standing Order and link to the USDC local rules. | 0.30 | 425.00 | 127.50 |
| 01/22/2016 | KEH | Revise PHV motion of Steven Kazan, transmit to Steven for review and approval. | 0.30 | 200.00 | 60.00 |
| 01/25/2016 | DKH | Email exchange with Leslie Kelleher about her call with Mark McKane at Kirkland about consolidation of the two appeals. | 0.30 | 425.00 | 127.50 |
| 01/25/2016 | DKH | Email exchange with Steven Kazan about the Appellee's Designation of items. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2016 | DKH | Telephone conversation with Brent Rogers about consolidating the two appeals and related issues. | 0.50 | 425.00 | 212.50 |
| 01/26/2016 | DKH | Email from Leslie Kelleher transmitting the joint submission on mediation, which is ready for filing.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 01/26/2016 | DKH | Email from Leslie Kelleher transmitting the joint submission she received from K&E; ██████████. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 01/27/2016 | DKH | Email exchange with Jason Madron about Mark Collin's signature on joint mediation statement. | 0.30 | 425.00 | 127.50 |
| 01/27/2016 | DKH | Email exchange with Leslie Kelleher concerning Madron's comments. | 0.20 | 425.00 | 85.00 |
| 01/27/2016 | DKH | Email exchange with Leslie Kelleher that Mark McKane is on the call with Magistrate Thynge. | 0.20 | 425.00 | 85.00 |
| 01/27/2016 | DKH | Email exchange with Steven Kazan and Leslie Kelleher about our teleconference with Magistrate Judge Mary Pat Thynge today. | 0.40 | 425.00 | 170.00 |
| 01/27/2016 | KEH | E-mail to Steven Kazan transmitting clocked PHV motion. | 0.10 | 200.00 | 20.00 |
| 01/27/2016 | KEH | Make online PHV payment; Prepare for and e-file PHV motion for Steven Kazan in USDC. | 0.40 | 200.00 | 80.00 |
| 01/27/2016 | DKH | Prepared transmittal letter for the Joint Submission of the Parties to Chief Magistrate Judge Thynge Regarding Mediation. | 0.30 | 425.00 | 127.50 |
| 01/27/2016 | DKH | Retrieved and reviewed SO ORDERED, re [11] MOTION for Pro Hac Vice Appearance of Attorney Steven Kazan filed by David William Fahy, Shirley Fenicle. Signed by Judge Richard G. Andrews on 1/27/2016. Transmitted to Steven Kazan. | 0.30 | 425.00 | 127.50 |
| 01/27/2016 | DKH | Reviewed and revised MOTION for Pro Hac Vice Appearance of Attorney Steven Kazan - filed by David William Fahy, Shirley Fenicle. | 0.20 | 425.00 | 85.00 |
| 01/27/2016 | DKH | Telephone conversation with Leslie Kelleher concerning the joint submission on mediation, and changes thereto. | 0.30 | 425.00 | 127.50 |
| 01/29/2016 | KEH | E-mail to Steven Kazan transmitting "So Ordered" for PHV motion | 0.10 | 200.00 | 20.00 |
| 01/29/2016 | DKH | Received and reviewed correspondence from Steven Kazan to Chad Husnick regarding late filed proof of claims. | 0.40 | 425.00 | 170.00 |
| | | **Total Fees** | **40.80** | | **$15,810.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 01/27/2016 | Filing Fee - USDC PHV Motion - Kazan | 25.00 |
| 01/29/2016 | DLS Discovery - Inv. 97886 (12/18/15) | 25.00 |
| 01/29/2016 | DLS Discovery - Invoice No. 96012 - Fenicle & Fahy Joinder (10/27/15) | 66.78 |
| 01/29/2016 | Photocopies (154 @ .20) | 30.80 |
| | **Total Expenses** | **$147.58** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$15,957.58** |

2/3/2016          110007/01-EFH              Fenicle & Fahy                              Page:7

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 23,191.81 |
| Payments | -23,191.81 |
| Current Fees | 15,810.00 |
| Current Expenses | 147.58 |
| **AMOUNT DUE AND OWING TO DATE** | **$15,957.58** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 1/28/2016 | Trust 5290 | Payment on Account | 11,633.40 |
| 1/26/2016 | Trust 5287 | Payment on Account | 11,558.41 |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 3/10/2016
**File Number:** 110007/01-EFH
**Invoice Number:** 25505

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 02/01/2016 | DKH | E-mail correspondence with Steven Kazan ████████. Reviewed notice. | 0.30 | 425.00 | 127.50 |
| 02/02/2016 | DKH | Reviewed docket for activity in appeal, saved necessary pleadings and updated file. | 0.80 | 425.00 | 340.00 |
| 02/02/2016 | DKH | Reviewed docket for activity in appeal, saved necessary pleadings and updated file. | 1.00 | 425.00 | 425.00 |
| 02/03/2016 | DKH | E-mail correspondence from Steven Kazan to Chad Husnick concerning fact that Epiq has sent all our clients acknowledgment of Receipt of Proof of Claim form letters for all our claims. ████████ | 0.30 | 425.00 | 127.50 |
| 02/03/2016 | DKH | E-mail correspondence to Leah Nichols at Public Justice ████████ | 0.30 | 425.00 | 127.50 |
| 02/03/2016 | DKH | E-mail correspondence with Leah Nicholls outling the issues related to seal the record. ████████ | 0.30 | 425.00 | 127.50 |
| 02/03/2016 | DKH | E-mail correspondence with Leah Nichols and Steven Kazan regarding the nature of the documents designated confidential. | 0.20 | 425.00 | 85.00 |
| 02/03/2016 | DKH | E-mail correspondence with Leslie Kelleher about the nature of the documents under seal. | 0.20 | 425.00 | 85.00 |
| 02/03/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |

| 02/03/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████████ ██████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 02/03/2016 | DKH | E-mail correspondence with Steven Kazan and Leah Nichols about the nature of the documents that are under seal. | 0.20 | 425.00 | 85.00 |
| 02/03/2016 | DKH | E-mail correspondence with Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |
| 02/03/2016 | DKH | Received call from Brent Rogers at K&E that they are planning on filing a motion under Rule 8009(f) to seal the record as it was sealed in the bankruptcy court. | 0.30 | 425.00 | 127.50 |
| 02/04/2016 | DKH | E-mail correspondence with Brent Rogers that the appellants will not agree to the motion to seal.  You will have to file the motion without a representation that the appellant does not object. | 0.20 | 425.00 | 85.00 |
| 02/04/2016 | DKH | E-mail correspondence with Brent Rogers transmitting draft of the motions to seal. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 02/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation. Signed by Judge Mary Pat Thynge on 2/3/16. | 0.30 | 425.00 | 127.50 |
| 02/04/2016 | DKH | E-mail correspondence with Leah Nicholls that the legal standard is lower for designating discovery documents as confidential versus them being filed under seal in court. ███ ████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 02/04/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting  the Recommendation for Withdrawal from Mediation filed in the confirmation appeal. | 0.20 | 425.00 | 85.00 |
| 02/04/2016 | DKH | E-mail correspondence with Steven Kazan █████████ | 0.20 | 425.00 | 85.00 |
| 02/04/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ ████████ | 0.20 | 425.00 | 85.00 |
| 02/04/2016 | DKH | Telephone conversation and email exchange with Brent Rogers about the motion to seal and the objection of the appellants. | 0.50 | 425.00 | 212.50 |
| 02/04/2016 | DKH | Telephone conversation with Leslie Kelleher concerning issues related to the appeals and the motion to seal. | 0.30 | 425.00 | 127.50 |
| 02/05/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the standard on the motion to seal and our response. | 0.30 | 425.00 | 127.50 |
| 02/05/2016 | DKH | E-mail correspondence with Rogers, Brenton that they intend to file these motions to seal first thing Monday morning. | 0.20 | 425.00 | 85.00 |
| 02/05/2016 | DKH | Email exchange with Leah Nicholls transmitting the motion to seal for each appeal. | 0.20 | 400.00 | 80.00 |
| 02/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about when our reply is due to their motion to seal and when our opening brief will be ready. | 0.30 | 425.00 | 127.50 |
| 02/07/2016 | DKH | E-mail correspondence from Leslie Kelleher that our brief is due 30 days after the record is transmitted - and it won't be transmitted until the motion to seal is decided. ████████ ██████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 02/07/2016 | DKH | E-mail correspondence from Steven Kazan ████████████ | 0.20 | 425.00 | 85.00 |
| 02/07/2016 | DKH | E-mail correspondence with Steven Kazan ██████████████ ██████████████████████████████████████ | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/2016 | DKH | E-mail correspondence exchance with Steven Kazan and Chad Husnick regarding the Epiq claims website and notice issues. | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence exchange with Brent Rogers concerning our position that we cannot consent to the motions to seal.  As the Appellee, EFH has the burden of demonstrating why the justifications for sealing each document are so strong that they overcome the strong presumption of public access. | 0.50 | 425.00 | 212.50 |
| 02/08/2016 | DKH | E-mail correspondence exchange with Brent Rogers concerning the basis for our objection to the motion to seal. | 0.40 | 425.00 | 170.00 |
| 02/08/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ██████████████████████████████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher regarding evidence offered in the confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence from Brent Rogers that however I may feel about the volume of documents they have designated on appeal is beside the point. They are not seeking to seal everything that has been designated, but only a very select set of documents identified with specificity in our motion. He doesn't understand why we can't tell him whether we have an objection to those, but regardless, he agrees that the debtors have tried in good faith to reach agreement with us to the extent that there is any real disagreement. | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence with Brent Rogers that  Appellee's designations are quite voluminous and appear at first blush to contain references to a large swath of documents that have no apparent relation to the issues in the appeals.  I believe for the purposes of Rule 7.1.1 of the Local Rules of Civil Practice and Procedure of the United States District Court for the District of Delaware, a reasonable effort has been made to reach agreement with the opposing party on the matters set forth in the motion. | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence with Brent 'Rogers that EFH has the burden of demonstrating why the justifications for sealing each document are so strong that they overcome the strong presumption of public access.  The standard for sealing court records is very high and it requires the court to make specific findings with regard to each sealed document (or small category of documents).  The court must find that information contained in the sealed documents is so critical to the operations of the entity seeking the order that its disclosure will unfairly benefit that entity's competitors.  Further, the cases make clear that there has to be an individualized showing that each record meets the high bar for overcoming the presumption of public access to records codified in 11 USC 107(a), and that the court must make a specific finding that sealing records is warranted. Blanket sealing is not permitted. | 0.40 | 425.00 | 170.00 |
| 02/08/2016 | DKH | E-mail correspondence with Brent Rogers whether we have an objection to the specific documents. Replied to his email. | 0.30 | 425.00 | 127.50 |
| 02/08/2016 | DKH | E-mail correspondence with Leslie Kelleher that Steven has decided to oppose the motion to seal. | 0.20 | 425.00 | 85.00 |
| 02/08/2016 | DKH | E-mail correspondence with Steven Kazan regarding dialogue with Brent Rogers. | 0.10 | 425.00 | 42.50 |
| 02/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan about his plan to brief the motions to seal. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2016 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Omnibus Objection to Claims // Debtors' Thirty-Fifth Omnibus (Non-Substantive) Objection to Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 02/09/2016 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Omnibus Objection to Claims // Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 02/09/2016 | DKH | E-mail correspondence with DEBdb_ECF_Reply@deb.uscourts.gov. Retrieved and reviewed Omnibus Objection to Claims // Debtors' Thirty-Sixth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 02/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal) - filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Certificate of Service)(Madron, Jason) . | 0.50 | 425.00 | 212.50 |
| 02/09/2016 | DKH | E-mail correspondence with Leah Nicholls regarding the motions to seal and the need to unseal the record by PJ which would probably have to take place in the first instance in the bankruptcy court. | 0.40 | 425.00 | 170.00 |
| 02/10/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Received and reviewed Notice from Court Set Answering Brief Deadline re [13] Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal. Answering Brief/Response due date per Local Rules is 2/26/2016. | 0.30 | 425.00 | 127.50 |
| 02/10/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the Notice that the Court set the Answering Brief Deadline re [13] Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal. Answering Brief/Response due date per Local Rules is 2/26/2016. | 0.30 | 425.00 | 127.50 |
| 02/10/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the motion to seal which was filed last night in the confirmation appeal (15-1183). | 0.20 | 425.00 | 85.00 |
| 02/10/2016 | DKH | E-mail correspondence with Steven Kazan ██████████████ | 0.10 | 425.00 | 42.50 |
| 02/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the outcome on the late filed claims issue██████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 02/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF.  Reviewed theQuarterly Claims Register . Filed by Epiq Bankruptcy Solutions LLC. | 0.80 | 425.00 | 340.00 |
| 02/12/2016 | DKH | E-mail correspondence with Steven Kazan regarding the Epiq notice issue he raised with Chad Husnick. | 0.20 | 425.00 | 85.00 |

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Amended Plan Supplement(Second Amended Plan Supplement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[7235]) Filed by Energy Future Holdings Corp. | 1.00 | 425.00 | 425.00 |
| 02/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/18/2016 at 11:00 AM. | 0.30 | 425.00 | 127.50 |
| 02/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (COPY FROM DISTRICT COURT) MEMORANDUM ORDER Affirming the orders of the Bankruptcy Court Signed by Judge Richard G. Andrews on 2/16/2016. | 0.30 | 425.00 | 127.50 |
| 02/18/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher requesting copies of the transcripts from the confirmation hearing in EFH. | 0.30 | 425.00 | 127.50 |
| 02/18/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORDER setting briefing schedule (see Order for further details). Signed by Judge Richard G. Andrews on 2/18/2016. | 0.30 | 425.00 | 127.50 |
| 02/18/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED, re [12] Recommendation that Bankruptcy Appeal be withrawn from mandatory mediation. Signed by Judge Richard G. Andrews on 2/18/2016. | 0.40 | 425.00 | 170.00 |
| 02/18/2016 | DKH | Searched records for the transcripts from the confirmation hearing in EFH. | 0.50 | 425.00 | 212.50 |
| 02/19/2016 | DKH | Conducted a search on Epiq site for the POC filed by Fahy and Fenicle. Transmitted to Leslie Kelleher. | 0.40 | 425.00 | 170.00 |
| 02/19/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the filing deadline for our opposition to motion to seal. Checked calendar and responded. | 0.30 | 425.00 | 127.50 |
| 02/19/2016 | DKH | E-mail correspondence with Leslie Kelleher asking me for copies of the POCs filed for Fenicla and Fahy, and their families. | 0.20 | 425.00 | 85.00 |
| 02/19/2016 | DKH | E-mail correspondence with Steven Kazan asking me if the SOFAs sealed. Responded to his email. | 0.30 | 425.00 | 127.50 |
| 02/19/2016 | DKH | E-mail correspondence with Steven Kazan to Chad Husnick asking for an update on status of our request that his clients stipulate to late filing of the small group of claims discussed in earlier correspondence. | 0.30 | 425.00 | 127.50 |
| 02/19/2016 | DKH | Searched for copies of the POCs filed for Fenicla and Fahy, and their families. | 0.50 | 425.00 | 212.50 |
| 02/20/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning  draft of motion to seal and Court's scheduling order being entered before the sealing motion has even been decided or the record transmitted. ███████████ | 0.30 | 425.00 | 127.50 |
| 02/20/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking about whether we ever got an order on mediation of our appeal. | 0.30 | 425.00 | 127.50 |
| 02/20/2016 | DKH | E-mail correspondence with Leslie Kelleher that Steve is doing the response to the motion to seal.  She expects that we will see a draft soon. | 0.20 | 425.00 | 85.00 |
| 02/20/2016 | DKH | E-mail correspondence with Steven Kazan regarding the brief on the motion to seal. | 0.20 | 425.00 | 85.00 |
| 02/22/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher and Jeanne Mirer about a call tomorrow to discuss the briefing schedule and logistics. | 0.40 | 425.00 | 170.00 |
| 02/22/2016 | DKH | E-mail correspondence from Leslie Kelleher concerning the extended outline/summary of the opening brief on the confirmation appeal. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 02/23/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning the appeal of the class certification. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning the response to motion to seal. | 0.30 | 425.00 | 127.50 |
| 02/23/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning call from Brent Rogers at K&E concerning the Appellee's desire to modify the briefing schedule for the appeal briefs. | 0.30 | 425.00 | 127.50 |
| 02/23/2016 | DKH | E-mail correspondence with Leslie Kelleher regarding information learned from Chambers as well as from the local rules. | 0.40 | 425.00 | 170.00 |
| 02/23/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his draft of the response to the motion to seal. Reviewed same. | 1.20 | 425.00 | 510.00 |
| 02/23/2016 | DKH | Made revisions to appellant's response to motion to seal. | 1.20 | 425.00 | 510.00 |
| 02/23/2016 | KEH | Meet with Dan Hogan, re; Brief on Motion to Seal; revise Kazan draft; further revisions to brief; email same to Dan Hogan. (1/2) | 1.30 | 200.00 | 260.00 |
| 02/23/2016 | KEH | Meetings and further revisions to brief on response to motion to seal - redline; email to Steven Kazan et al. (1/2) | 0.80 | 200.00 | 160.00 |
| 02/23/2016 | DKH | Reviewed local rules and chamber procedures for Judge Andrews. | 0.90 | 425.00 | 382.50 |
| 02/23/2016 | DKH | Telephone conference with Leslie Kelleher and Jeanne Mirer concerning the briefing schedule and logistics. | 0.50 | 425.00 | 212.50 |
| 02/23/2016 | DKH | Telephone conversation with Brent Rogers at K&E concerning the Appellee's desire to modify the briefing schedule for the appeal briefs. | 0.30 | 425.00 | 127.50 |
| 02/23/2016 | DKH | Telephone conversation with Judge Andrews case manager, regarding appeals. | 0.40 | 425.00 | 170.00 |
| 02/24/2016 | DKH | Located standing Order setting the filing deadline for 6:00 p.m. E.t. And the confidentiality agreements signed by Steven and Ethan. | 0.50 | 425.00 | 212.50 |
| 02/24/2016 | DKH | Telephone conversation with Judge Andrew's Courtroom Deputy concerning general guidelines for briefs and appendix. | 0.30 | 425.00 | 127.50 |
| 02/24/2016 | DKH | Telephone conversation with Leslie Kelleher concerning call from Brent Rogers @ K&E concerning the briefing schedule and related issues. | 0.40 | 425.00 | 170.00 |
| 02/25/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding draft of the response to the motion to seal. | 0.30 | 425.00 | 127.50 |
| 02/25/2016 | DKH | E-mail correspondence with Leslie Kelleher relating issues involving the page limits, appendix rules and related topics. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | E-mail correspondence exchange with Brent Rogers concerning the proposed 30-30-15 briefing schedule for the asbestos appeals. | 0.40 | 425.00 | 170.00 |
| 02/26/2016 | DKH | E-mail correspondence exchange with Brent Rogers regarding the terms of the stipulation. | 0.50 | 425.00 | 212.50 |
| 02/26/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding whether we should reach out to him this afternoon re the briefing stipulation. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | E-mail correspondence exchange with Leslie Kellher | 1.00 | 425.00 | 425.00 |
| 02/26/2016 | DKH | E-mail correspondence from Brent Rogers transmitting the draft proposed stipulation and order. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 02/26/2016 | DKH | E-mail correspondence from Leslie Kelleher concerning specific terms of the stipulation. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting revised draft of the response to the sealing motion. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 02/26/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the the final version of the response to the sealing motion. Reviewed same. | 0.50 | 425.00 | 212.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/2016 | DKH | E-mail correspondence with Brent Rogers proposing dates for the brief schedule. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning problems with provisions of the draft proposed stipulation and order. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | KEH | Email to Kazan et.al. Transmitting clocked copy of response filed in appeal.(1/2) | 0.10 | 200.00 | 20.00 |
| 02/26/2016 | DKH | Made revisions to response to the sealing motion. Reviewed local rules. | 0.80 | 425.00 | 340.00 |
| 02/26/2016 | KEH | Prepare FedEx service of brief. (1/2) | 0.20 | 200.00 | 40.00 |
| 02/26/2016 | KEH | Prepare for and e-file RESPONSE to Motion re [13] Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal filed by David William Fahy, Shirley Fenicle. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) | 0.60 | 200.00 | 120.00 |
| 02/26/2016 | DKH | Reviewed final version of Response and attachments. Prepared for efiling. | 0.80 | 425.00 | 340.00 |
| 02/26/2016 | DKH | Telephone call with Leslie Kelleher regarding Appellees' proposed consolidation of the pages for their response and related issues. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | Telephone conversation with Brent Rogers on the issue of a consolidated response. | 0.30 | 425.00 | 127.50 |
| 02/26/2016 | DKH | Transmitted revised response to Leslie Kelleher. | 0.20 | 425.00 | 85.00 |
| 02/26/2016 | DKH | Worked on response to motion to seal record and filed same. | 1.00 | 425.00 | 425.00 |
| 02/28/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher transmitting a revised stipulation.  Reviewed same. | 0.50 | 425.00 | 212.50 |
| 02/29/2016 | DKH | Call with Brent Rogers and Leslie Kelleher regarding language in proposed stipulation. | 0.50 | 425.00 | 212.50 |
| 02/29/2016 | DKH | E-mail correspondence from Leslie Kelleher concerning the right to oppose any motion to consolidate. | 0.20 | 425.00 | 85.00 |
| 02/29/2016 | DKH | E-mail correspondence to Brent Rogers transmitting a markup of your proposed stipulation and order. | 0.20 | 425.00 | 85.00 |
| 02/29/2016 | DKH | E-mail correspondence with Brent Rogers and Leslie Kelleher concerning setting up a call to discuss stipulation. | 0.30 | 425.00 | 127.50 |
| 02/29/2016 | DKH | E-mail correspondence with Brent Rogers transmitting minor additional changes to the stipulation. | 0.20 | 425.00 | 85.00 |
| 02/29/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting my changes to the stipulation. | 0.20 | 425.00 | 85.00 |
| 02/29/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the revised stipulation capturing what we agreed to. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 02/29/2016 | DKH | E-mail correspondences with Brent Rogers and Leslie Kelleher transmitting call in information for teleconference at 2:00 pm to discuss terms of stipulation. | 0.30 | 425.00 | 127.50 |
| 02/29/2016 | DKH | Made revisions to stipulation. | 0.40 | 425.00 | 170.00 |
| 02/29/2016 | DKH | Teleconference with Brent Rogers and Leslie Kelleher to discuss terms of stipulation. | 0.40 | 425.00 | 170.00 |
| | | **Total Fees** | **46.30** | | **$18,997.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 02/26/2016 | FedEx - Overnight Response to Mark E. McKane, Esq. And Brenton A. Rogers, Esq.(1/2 of expense) | 13.99 |
| 02/29/2016 | Scroll Deliveries - Hand delivery of Response to USDC chambers | 15.00 |
| | **Total Expenses** | **$28.99** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$19,026.49** |

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 15,957.58 |
| Payments | -15,957.58 |
| Current Fees | 18,997.50 |
| Current Expenses | 28.99 |
| **AMOUNT DUE AND OWING TO DATE** | **$19,026.49** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 2/9/2016 | 118147 | Payment on Account | 5,319.20 |
| 3/2/2016 | 60754 | Payment on Account | 1,773.07 |
| 3/2/2016 | 2339 | Payment on Account | 1,773.06 |
| 3/2/2016 | 33540 | Payment on Account | 1,773.06 |
| 3/10/2016 | 42524 | Payment on Account | 5,319.19 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**            4/12/2016
**File Number:**     110007/01-EFH
**Invoice Number:**  25660

**Re:**  Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03/01/2016 | DKH | E-mail correspondence exchange with Brent Rogers regarding changes to the DRAFT Stipulation and Briefing Order. | 0.30 | 425.00 | 127.50 |
| 03/01/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher asking about RLF and asking me to send the draft stipulation to Steven. | 0.20 | 425.00 | 85.00 |
| 03/01/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding the DRAFT Stipulation and Briefing Order. | 0.30 | 425.00 | 127.50 |
| 03/01/2016 | DKH | E-mail correspondence to Brent Rogers asking him to run the stipulaton by the guys at RLF. ███████████ | 0.20 | 425.00 | 85.00 |
| 03/01/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Letter to The Honorable Richard G. Andrews from Jason M. Madron Esq. regarding Requesting Entry of Proposed Form of Stipulated Briefing Order - re [15] Order. | 0.40 | 425.00 | 170.00 |
| 03/01/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the stipulation regarding the briefing schedule for the confirmation appeal(15-1183).  A mirror image will be filed in the class certification appeal (15-1218). | 0.30 | 425.00 | 127.50 |
| 03/01/2016 | DKH | Reviewed Leslie Kelleher's changes to the DRAFT Stipulation and Briefing Order. | 0.30 | 425.00 | 127.50 |
| 03/02/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting the signed order regarding the briefing of the confirmation appeal (15-1183).   It was just entered. | 0.30 | 425.00 | 127.50 |
| 03/02/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing (related document(s)[56], [60] Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/4/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |

| 03/02/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED regarding Stipulation and Order Establishing Briefing Schedule: Appellant Brief due by 3/21/2016, Appellee Brief due by 4/20/2016, Appellant Reply Brief due by 5/5/2016 (see Stipulation for further details). Signed by Judge Richard G. Andrews on 3/2/2016. Reviewed docket. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 03/02/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning survey. | 0.20 | 425.00 | 85.00 |
| 03/02/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ ████████████ | 0.30 | 425.00 | 127.50 |
| 03/03/2016 | DKH | E-mail correspondence from Leslie Kelleher ███████████ | 0.30 | 425.00 | 127.50 |
| 03/03/2016 | DKH | E-mail correspondence to Leslie Kelleher that I reviewed the local rules regarding motions to intervene. | 0.40 | 425.00 | 170.00 |
| 03/03/2016 | DKH | Reviewed rules on joinder of parties to an appeal. | 0.80 | 425.00 | 340.00 |
| 03/03/2016 | DKH | Reviewed the local rules regarding motions to intervene. F.R.B.P. 8013. (d) and (g). There are no specific local rules on intervention but Rule 7.1.2 and 7.1.3 control the motion process and the form and content of the brief. Reviewed case law. | 1.80 | 425.00 | 765.00 |
| 03/03/2016 | DKH | Telephone conversation with Leslie Kelleher ███████████ ██████ | 0.30 | 425.00 | 127.50 |
| 03/04/2016 | DKH | Telephone conversation with Leslie Kelleher about the motion to join. | 0.30 | 425.00 | 127.50 |
| 03/06/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about the joinder motion. | 0.30 | 425.00 | 127.50 |
| 03/06/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the draft motion to join Allison Erway-Brewer as an appellant. Reviewed same and made revisions. | 1.30 | 425.00 | 552.50 |
| 03/06/2016 | DKH | Telephone conversation with Leslie Kelleher about the joinder motion. | 0.30 | 425.00 | 127.50 |
| 03/07/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher that I spoke to Brent Rogers concerning the motion to join. ███████████ | 0.30 | 425.00 | 127.50 |
| 03/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the stipulation for late filed claims. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence from Lelsie Kelleher that we are going to share the motion to join with Kirkland in the next hour, and ask that they let us know tomorrow if they consent to the joinder. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher ███████████ | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher that she will call me to discuss additional changes. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher that they are almost ready to go ███████████ | 0.20 | 425.00 | 85.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting motion to join with additional changes. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the brief – minor changes. Reviewed changes. | 0.50 | 425.00 | 212.50 |
| 03/07/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the exhibits to Brian's declaration. ████████████████ | 0.40 | 425.00 | 170.00 |
| 03/07/2016 | DKH | E-mail correspondence to group transmitting the REPLY to Response to Motion re [13] Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence with Chad Husnick that he will share the stipulation on late filed claims with the official committees as a heads up. Then they can execute and file. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed REPLY to Response to Motion re [13] Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal (Appellees' Reply in Support of Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal) re: D.I. [13] and [16] filed by Energy Future Holdings Corp. | 0.80 | 425.00 | 340.00 |
| 03/07/2016 | DKH | E-mail correspondence with Leslie Kelleher that the motion should go to Brent Rogers ████████████████ | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting changes to motion to join. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the language necessitated by Rule 7.1.1 of the Local Rules of Civil Practice and Procedure. | 0.20 | 425.00 | 85.00 |
| 03/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the stipulation on late filed claims. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 03/07/2016 | DKH | Made change to most recent draft of motion to join additional unmanifested claimant. | 0.70 | 425.00 | 297.50 |
| 03/07/2016 | DKH | Received and reviewed most recent draft of motion to join. | 0.80 | 425.00 | 340.00 |
| 03/07/2016 | DKH | Reviewed Rule 7.1.1 of the Local Rules of Civil Practice and Procedure for certification of consent. | 0.30 | 425.00 | 127.50 |
| 03/07/2016 | DKH | Reviewed that affidavit to attach to the motion to join. | 0.40 | 425.00 | 170.00 |
| 03/07/2016 | DKH | Reviewed the exhibits to Brian's declaration for PII. | 0.70 | 425.00 | 297.50 |
| 03/07/2016 | DKH | Telephone call to Brent Rogers  - spoke - concerning proposed motion to join Allison Erway-Brewer, individually and as putative successor-in-interest to the estate of Charles Erway as a party to this appeal. ████████████████ ████████████████████ ████████████████████ | 0.50 | 425.00 | 212.50 |
| 03/07/2016 | DKH | Telephone conversation with Brent Rogers concerning the motion to Join additional unmanifested claimant. | 0.30 | 425.00 | 127.50 |
| 03/07/2016 | DKH | Telephone conversation with Leslie Kelleher concerning my conversation with Brent Rogers and the need for additional changes to the motion to join. | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the status of consultation with Rogers. | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding the inclusion of Barry Julian on these emails. Explained involvement. | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence exchange with Terry at Steven Kazan's office requesting that she send me the entire stipulation so that I can see what I am agreeing to. Received and reviewed. | 0.40 | 425.00 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/08/2016 | DKH | E-mail correspondence from Leslie Kelleher that Brent Rogers sent her an email last night asking to speak to her about the joinder motion – ███████████████████████████ | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence from Leslie Kelleher to the group regarding the motion to join. | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the final motion. ██████████████████████████ | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | KEH | E-mail correspondence with Dan Hogan re: status of Joinder Motion. | 0.10 | 200.00 | 20.00 |
| 03/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/10/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for efiling of MOTION for Joinder of Appellants and Allison Erway-Brewer, and Motion to Expedite - filed by David William Fahy, Shirley Fenicle. (Attachments: # (1) Declaration of B. Fitzpatrick, # (2) Exhibit 1 to Declaration of B. Fitzpatrick, # (3) Exhibit 2 to Declaration of B. Fitzpatrick, # (4) Exhibit 3 to Declaration of B. Fitzpatrick, # (5) Exhibit 4 to Declaration of B. Fitzpatrick, # (6) Certificate of Service) (Hogan, Daniel). | 0.30 | 425.00 | 127.50 |
| 03/08/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning the filing deadline. | 0.20 | 425.00 | 85.00 |
| 03/08/2016 | DKH | E-mail correspondence with Steven Kazan about the definition of manifested claim ██████████████████ | 0.20 | 425.00 | 85.00 |
| 03/08/2016 | KEH | E-mail from Dan Hogan transmitting Motion to Join (from Leslie Kelleher); review motion and save to file to wait on approval. | 0.20 | 200.00 | 40.00 |
| 03/08/2016 | KEH | Prepare certificate of service for Motion to Join; email same to Dan Hogan for review. | 0.30 | 200.00 | 60.00 |
| 03/08/2016 | KEH | Prepare for and e-file MOTION for Joinder of Appellants and Allison Erway-Brewer, and Motion to Expedite - filed by David William Fahy, Shirley Fenicle. (Attachments: # (1) Declaration of B. Fitzpatrick, # (2) Exhibit 1 to Declaration of B. Fitzpatrick, # (3) Exhibit 2 to Declaration of B. Fitzpatrick, # (4) Exhibit 3 to Declaration of B. Fitzpatrick, # (5) Exhibit 4 to Declaration of B. Fitzpatrick, # (6) Certificate of Service) | 0.50 | 200.00 | 100.00 |
| 03/08/2016 | DKH | Reviewed and revised certificate of service for joinder motion. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding her attempts to contact Rogers before we withdraw the motion to join. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher that Brent Rogers is in a deposition – She will send him this note – reviewed note and responded to her email. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 03/09/2016 | DKH | E-mail correspondence from Leslie Kelleher that newly-discovered facts ███████████ ██████████████ | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence from Leslie Kelleher ████████ | 0.20 | 425.00 | 85.00 |
| 03/09/2016 | KEH | E-mail correspondence to Dan Hogan re: Shane, in Clerk's office, said there is no need to prepare motion to withdraw. | 0.10 | 200.00 | 20.00 |
| 03/09/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting NOTICE of by David William Fahy, Shirley Fenicle re [20] MOTION for Joinder of Appellants and Allison Erway-Brewer, and Motion to Expedite Withdrawal of Docket No. 20. | 0.20 | 425.00 | 85.00 |
| 03/09/2016 | DKH | E-mail correspondence with Brian Fitzpatrick about the email he received at 5:15 am ██████████████ ███████████████████ ███████████ | 0.20 | 425.00 | 85.00 |
| 03/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/10/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for efiling of NOTICE of by David William Fahy, Shirley Fenicle re [20] MOTION for Joinder of Appellants and Allison Erway-Brewer, and Motion to Expedite Withdrawal of Docket No. 20. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed the Correcting Entry:  The declaration and its attachments filed at D.I. 20 has been removed from that filing. Motions and declarations are not to be coupled together in one filing. Counsel will refile the declaration at a separate docket item number. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | E-mail correspondence with Leslie Kelleher that shespoke with Brian – ███████████████ █████████ | 0.20 | 425.00 | 85.00 |
| 03/09/2016 | DKH | E-mail correspondence with TrackingUpdates@fedex.com. Reviewed receipts for delivery of withdrawal to K&E. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | KEH | Meet with Dan Hogan re: possibility of withdrawal of D.I. 20; telephone call to chambers re: removal of D.I. 20 (motion to join) from the docket. | 0.20 | 200.00 | 40.00 |
| 03/09/2016 | DKH | Met with Karen Harvey to instruct her to call the Clerk's office to determine how to withdraw motion. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | KEH | Prepare for and e-file Notice of Withdrawal of Motion to Join. | 0.20 | 200.00 | 40.00 |
| 03/09/2016 | KEH | Prepare Notice of Withdrawal of Motion to Join. | 0.20 | 200.00 | 40.00 |
| 03/09/2016 | KEH | Received instruction to withdraw Motion for Joinder; telephone call to chambers - will need to prepare withdrawal. | 0.20 | 200.00 | 40.00 |
| 03/09/2016 | DKH | Reviewed and revised Notice of Withdrawal. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | KEH | Save, print filed Motion and prepare for service via FedEx; travel afterhours to FedEx dropbox. | 0.60 | 200.00 | 120.00 |
| 03/09/2016 | DKH | Telephone conversation with Leslie Kelleher concerning issues related to motion to join. | 0.30 | 425.00 | 127.50 |
| 03/09/2016 | DKH | Telephone conversation with Leslie Kelleher concerning the motion to join and its withdrawal. | 0.40 | 425.00 | 170.00 |
| 03/10/2016 | KEH | Meeting with Dan Hogan re: withdrawal of Motion for Joinder. | 0.20 | 200.00 | 40.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/2016 | KEH | Telephone call to Clerk's office regarding withdrawal; telephone call with Nicole in Judge Andrews' chambers re: withdrawal - need to prepare a Notice; prepare Notice of Withdrawal; prepare for an e-file Notice; save, copy Notice and prepare FedEx service. | 0.70 | 200.00 | 140.00 |
| 03/11/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed MOTION to Consolidate Cases (Appellees' Motion to Consolidate Appeals) - filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A, # (2) Certificate of Service). | 0.70 | 425.00 | 297.50 |
| 03/11/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting Appellees' motion to consolidate both appeals. | 0.20 | 425.00 | 85.00 |
| 03/11/2016 | DKH | E-mail correspondence with Leslie Kelleher ████████████ ████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 03/11/2016 | DKH | E-mail correspondence with Steven Kazan that K&E does have a point in consolidation. ████████ | 0.20 | 425.00 | 85.00 |
| 03/12/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████ | 0.30 | 425.00 | 127.50 |
| 03/12/2016 | DKH | E-mail correspondence from Leslie Kelleher about her concern that EFH has asked us to agree to a consolidated brief of sixty pages ████████████████████ ████████████████████████████████ ████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 03/12/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning Rule 28 which allows parties to refer to other parties' briefs in consolidated appeals. It does not say that doing so reduces page limits. It does make sense to cross reference so the court doesn't have to read the same thing twice. | 0.20 | 425.00 | 85.00 |
| 03/12/2016 | DKH | Reviewed Rule 28 for authority to reference other parties briefs in consolidated appeals. | 0.40 | 425.00 | 170.00 |
| 03/13/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the September transcript on the hearing on the bar date motion. | 0.30 | 425.00 | 127.50 |
| 03/13/2016 | DKH | E-mail correspondence from Leslie Kelleher requesting the District Court order holding that the bar date order was interlocutory. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | Conducted search of transcripts to locate 8/11/15 transcript. | 0.40 | 425.00 | 170.00 |
| 03/14/2016 | DKH | E-mail correspondence from Leslie Kelleher ████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████ | 0.30 | 425.00 | 127.50 |
| 03/14/2016 | DKH | E-mail correspondence from Leslie Kelleher ████ █████ ████████████████████████████████ ████████████████████████████████ ████████████ | 0.30 | 425.00 | 127.50 |

| 03/14/2016 | DKH | E-mail correspondence from Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence to Leslie Kelleher and Steven Kazan that the Answering Brief/Response due date per Local Rules is 3/31/2016. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting 8/11/15 transcript. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Set Answering Brief Deadline re [22] MOTION to Consolidate Appeals. Answering Brief/Response due date per Local Rules is 3/31/2016. | 0.30 | 425.00 | 127.50 |
| 03/14/2016 | DKH | E-mail correspondence with Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 03/14/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the transcripts I could find regarding the bar date. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence with Mcclain Thompson at K&E transmitting the late filed claim stipulation and requesting confirmation that they have my permission to e-sign the stipulation. Reviewed attached certification of counsel. | 0.40 | 425.00 | 170.00 |
| 03/14/2016 | DKH | E-mail correspondence with McClain Thompson giving him authority to affix my signature to the stipulation on late filed claims. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence with McClain Thompson giving him permission to affix my e-signature. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence with McClain Thompson that on local counsel's recommendation, they made several revisions to the stipulation, reflected in the attached redline.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 03/14/2016 | DKH | E-mail correspondence with Steven Kazan about further revisions to the stipulation on late filed claims. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | E-mail correspondence with Steven Kazan emphasizing language of order. | 0.20 | 425.00 | 85.00 |
| 03/14/2016 | DKH | Located Order Denying Motion for Leave to Appeal. | 0.40 | 425.00 | 170.00 |
| 03/14/2016 | DKH | Located order denying our m/certify direct appeal and transmitted to Leslie Kelleher. | 0.40 | 425.00 | 170.00 |
| 03/14/2016 | DKH | Searched for the transcripts of the bar date issues. | 0.60 | 425.00 | 255.00 |
| 03/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Stipulation and Order Granting Late-Filed Claim Forms of Certain Asbestos-Injury Claimants (related document(s)[4997]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 03/15/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Pro Hac Vice Attorney Leslie M. Kelleher for Shirley Fenicle added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. | 0.30 | 425.00 | 127.50 |
| 03/15/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the certification of counsel and stipulation attached as Exhibit A. | 0.20 | 425.00 | 85.00 |
| 03/16/2016 | DKH | Retrieved and reviewed Stipulation and Order Granting Late-Filed Claim Forms of Certain Asbestos-Injury Claimants. | 0.30 | 425.00 | 127.50 |
| 03/17/2016 | DKH | E-mail correspondence from Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 03/17/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting draft of the EFH Appeal Brief. Reviewed same. | 1.30 | 425.00 | 552.50 |
| 03/17/2016 | DKH | Reviewed whether Leslie will need to sign the confidentiality stipulate to see the depositions. Reviewed order and confidentiality stipulation. | 0.70 | 425.00 | 297.50 |
| 03/18/2016 | DKH | E-mail correspondence from Leslie Kelleher requesting the deposition excerpts. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/2016 | DKH | E-mail correspondence from Leslie Kelleher ████████ | 0.30 | 425.00 | 127.50 |
| 03/18/2016 | DKH | E-mail correspondence to Leslie Kelleher ████████ | 0.20 | 425.00 | 85.00 |
| 03/18/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting ORDER Denying Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal (see 12 in 15-cv-1218-RGA, and 13 in 15-cv-1183-RGA). Signed by Judge Richard G. Andrews on 3/18/2016. | 0.20 | 425.00 | 85.00 |
| 03/18/2016 | DKH | E-mail correspondence to Sally Sullivan that we will use Version 1. We recently filed successfully the attached appendix in Delaware District Court. | 0.20 | 425.00 | 85.00 |
| 03/18/2016 | DKH | E-mail correspondence with Denise Tolbert transmitting the signed Declarations of Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order for Leslie M. Kelleher and Sally J. Sullivan. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 03/18/2016 | DKH | E-mail correspondence with Jenna Rickards Koski requesting that I resend the declaration for Leslie's signature. Responded with declaration. | 0.30 | 425.00 | 127.50 |
| 03/18/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning the Order denying the motion to seal. | 0.20 | 425.00 | 85.00 |
| 03/18/2016 | DKH | E-mail correspondence with Sally Sullivan transmitting a link to the appendix documents and a password for access. She also attached two possible cover pages for the appendix TOC. Version 2 appears to conform more closely with the text of the Bankruptcy Rules of Appellate Procedure (8015 and 8018). Version 1 was modeled after a filing in the Delaware District Court and contains the same information. | 0.30 | 425.00 | 127.50 |
| 03/18/2016 | DKH | E-mail correspondence with Sally Sullivan transmitting the final version of the combined Appendix TOC using version 1. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 03/18/2016 | DKH | E-mail correspondence with Steven Kazan concerning the order denying motion to seal. | 0.10 | 425.00 | 42.50 |
| 03/18/2016 | DKH | Located the deposition transcripts for Williamson, Keglevic, Dore, and Evans. Transmitted to Leslie Kelleher. | 0.80 | 425.00 | 340.00 |
| 03/18/2016 | KEH | Received, reviewed and saved combined Appendix TOC. | 0.20 | 200.00 | 40.00 |
| 03/18/2016 | KEH | Received, reviewed and saved TOC and cover page for brief. | 0.20 | 200.00 | 40.00 |
| 03/18/2016 | DKH | Retrieved and reviewed ORDER Denying Motion for an Order Accepting Under Seal Documents Designated for Inclusion in the Record on Appeal (see 12 in 15-cv-1218-RGA, and 13 in 15-cv-1183-RGA). Signed by Judge Richard G. Andrews on 3/18/2016. | 0.30 | 425.00 | 127.50 |
| 03/18/2016 | DKH | Retrieved and reviewed the Confidentiality Agreement and Stipulated Protective Order as well as the Declaration of Acknowledgment and Agreement to be bound by the aforesaid agreement. | 0.40 | 425.00 | 170.00 |
| 03/20/2016 | DKH | E-mail correspondence with Leslie Kelleher ████████ | 0.20 | 425.00 | 85.00 |
| 03/20/2016 | DKH | E-mail correspondence with Leslie Kelleher ████████ | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the latest draft of the confirmation appeal brief.  They are still cite checking and proofreading, but do not anticipate major substantive changes. Reviewed same. | 1.40 | 425.00 | 595.00 |
| 03/21/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the status of the brief. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | E-mail correspondence from Jeanna Rickards Koski transmitting the final brief. Reviewed same and prepared for efiling. | 0.80 | 425.00 | 340.00 |
| 03/21/2016 | DKH | E-mail correspondence from Leslie Kelleher ▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence to Jeanna Koski that if she can provide her bar number and approve the attached phv motion, we can address that concern. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [25] MOTION for Pro Hac Vice Appearance of Attorney Jeanna Rickards Koski filed by David William Fahy, Shirley Fenicle. Signed by Judge Richard G. Andrews on 3/21/2016. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Denise Tolbert transmitting  Ms. Koski's signed Declaration of Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order in the EFH case. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | E-mail correspondence with Jason Madron regarding the confidentiality agreements I sent over. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Koski transmitting local rule 7.1.3(a)(3), the Appendix has to be numbered at the bottom A-___.  See attached example.  Also, please paginate the cover page to look like the one attached. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Richards Koski transmitting the order admitting her pro hac vice. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski asking if she can be admitted PHV and can she be on the signature block. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ eviewed and responded. | 0.40 | 425.00 | 170.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski providing her bar number and approving the pro hac vice motion. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski requesting the updated appendix index. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that I have always seen that the reference is to the appendix pagination. | 0.20 | 425.00 | 85.00 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting Cecilia Guerrero's signed confidentiality agreement attached. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting me a link to the appendix docs is attached and the password. Downloaded appendix. | 0.50 | 425.00 | 212.50 |
| 03/21/2016 | DKH | E-mail correspondence with Jenna Rickards Koski ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ Reviewed same. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/21/2016 | DKH | E-mail correspondence with Leslie Kelleher about the delivery of the confidentiality agreement to K&E and the language of the order which provides:"Any non-party that executes and delivers a Declaration to the Parties (earlier defined) shall be treated as a Party to this Order with all rights and obligations of the signatory Parties hereto and shall be permitted to review Confidential Material and Highly Confidential Materials as set forth in Paragraphs 12 and 13." | 0.40 | 425.00 | 170.00 |
| 03/21/2016 | DKH | E-mail correspondence with Leslie Kelleher that I confirm receipt of the signed Declaration of Acknowledgement and Agreement to be Bound by the Confidentiality Agreement and Stipulated Protective Order in the EFH case for you, Sally J. Sullivan and Jeanna R. Koski.  We will transmit to the appropriate counter parties. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | KEH | E-mail to Dan Hogan transmitting draft of letter to Clerk of Court to transmit declarations. | 0.10 | 200.00 | 20.00 |
| 03/21/2016 | KEH | E-mail to Jason Madron transmitting declarations pursuant to the terms of the Confidentiality Agreement and Stipulated Protective Order. | 0.30 | 200.00 | 60.00 |
| 03/21/2016 | KEH | E-mail to Jeanna Rickards Koski transmitting filed PHV. | 0.10 | 200.00 | 20.00 |
| 03/21/2016 | KEH | Online payment to DED CM ECF for PHV motion of Jeanna Rickards Koski. | 0.10 | 200.00 | 20.00 |
| 03/21/2016 | KEH | Prepare correspondence to Jason Madron, Debtors' counsel, to transmit confidentiality declarations. | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | KEH | Prepare for and e-file Appellant's BRIEF by David William Fahy, Shirley Fenicle. Appellee Brief due by 4/7/2016. | 0.30 | 200.00 | 60.00 |
| 03/21/2016 | KEH | Prepare for and e-file APPENDIX re [26] Appellant's Brief by David William Fahy, Shirley Fenicle. (Attachments: # (1) Appendix Part 1 of 6, # (2) Appendix Part 2 of 6, # (3) Appendix Part 3 of 6, # (4) Appendix Part 4 of 6, # (5) Appendix Part 5 of 6, # (6) Appendix Part 6 of 6, # (7) Certificate of Service)( | 0.60 | 200.00 | 120.00 |
| 03/21/2016 | KEH | Prepare for and e-file MOTION for Pro Hac Vice Appearance of Attorney Jeanna Rickards Koski - filed by David William Fahy, Shirley Fenicle. | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | KEH | Prepare letter to Debtors' counsel, Jason Madron, to transmit declarations re: privacy; meet with Dan Hogan re: same; email to Jason Madron transmitting correspondence and declarations. | 0.70 | 200.00 | 140.00 |
| 03/21/2016 | KEH | Received Opening Brief for 1183 - meet with Dan Hogan and revisions to same. | 0.50 | 200.00 | 100.00 |
| 03/21/2016 | KEH | Received SO ORDERED, re [25] MOTION for Pro Hac Vice Appearance of Attorney Jeanna Rickards Koski filed by David William Fahy, Shirley Fenicle. Signed by Judge Richard G. Andrews on 3/21/2016; saved to file | 0.10 | 200.00 | 20.00 |
| 03/21/2016 | MDR | Review case file | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | MDR | Review District Court website for annual pro hac vice payment made by J. Koski | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | MDR | Review email correspondence re pagination of the appendix to the Opening Appellate Brief | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | MDR | Review email correspondence re pro hac vice of J. Koski | 0.20 | 200.00 | 40.00 |
| 03/21/2016 | DKH | Reviewed and filed MOTION for Pro Hac Vice Appearance of Attorney Jeanna Rickards Koski - filed by David William Fahy, Shirley Fenicle. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | Reviewed and revised letter to Clerk transmitting opening brief. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | Reviewed and revised letter to K&E transmitting confidentiality agreements. | 0.30 | 425.00 | 127.50 |
| 03/21/2016 | DKH | Reviewed appendix for completeness and reviewed references in brief for accuracy. | 0.90 | 425.00 | 382.50 |
| 03/21/2016 | MDR | Revise Table of Contents and split Appendix into parts not exceeding the 5MB file limit | 0.60 | 200.00 | 120.00 |

| 03/21/2016 | DKH | Revised and signed correspondence transmitting declarations pursuant to the terms of the Confidentiality Agreement and Stipulated Protective Order. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 03/21/2016 | KEH | Saved clocked documents; e-mail to Leslie Kelleher, et. al., transmitting Opening Brief and Appendix [Docket Nos. 26 & 27] filed (prior to 6:00 p.m. ET) in Case No. 15-1183. | 0.40 | 200.00 | 80.00 |
| 03/21/2016 | MDR | Status Conference with D. Hogan re Appellate filing due on March 21, 2016 | 0.20 | 200.00 | 40.00 |
| 03/22/2016 | DKH | Dealt with the refiling of a portion of the appendix that was kicked back by the Clerk's computer system because of the size of the filing. Spoke to Clerk's office concerning withdrawal of the filing and resizing the appendix. | 2.40 | 425.00 | 1,020.00 |
| 03/22/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed CORRECTING ENTRY: Parts 4, 5, and 6 of the appendix filed at D.I. [27] have been removed from that filing. Counsel will file at a Volume II of the appendix which will contain those parts. | 0.30 | 425.00 | 127.50 |
| 03/22/2016 | KEH | E-mail correspondence with DLS Discovery transmitting Volume 2 of the Appendix [Docket Nos. 28, 28-1, 28-2 & 28-3] – to be copied and bound double-sided, six copies. | 0.10 | 200.00 | 20.00 |
| 03/22/2016 | KEH | E-mail to DLS Discovery transmitting 1183 Opening Brief to be bound, single-sided.  Also, is Volume 1 of the Appendix [Docket Nos. 27, 27-1, 27-2 & 27-3 – in that order] to be bound separately, double-sided. | 0.20 | 200.00 | 40.00 |
| 03/22/2016 | KEH | E-mail to Steven Kazan to confirm email delivery of 1183 filed copy of Opening Brief and Appendix. | 0.10 | 200.00 | 20.00 |
| 03/22/2016 | DKH | Met with Karen Harvey to discuss conversation with Nicole in Judge Andrews chambers.  We have to remove Parts 4-6 from the docket and we have to be re-filed as a separate docket number.  This is because the Appendix is 1369 pages and cannot be bound, even double-sided - the page limit for binding is 500 pages.  We are permitted to double-side the appendix, therefore, she only has to remove Parts 4-6.  Nicole said there has to be a separate docket number to match any bound documents they receive.  We have to prepare a new cover page for the new filing. | 0.30 | 425.00 | 127.50 |
| 03/22/2016 | KEH | Prepare cover page per Nicole's (Judge's chambers) instructions for part 2 of 2 of Appendix. | 0.20 | 200.00 | 40.00 |
| 03/22/2016 | KEH | Prepare for and e-file APPENDIX re [27] Appendix, [26] Appellant's Brief (Volume 2 of 2) by David William Fahy, Shirley Fenicle. (Attachments: # (1) Appendix Part 4 of 6, # (2) Appendix Part 5 of 6, # (3) Appendix Part 6 of 6)( | 0.30 | 200.00 | 60.00 |
| 03/22/2016 | KEH | Received CORRECTING ENTRY: Parts 4, 5, and 6 of the appendix filed at D.I. [27] have been removed from that filing. Counsel will file at a Volume II of the appendix which will contain those parts. | 0.10 | 200.00 | 20.00 |
| 03/22/2016 | KEH | Telephone calls with Nicole in Judge Andrews chambers.  She has to remove Parts 4-6 from the docket and they have to be re-filed as a separate docket number.  This is because the Appendix is 1369 pages and cannot be bound, even double-sided - the page limit for binding is 500 pages.  We are permitted to double-side the appendix, therefore, she only has to remove Parts 4-6.  Nicole said there has to be a separate docket number to match any bound documents they receive.  I also have to prepare a cover page per her instructions. | 0.30 | 200.00 | 60.00 |
| 03/23/2016 | DKH | E-mail correspondence exchange with Leah Nichols and Steven Kazan about Public Justice filing a brief and wanting to see our briefs.  Had Karen transmit them to Leah. | 0.30 | 425.00 | 127.50 |
| 03/23/2016 | KEH | E-mail to Leah Nichols transmitting Opening Brief filed in USDC C.A. 15-1183 and C.A. 15-1218. | 0.20 | 200.00 | 40.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Fortieth Omnibus (Substantive) Objection to No Liability and Overstated Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 03/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Thirty-Eighth Omnibus (Non-Substantive) Objection to Insuffiient Documentation and Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 03/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Thirty-Ninth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 03/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Order Entered by The Public Utility Commission of Texas in The Administrative Proceeding Related to The Change of Control Application of Oncor Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas. | 0.40 | 425.00 | 170.00 |
| 03/25/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Extension of Time to File Motion for Leave to File Amicus Curiae Brief of Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy - filed by Amicus Curiae Public Justice, PC. | 0.30 | 425.00 | 127.50 |
| 03/25/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Leah M. Nicholls - filed by Amicus Curiae Public Justice, PC. | 0.20 | 425.00 | 85.00 |
| 03/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed RESPONSE to Motion re [30] MOTION for Extension of Time to File Motion for Leave to File Amicus Curiae Brief of Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy (Appellees' Opposition to Motion for Extension of Time to File Motion for Leave to File Amicus Curiae Brief of Public Justice, P.C., in Support of Appellants Shirley Fenicle and David William Fahy) filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 03/29/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed ORAL ORDER: The Motion For Extension of Time to File Amicus Curiae Brief of Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy is GRANTED. The Brief shall be due by May 4, 2016. Ordered by Judge Richard G. Andrews on 3/29/2016. | 0.20 | 425.00 | 85.00 |
| 03/30/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning a short response to the motion to consolidate, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 03/30/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed modified ORAL ORDER: The Motion For Extension of Time to File Amicus Curiae Brief of Public Justice, P.C. in Support of Appellants Shirley Fenicle and David William Fahy (D.I. [30]) is GRANTED. Appellee's Brief shall be due by May 4, 2016. Ordered by Judge Richard G. Andrews on 3/29/2016. (nms) Modified on 3/30/2016. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2016 | KEH | Copy and bind RESPONSE to Motion re [22] MOTION to Consolidate Appeals filed by David William Fahy, Shirley Fenicle for hand delivery to court in a.m. and for counsel. | 1.20 | 200.00 | 240.00 |
| 03/31/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding draft of the response to the motion to consolidate. | 0.30 | 425.00 | 127.50 |
| 03/31/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft of the response to the motion to consolidate. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 03/31/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the final changes to the motion to consolidate we plan to file in 15-1218. | 0.20 | 425.00 | 85.00 |
| 03/31/2016 | DKH | E-mail correspondence with Sally Sullivan to give me a quick update on the EFH response to the motion to consolidate. They are finalizing everything now and will be sending along the finalized motion and exhibits very shortly. | 0.20 | 425.00 | 85.00 |
| 03/31/2016 | KEH | E-mail to Leslie Kelleher, et.al., transmitting filed response. | 0.10 | 200.00 | 20.00 |
| 03/31/2016 | KEH | Prepare for and e-file RESPONSE to Motion re [22] MOTION to Consolidate Appeals filed by David William Fahy, Shirley Fenicle. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Certificate of Service) | 0.30 | 200.00 | 60.00 |
| 03/31/2016 | KEH | Received and reviewed 1183 Response to Motion to Consolidate with Exhibits; save to file. | 0.30 | 200.00 | 60.00 |
| 03/31/2016 | DKH | Received and reviewed the EFH Response along with its 7 Exhibits. Checked for accuracy of cites to appendix and prepared to file. | 0.90 | 425.00 | 382.50 |
| | | **Total Fees** | **72.30** | | **$27,915.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 03/08/2016 | Federal Express - Service of Motion to Join | 27.78 |
| 03/09/2016 | Federal Express - Service of Withdrawal of Motion to Join | 27.78 |
| 03/09/2016 | Photocopies - Service of Motion to Join, Declaration & Exhibits | 37.20 |
| 03/21/2016 | Filing Fee - PHV Jeanna Rickards Koski | 25.00 |
| 03/21/2016 | Photocopies - In-house preparation/review for Opening Brief | 178.00 |
| 03/22/2016 | Delivery services to USDC (1/2 Blue Marble Inv. 26567) | 10.00 |
| 03/29/2016 | DLS Discovery - copy & bind brief/appendix Inv. 99976 | 1,359.00 |
| 03/31/2016 | CM/ECF - Pacer Quarterly Fees 1-1-16 through 3-31-16 | 126.10 |
| 03/31/2016 | Federal Express - Service of McKane & Rogers. | 13.89 |
| 03/31/2016 | Photocopies - Response to Consolidation Motion | 70.80 |
| 04/01/2016 | Conference Group - conference call | 4.79 |
| | **Total Expenses** | **$1,880.34** |

| | | |
|---|---|---|
| **TOTAL NEW CHARGES** | | **$29,795.34** |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 19,026.49 |
| Payments | -19,026.49 |
| Current Fees | 27,915.00 |
| Current Expenses | 1,880.34 |
| **AMOUNT DUE AND OWING TO DATE** | **$29,795.34** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 3/16/2016 | 118575 | Payment on Account | 6,342.17 |
| 3/18/2016 | 43494 | Payment on Account | 6,342.16 |
| 3/23/2016 | 60883 | Payment on Account | 2,114.05 |
| 3/23/2016 | 33593 | Payment on Account | 2,114.06 |
| 3/23/2016 | 2352 | Payment on Account | 2,114.05 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**            5/10/2016
**File Number:**      110007/01-EFH
**Invoice Number:**   25791

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 04/01/2016 | DKH | Confirmed service of Response to Motion to Consolidate by overnight mail upon Mark McKane and Brenton Rogers at Kirkland & Ellis. | 0.30 | 425.00 | 127.50 |
| 04/01/2016 | MDR | Review Notifications of Filings | 0.20 | 200.00 | 40.00 |
| 04/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing re: Adv. Docket Nos. [8], [9], [10], [11], [12], and [15] Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/6/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 04/04/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT," related to Docket No. 1957. | 0.50 | 425.00 | 212.50 |
| 04/05/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher and Leah Nichols regarding oral order and implications for briefing schedule. | 0.50 | 425.00 | 212.50 |
| 04/05/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting position of K&E regarding motion to consolidate and argument. | 0.20 | 425.00 | 85.00 |
| 04/05/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting the motion filed by Public Justice. See top of page 2.  Pursuant to Fed. R. Bankr. P. 8017(e), Public Justice, P.C., respectfully requests a onetime, two-week extension of time in which to file a Motion for Leave to File an Amicus Curiae Brief in Support of Appellants Shirley Fenicle and David William Fahy from March 28, 2016, to and including April 11, 2016. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2016 | DKH | E-mail correspondence with Brent Rogers that it appears from the oppositions filed to their consolidation motion in the asbestos appeals that both sets of appellants recognize that consolidation for administrative and procedural purposes only would be appropriate. He would like to submit a joint proposed order to the court doing just that. In particular, they want the order to move the deadline for their brief on the class certification appeal back to May 4, to correspond with the briefing schedule on the Fenicle & Fahey appeal. They also want to schedule argument in both cases on the same day, with the Fenicle & Fahey appeal going first. In return, they would drop their request for full substantive consolidation. | 0.40 | 425.00 | 170.00 |
| 04/05/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 04/05/2016 | DKH | E-mail correspondence with Leah Nichols regarding fact that on March 30, 2016 the Clerk entered a "CORRECTING ENTRY: The language in the Order issued at D.I. 32 has been amended. The NEF has been regenerated." I believe to address the earlier entry you saw. | 0.30 | 425.00 | 127.50 |
| 04/05/2016 | DKH | E-mail correspondence with Leah Nichols that her local counsel did not forward it to her. | 0.20 | 425.00 | 85.00 |
| 04/05/2016 | DKH | E-mail correspondence with Leslie Kelleher that the reference in Brent Rogers' email regarding May 4, is to the Oral order entered last week in 15-1183 ▮▮▮▮▮ | 0.50 | 425.00 | 212.50 |
| 04/05/2016 | DKH | Reviewed online docket for activity in appeal. | 0.40 | 425.00 | 170.00 |
| 04/05/2016 | DKH | Reviewed the motion filed by Public Justice. Top of page 2 provides that  pursuant to Fed. R. Bankr. P. 8017(e), Public Justice, P.C., respectfully requests a onetime, two-week extension of time in which to file a Motion for Leave to File an Amicus Curiae Brief in Support of Appellants Shirley Fenicle and David William Fahy from March 28, 2016, to and including April 11, 2016. | 0.40 | 425.00 | 170.00 |
| 04/05/2016 | DKH | Telephone call with Leslie Kelleher concerning when the amicus brief from Public Justice would be due, related issues. | 0.40 | 425.00 | 170.00 |
| 04/05/2016 | KEH | Telephone call with Nicole in Judge's chambers regarding preference for bound copies of brief and appendix - must be filed as separate docket numbers and bound copies must match the docket. | 0.20 | 200.00 | 40.00 |
| 04/06/2016 | DKH | E-mail correspondence to Brent Rogers that the stipulation and order is acceptable to the appellants.  You have my authority to e-sign and file | 0.20 | 425.00 | 85.00 |
| 04/06/2016 | DKH | E-mail correspondence with Brent Rogers transmitting revisions to the proposed order based on his local counsel's input. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 04/06/2016 | DKH | E-mail correspondence with Brent Rogers transmitting the proposed stipulation. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 04/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Establish Deadline to File Proofs of Claim // Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |

| 04/06/2016 | DKH | E-mail correspondence with Leslie Kelleher regarding her review of the attached stipulation. | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|
| 04/06/2016 | DKH | E-mail correspondence with Steven Kazan regarding the proposed stipulation. | 0.20 | 425.00 | 85.00 |
| 04/06/2016 | KEH | E-mail from Brent Rogers transmitting revised order - save to file. | 0.10 | 200.00 | 20.00 |
| 04/06/2016 | KEH | Meet with Dan Hogan, re: Draft Stipulation and Order regarding Consolidation and Briefing; email same to Leslie Kelleher and Jeanne Mirer for input. | 0.30 | 200.00 | 60.00 |
| 04/06/2016 | KEH | Meet with Dan Hogan; prepare for and e-file Stipulation and Order re Consolidation and Briefing. | 0.40 | 200.00 | 80.00 |
| 04/06/2016 | KEH | Revisions to Stip and Order; email same to Mirer, Kelleher and Kazan. | 0.40 | 200.00 | 80.00 |
| 04/06/2016 | DKH | Telephone call with Brent Rogers regarding the proposed stipulation and related issues. | 0.50 | 425.00 | 212.50 |
| 04/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 04/07/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Letter to The Honorable Richard G. Andrews from Jason M. Madron, Esq. regarding Enclosing Proposed Stipulation and Order Resolving Pending Motion to Consolidate Appeals and Related Objections - re [22] MOTION to Consolidate Appeals. | 0.40 | 425.00 | 170.00 |
| 04/07/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Pro Hac Vice Attorney Leah M. Nicholls for Amicus Curiae Public Justice, PC added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. | 0.30 | 425.00 | 127.50 |
| 04/07/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED Granting Stipulation and Order Consolidating Appeals for Procedural Purposes and Modifying Briefing Schedule (see Stipulation for further details). Signed by Judge Richard G. Andrews on 4/7/2016. | 0.30 | 425.00 | 127.50 |
| 04/08/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher and Leah Nichols regarding rules for brief length. | 0.30 | 425.00 | 127.50 |
| 04/08/2016 | DKH | E-mail correspondence with Leah Nichols asking if we know what the page limit is for their amicus brief. Reviewed rules. | 0.40 | 425.00 | 170.00 |
| 04/08/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the signed order granting Stipulation and Order Consolidating Appeals for Procedural Purposes and Modifying Briefing Schedule. | 0.20 | 425.00 | 85.00 |
| 04/08/2016 | DKH | Reviewed Bankruptcy Rule 8017, local rules for answer to briefing schedule. | 0.40 | 425.00 | 170.00 |
| 04/11/2016 | DKH | E-mail correspondence from Leslie Kelleher asking me to send the consolidated caption to Mike Quick. | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence from Leslie Kelleher outlining her concerns about the motion to establish deadline to file proofs of claims. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 04/11/2016 | DKH | E-mail correspondence to Leslie Kelleher ██████████████ | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence to Michael Quick that last week the District Court entered an order consolidating the appeal with the class certification appeal (15-1218). I attached a copy of the order consolidating the appeals for your ease of reference. You will notice that the order provides that the caption has changes. You may want to consider re-filing your amicus brief today to conform to this order. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Leave to permit Vivian A. Houghton to File an Amicus Brief - filed by Amicus Curiae Public Justice, PC. (Attachments: # (1) Exhibit Brief of Amicus Curiae Public Justice, P.C. in Support of Appellants Shirely Fenicle and David William Fahy. | 0.40 | 425.00 | 170.00 |
| 04/11/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Michael J. Quirk - filed by Amicus Curiae Public Justice, PC. | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [37] MOTION for Pro Hac Vice Appearance of Attorney Michael J. Quirk filed by Amicus Curiae Public Justice, PC. Signed by Judge Richard G. Andrews on 4/11/2016. | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence with Leah Nichols thanking me for the heads up. They will inquire with the clerk's office when it reopens tomorrow and will follow the Court's directions as to any refiling. | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the draft of the amicus brief of Public Justice. Reviewed her comments and the draft. | 0.90 | 425.00 | 382.50 |
| 04/11/2016 | DKH | E-mail correspondence with Steven Kazan █████████ | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence with Steven Kazan regarding proof of claim motion ██████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 04/11/2016 | DKH | E-mail correspondence with Steven Kazan requesting a pdf copy of the amicus brief as filed. | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Debtors motion filed in bankruptcy court for Motion to Establish Deadline to File Proofs of Claim // Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures Filed by Energy Future Holdings Corp. The  hearing is scheduled for 4/27/2016 at 10:00 AM  and objections are due by 4/20/2016. | 0.30 | 425.00 | 127.50 |
| 04/11/2016 | DKH | E-mail correspondence with Steven Kazan with additional concerns ████████████████████████ | 0.20 | 425.00 | 85.00 |
| 04/11/2016 | MDR | Review Notifications of Filings | 0.20 | 200.00 | 40.00 |
| 04/12/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about following up wit K&E about the proof of claim motion. | 0.20 | 425.00 | 85.00 |
| 04/12/2016 | DKH | E-mail correspondence with Brent Rogers concerning Debtors motion to establish a supplemental deadline for filing proofs of claim against the Debtors solely as to ninety (90) Subsequently Identified Parties that may not have received the Bar Date Notice. | 0.40 | 425.00 | 170.00 |
| 04/12/2016 | DKH | E-mail correspondence with Daniel Hogan | 0.10 | 425.00 | 42.50 |
| 04/12/2016 | DKH | E-mail correspondence with Leah Nichols that she spoke with the clerk, and he clarified that since 15-1183 is the lead case, it is not necessary to refile under the updated caption. | 0.20 | 425.00 | 85.00 |
| 04/12/2016 | DKH | Reviewed Debtors motion to establish a supplemental deadline for filing proofs of claim against the Debtors solely as to ninety (90) Subsequently Identified Parties that may not have received the Bar Date Notice. | 0.60 | 425.00 | 255.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2016 | DKH | E-mail correspondence with Brent Rogers providing an explanation on the motion to establish a supplemental deadline for filing proofs of claim against the Debtors solely as to ninety (90) Subsequently Identified Parties that may not have received the Bar Date Notice. Reviewed the information provided. | 0.70 | 425.00 | 297.50 |
| 04/14/2016 | DKH | E-mail correspondence with Steven Kazan asking me if I can ascertain who the plaintiffs attorneys are on the claims. | 0.20 | 425.00 | 85.00 |
| 04/14/2016 | DKH | Reviewed proof of claim provided by K&E. Email exchange with Steven Kazan. | 0.30 | 425.00 | 127.50 |
| 04/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Exhibit (s) (Debtors' Report of Asset Transfers for the Period of March 1, 2016 through and Including March 31, 2016 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" [D.I. 764]). | 0.40 | 425.00 | 170.00 |
| 04/16/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher updating them on the information provided by K&E. | 0.40 | 425.00 | 170.00 |
| 04/18/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning how to respond to motion; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 04/19/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 04/19/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a revised objection. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 425.00 | 212.50 |
| 04/19/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a revised version of exhibit A for the motion. ▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 04/19/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a short response to the Debtors' motion to extend the bar date for 90 co-defendants; reviewed same and revised. | 0.70 | 425.00 | 297.50 |
| 04/19/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting some changes to the limited response. I confirmed that neither she nor Elihu have been admitted pro hac vice to the bankruptcy case. | 0.30 | 425.00 | 127.50 |
| 04/19/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the limited objection to the supplemental bar date and exhibits thereto. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 04/19/2016 | DKH | E-mail correspondence with Steven Kazan ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Reviewed same. | 0.40 | 425.00 | 170.00 |
| 04/19/2016 | DKH | Reviewed Keglevic deposition treatment in bankruptcy to determine if we can use in response to motion. | 0.50 | 425.00 | 212.50 |
| 04/19/2016 | DKH | Revised the limited response. | 0.50 | 425.00 | 212.50 |
| 04/19/2016 | DKH | Telephone conversation with Leslie Kelleher concerning response to Debtors motion and Keglevic's deposition transcript. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt for efiling Limited Objection of Shirley Fenicle, Individually, and as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures (related document(s)[8150]) Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. | 0.30 | 425.00 | 127.50 |
| 04/20/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the brief as revised and the exhibits thereto. Reviewed same and prepared for filing. | 0.60 | 425.00 | 255.00 |
| 04/20/2016 | KEH | E-mail from Dan Hogan transmitting limited objection to the supplemental bar date and exhibits; second email with replacement Exhibit A; minor revisions to limited objection; save to file and print for review. | 0.40 | 200.00 | 80.00 |
| 04/20/2016 | KEH | E-mail to Jeanna Rickards Koski, et. al., transmitting filed Limited Objection. | 0.10 | 200.00 | 20.00 |
| 04/20/2016 | KEH | Prepare for and e-file Limited Objection of Shirley Fenicle, Individually, and as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures (related document(s)[8150]) Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle (Attachments: # (1) Exhibit A # (2) Exhibit B). | 0.40 | 200.00 | 80.00 |
| 04/20/2016 | DKH | Reviewed Debtors schedules to ascertain whether the claims listed in Debtors motion and correspondence are listed. | 2.00 | 425.00 | 850.00 |
| 04/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Debtors' Reply in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Indentified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures) (related document(s)[8150], [8244]) Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 04/22/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Debtors reply to our motion. | 0.20 | 425.00 | 85.00 |
| 04/24/2016 | DKH | E-mail correspondence exchange with Aparna Yenamandra that K&E has a  scheduling issue on 4/27 and would we consent to adjourning the hearing on the supplemental bar date and our clients' objection to the Debtors' motion to May 18. | 0.30 | 425.00 | 127.50 |
| 04/25/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher regarding K&E's scheduling issue on 4/27 and whether we would consent to adjourning the hearing on the supplemental bar date to May 18. | 0.30 | 425.00 | 127.50 |
| 04/25/2016 | DKH | E-mail correspondence with Aparna Yenamandra @ Kirkland agreeing to extension request. | 0.20 | 425.00 | 85.00 |
| 04/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/27/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 04/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/28/2016 at 03:00 PM. | 0.30 | 425.00 | 127.50 |
| 04/25/2016 | DKH | E-mail correspondence with exchange with Steven Kazan ██████ ███████████████████████████████████████████ ███████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 04/25/2016 | DKH | Telephone conversation with McClain Thompson at K&E regarding extension request. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2016 | MDR | Contact CourtCall to arrange D. Hogan's appearance at telephonic status conference on April 28, 2016 | 0.20 | 200.00 | 40.00 |
| 04/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee. Hearing scheduled for 4/29/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 04/26/2016 | DKH | E-mail correspondence with response@courtcall.com. Reviewed confirmation for attendance at telephonic hearing. | 0.20 | 425.00 | 85.00 |
| 04/26/2016 | MDR | Review docket, retrieve the Amended Agenda and the Notice of Teleconference, circulate same to team and update the Bankruptcy Calendar | 0.70 | 200.00 | 140.00 |
| 04/26/2016 | DKH | Reviewed Debtors notice of telephonic hearing. Reviewed docket to ascertain the reason for the hearing. | 0.50 | 425.00 | 212.50 |
| 04/28/2016 | DKH | Attended status conference with the Debtors and the court in the Chapter 11 proceeding. | 0.60 | 425.00 | 255.00 |
| 04/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee. Hearing scheduled for 4/29/2016 at 10:00 AM. | 0.20 | 425.00 | 85.00 |
| 04/28/2016 | DKH | E-mail correspondence with Leslie Kelleher regarding implications of plan failure. | 0.20 | 425.00 | 85.00 |
| 04/28/2016 | DKH | E-mail correspondence with Steven Kazan that I am on a status conference with the Debtors and the court in the Chapter 11 proceeding. ████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████ | 0.40 | 425.00 | 170.00 |
| 04/28/2016 | DKH | E-mail correspondence with Steven Kazan transmitting email about the what the Debtors are saying about the hearing today. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 04/28/2016 | DKH | Energy Future -  Attended telephonic Status Conference. | 0.60 | 425.00 | 255.00 |
| 04/28/2016 | MDR | Prepare Hearing folder for D. Hogan for the April 28, 2016 Status Teleconference | 0.20 | 200.00 | 40.00 |
| 04/28/2016 | DKH | Read news accounts of EFH's failed plan and implications thereof.2 | 0.50 | 425.00 | 212.50 |
| 04/28/2016 | DKH | Reviewed the plan to deternine what this contingency, failed plan, means for EFH. | 0.80 | 425.00 | 340.00 |
| 04/28/2016 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 04/29/2016 | DKH | E-mail correspondence exchange with Brent Rogers and Leslie Kelleher about setting up a call on Monday to discuss appeal in light of new plan. | 0.30 | 425.00 | 127.50 |
| 04/29/2016 | DKH | E-mail correspondence exchange with Brent Rogers that he would like to connect with us about the Fenicle and Fahey appeal in EFH. On Thursday the Debtors disclosed that the transaction contemplated in the confirmed plan of reorganization is unlikely to go forward. In that event, the plan would be stricken and your appeal from the confirmation order would be mooted. | 0.30 | 425.00 | 127.50 |
| 04/29/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about Kirkland's proposed dismissing the appeal as moot in the event the deal falls through and the plan is stricken. | 0.30 | 425.00 | 127.50 |
| 04/29/2016 | DKH | E-mail correspondence from Ethan Early ████████ ██████████████████████████████ ██████████████ | 0.20 | 425.00 | 85.00 |

| 04/29/2016 | DKH | E-mail correspondence with Leslie Kelleher that Kirkland will file a motion to dismiss the appeal as moot as soon as they have spoken to us – and that they will seek to expedite. ███████ | 0.30 | 425.00 | 127.50 |
| | | ████████████████████████████████████████ | | | |
| 04/29/2016 | DKH | E-mail correspondence with Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |
| | | ██████████████████████████████████████ | | | |
| | | **Total Fees** | **37.90** | | **$15,207.50** |

**Expenses**

| 04/06/2016 | File & ServeXpress - Document/Research Fees | 20.00 | |
| 04/20/2016 | Photocopies - Limited Objection | 10.80 | |
| 04/25/2016 | Photocopies | 10.20 | |
| 04/28/2016 | Photocopies | 31.40 | |
| 05/09/2016 | CourtCall - April 28th Hearing | 30.00 | |
| | **Total Expenses** | | **$102.40** |

| **TOTAL NEW CHARGES** | **$15,309.90** |

**STATEMENT OF ACCOUNT**

| Prior Balance | 29,795.34 |
| Payments | -19,863.56 |
| Current Fees | 15,207.50 |
| Current Expenses | 102.40 |
| **AMOUNT DUE AND OWING TO DATE** | **$25,241.68** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
| --- | --- | --- | --- |
| 4/19/2016 | 118915 | Payment on Account | 9,931.78 |
| 4/26/2016 | 33700 | Payment on Account | 3,310.59 |
| 4/26/2016 | 61037 | Payment on Account | 3,310.59 |
| 4/26/2016 | 2374 | Payment on Account | 3,310.60 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**            6/7/2016
**File Number:**     110007/01-EFH
**Invoice Number:**  25855

**Re:**  Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved Chapter 11 Plan of Reorganization (Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) Filed by Energy Future Holdings Corp. Reviewed same. | 1.60 | 425.00 | 680.00 |
| 05/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Disclosure Statement for the New Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 1.30 | 425.00 | 552.50 |
| 05/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Approve (Motion of Energy Future Holdings Corp, et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 05/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Authorize (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement). | 0.70 | 425.00 | 297.50 |
| 05/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Shorten (Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement"). | 0.30 | 425.00 | 127.50 |
| 05/01/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the new plan, disclosure statement and related filings. | 0.30 | 425.00 | 127.50 |

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| 05/02/2016 | DKH | Attended teleconference with Leslie Kelleher and Brent Rogers regarding the appeals. | 0.60 | 425.00 | 255.00 |
| 05/02/2016 | MDR | Begin research on identifying the "90 Subsequent Parties" and their alleged inclusion in the various Debtors' schedules for D. Hogan | 0.70 | 200.00 | 140.00 |
| 05/02/2016 | DKH | E-mail correspondence with Brent Rogers transmitting joint motion to dismiss appeal.  Reviewed same. | 0.50 | 425.00 | 212.50 |
| 05/02/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (WITH REVISIONS MADE BY THE COURT) Denying Motion to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement(related document(s)[8358], [8359]) Order Signed on 5/2/2016. | 0.30 | 425.00 | 127.50 |
| 05/02/2016 | DKH | E-mail correspondence with Leslie Kelleher that Debtors filed their new plan yesterday. ███████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 05/02/2016 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.20 | 425.00 | 85.00 |
| 05/02/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the order on the motion to shorten notice regarding scheduling the confirmation. | 0.20 | 425.00 | 85.00 |
| 05/02/2016 | MDR | Review court docket; circulate the Disclosure Statement for the New Joint Plan of Reorganization, the Motion to Approve the Revised Plan and Disclosure Statement, and  the Motion for Entry of Order Scheduling Certain Deadline and Hearing Dates to team; update case file and Bankruptcy Calendar | 0.70 | 200.00 | 140.00 |
| 05/02/2016 | DKH | Telephone conversation with Leslie Kelleher to prepare for our call today with Brent Rogers. | 0.30 | 425.00 | 127.50 |
| 05/03/2016 | MDR | Continue research on identifying the "90 Subsequent Parties" and their alleged inclusion in the various Debtors' schedules for D. Hogan | 4.00 | 200.00 | 800.00 |
| 05/03/2016 | DKH | E-mail correspondence exchange with Brent Rogers asking for our position on the motion to dismiss the appeal. | 0.30 | 425.00 | 127.50 |
| 05/03/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding email exchange with Steven Kazan regarding the motion to dismiss our appeal. | 0.30 | 425.00 | 127.50 |
| 05/03/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a memo on the mootness issue. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 05/03/2016 | DKH | E-mail correspondence with Brent Rogers that we have been unable to obtain the required consent from our clients to agree to the stipulated dismissal of the confirmation appeal (15-1183) on the basis of mootness.  They will have to file a contested motion to dismiss the appeal. | 0.30 | 425.00 | 127.50 |
| 05/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Quarterly Claims Register Alphabetical. Filed by Epiq Bankruptcy Solutions LLC. | 0.60 | 425.00 | 255.00 |
| 05/03/2016 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.20 | 425.00 | 85.00 |
| 05/03/2016 | DKH | Telephone conversation with Leslie Kelleher concerning issues related to the proposed motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 05/04/2016 | MDR | Continue research on identifying the "90 Subsequent Parties" and their alleged inclusion in the various Debtors' schedules for D. Hogan | 1.40 | 200.00 | 280.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Exhibit(s) (Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dated and Deadlines and Estabishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement") (related document(s)[8358]) Filed by Energy Future Holdings Corp. | 1.00 | 425.00 | 425.00 |
| 05/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORAL ORDER: Based on the representations in the Emergency Motion (D.I. [40]), the briefing deadline for the brief due today is STAYED until Appellants have responded to the emergency motion, and the Court has entered a further order. Ordered by Judge Richard G. Andrews on 5/4/2016. | 0.30 | 425.00 | 127.50 |
| 05/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed DECLARATION re [38] MOTION to Dismiss Appeal (Declaration of Brenton A. Rogers in Support of Appellees' Motion to Dismiss Fenicle and Fahy Appeal) by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed DECLARATION re [40] Emergency MOTION to Stay Briefing Deadlines (Declaration of Brenton A. Rogers in Support of Emergncy Motion to Stay Briefing Deadlines) by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Emergency MOTION to Stay re [35] Order, Set Deadlines (Emergency Motion to Stay Briefing Deadlines)-filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 05/04/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Motion to Dismiss Based upon (Appellees' Motion to Dismiss Fenicle and Fahy Appeal) - filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 05/04/2016 | DKH | E-mail correspondence with Steven Kazan concerning the motion to dismiss filed in the appeal. | 0.20 | 425.00 | 85.00 |
| 05/04/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/04/2016 | MDR | Status conference with D. Hogan re "90 Subsequent Parties" project | 0.20 | 200.00 | 40.00 |
| 05/05/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher that the court just issued orders setting May 23 as the response date for both the motion to dismiss and the emergency motion to suspend the briefing schedule. | 0.30 | 425.00 | 127.50 |
| 05/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed docket entry that set Answering Brief Deadline re [40] Emergency MOTION to Stay Briefing Deadlines. Answering Brief/Response due date per Local Rules is 5/23/2016. | 0.30 | 425.00 | 127.50 |
| 05/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Set Answering Brief Deadline re [38] MOTION to Dismiss Appeal. Answering Brief/Response due date per Local Rules is 5/23/2016. | 0.30 | 425.00 | 127.50 |
| 05/05/2016 | DKH | E-mail correspondence with Leslie Kelleher that I called the case manager for the appeal.  She indicated that the briefing schedule for the appeal would be forthcoming, likely as an additional oral order that will hit the docket. | 0.30 | 425.00 | 127.50 |
| 05/05/2016 | MDR | Retrieve copy of the docket in the Craig Philips Asbestos case, New Castle County Superior Court, Case No. N14C-04-100 (ASB); Review and summarize to-date findings re the "90 Subsequent Parties"  for D. Hogan | 1.20 | 200.00 | 240.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2016 | MDR | Retrieve Notice of Filing of Revised Order in Connection with the Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines re Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement, circulate same to team | 0.30 | 200.00 | 60.00 |
| 05/05/2016 | DKH | Reviewed local rules regarding emergency motion filed by Appellees. Reviewed bankruptcy appellate rules and made a call to chambers regarding briefing schedule. | 1.70 | 425.00 | 722.50 |
| 05/05/2016 | DKH | Telephone call to District Court regarding briefing schedule. | 0.40 | 425.00 | 170.00 |
| 05/06/2016 | DKH | E-mail correspondence with EBS-Noticing transmitting NOTICE OF TELEPHONIC ONLY HEARING [Docket No. 183 in Adv. Proc. 15-51386]. | 0.30 | 425.00 | 127.50 |
| 05/06/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/06/2016 | DKH | Worked on determining who the 90 Subsequently Identified Parties are in each of the 6 lawsuits provided by Debtors. | 2.00 | 425.00 | 850.00 |
| 05/09/2016 | MDR | Attention to case file - download and organize the appellate filings | 0.80 | 200.00 | 160.00 |
| 05/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the area to address in discovery requests to be sent to Debtors. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking if it is already too late to serve discovery. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking if we can prepared some discovery requests. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings for New Plan Filed by Delaware Trust Company. | 0.40 | 425.00 | 170.00 |
| 05/09/2016 | DKH | E-mail correspondence with Isley.Gostin transmitting their Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings for New Plan filed today by the EFIH First Lien Trustee (No. 14-10979, D.I. 8392); and The First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization. | 0.60 | 425.00 | 255.00 |
| 05/09/2016 | DKH | E-mail correspondence with Joanna F Newdeck transmitting a letter to Debtors concerning their motion to set schedule and a reservation of rights. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | DKH | E-mail correspondence with Kimberly.Marino transmitting the Petition filed by Karen Cordes. Reviewed same to ascertain co-defendants. | 0.50 | 425.00 | 212.50 |
| 05/09/2016 | DKH | E-mail correspondence with Leslie Kelleher that today is the last day for discovery under the proposed scheduling order (that order has not yet been approved by the court - and responses to the motion to approve the scheduling order are due May 16. | 0.20 | 425.00 | 85.00 |
| 05/09/2016 | DKH | E-mail correspondence with Steven Kazan asking if we need to file a notice of intent. Reviewed issue and responded. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | DKH | E-mail correspondence with Steven Kazan concerning the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and The Approval of Debtors' Disclosure Statement [D.I. 8358], provides all the pertinent discovery deadlines. An order has not been entered on this motion.  The objection deadline for the motion is May 16, 2016 at 4:00 p.m.  The motion, the revised form of order and the Court's signed order setting the objection deadline are attached. | 0.40 | 425.00 | 170.00 |
| 05/09/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Akins Gump letter ███████ | 0.20 | 425.00 | 85.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/2016 | DKH | E-mail correspondence with Tom Goren transm the Bank of New York Mellon, as Indenture Trustee for the PCRBs and EFCH 2037 Notes, Notice of Intent and initial discovery sent pursuant to the Scheduling Motion. | 0.30 | 425.00 | 127.50 |
| 05/09/2016 | MDR | Office conference with D. Hogan re appellate briefing and organization of same | 0.10 | 200.00 | 20.00 |
| 05/09/2016 | MDR | Review Notifications of Filings | 0.20 | 200.00 | 40.00 |
| 05/09/2016 | DKH | Reviewed process of participation in Disclosure Statement Proceedings or Confirmation Proceedings as defined Debtors motion. | 0.70 | 425.00 | 297.50 |
| 05/10/2016 | MDR | Draft First Request for Production of Documents | 0.50 | 200.00 | 100.00 |
| 05/10/2016 | MDR | Draft Letter to Kirkland & Ellis re the Scheduling Motion | 0.50 | 200.00 | 100.00 |
| 05/10/2016 | MDR | Draft Notice of Intent | 1.20 | 200.00 | 240.00 |
| 05/10/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/10/2016 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 05/10/2016 | DKH | Worked on discovery requests. | 0.80 | 425.00 | 340.00 |
| 05/11/2016 | MDR | Continue to draft the First Requests for Document Production | 0.30 | 200.00 | 60.00 |
| 05/11/2016 | MDR | Download and organize key Plan of Reorganization and Disclosure Statement related documents for D. Hogan | 0.50 | 200.00 | 100.00 |
| 05/11/2016 | MDR | Draft comprehensive memo of findings related to the "90 Subsequent Participants" research project for D. Hogan | 0.30 | 200.00 | 60.00 |
| 05/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan about certain areas of discovery to address. Made revisions to our RFP. | 0.50 | 425.00 | 212.50 |
| 05/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al, Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[8355]) Filed by Energy Future Holdings Corp. | 1.00 | 425.00 | 425.00 |
| 05/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., | 0.80 | 425.00 | 340.00 |
| 05/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Service of First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 05/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Settlement of Certain Claims Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/11/2016 | DKH | E-mail correspondence with Kim Karstetter transmitting the Notice of Service of First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization. | 0.30 | 425.00 | 127.50 |
| 05/11/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his revisions to the RFP and Notice of Deposition 30(b)(6). Reviewed same. | 0.30 | 425.00 | 127.50 |
| 05/11/2016 | DKH | E-mail correspondence with Steven Kazan transmitting our draft of RFP and Notice of Deposition. | 0.20 | 425.00 | 85.00 |
| 05/11/2016 | MDR | Office conference with D. Hogan re Amended Plan of Reorganization, Notices of Intent, Discovery Requests and the Letter to Debtors' counsel re proposed Scheduling Order | 0.50 | 200.00 | 100.00 |
| 05/11/2016 | MDR | Retrieve the Amended Joint Chapter 11 Plan, Amended Joint Chapter 11 Plan (blackline), the Amended Disclosure Statement and the Amended Disclosure Statement (blackline); circulate same to team, | 0.20 | 200.00 | 40.00 |
| 05/11/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/11/2016 | DKH | Reviewed and revised request for production of documents to be sent to Debtors. | 0.50 | 425.00 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2016 | DKH | Reviewed information received regarding the Cordes case identified by Debtors as being the source of some of the 90 SIPs. | 0.60 | 425.00 | 255.00 |
| 05/11/2016 | MDR | Revise the First Request for Production of Documents to include most recent comments from client | 1.10 | 200.00 | 220.00 |
| 05/11/2016 | MDR | Revise the Notice of Intent (split into two separate notices) | 0.70 | 200.00 | 140.00 |
| 05/12/2016 | MDR | Continue to draft comprehensive memo of findings related to the "90 Subsequent Participants" research project for D. Hogan | 0.20 | 200.00 | 40.00 |
| 05/12/2016 | MDR | Draft Notice of Deposition to Debtors Under Rule 30(b)(6) | 0.80 | 200.00 | 160.00 |
| 05/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about location for deposition in NYC and timing. | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about setting the deposition for after the production date for the documents. | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the search for Raytheon or indemnity agreements. | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing for 5/16/16. | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | E-mail correspondence with Steven Kazan ██████████████ ██████████████████████████████ Made revisions to discovery. | 0.40 | 425.00 | 170.00 |
| 05/12/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the found reference to indemnity agreement in LSGT Gas Company Doc. 1272 schedule G. | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the SOFA for EECI ███████████████████████████ | 0.30 | 425.00 | 127.50 |
| 05/12/2016 | DKH | Made revisions to 30(b)(6) deposition notice. | 0.40 | 425.00 | 170.00 |
| 05/12/2016 | DKH | Reviewed and revised letter to K&E regarding discovery dispute. | 0.40 | 425.00 | 170.00 |
| 05/12/2016 | DKH | Reviewed Sofa for EECI and other Debtors to ascertain the indemnity agreements identified as liabilities. | 0.80 | 425.00 | 340.00 |
| 05/12/2016 | DKH | Searched emails and docket. Found reference to indemnity agreement in in LSGT Gas Company Doc. 1272 schedule G. | 0.60 | 425.00 | 255.00 |
| 05/13/2016 | MDR | Download and serve time-stamped copies of the Notice of Intent, the Notice of Service of the First Request for Document Production and the Notice of Deposition Under Rule 30(b)(6) on the appropriate parties | 0.50 | 200.00 | 100.00 |
| 05/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan ████████ ████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 05/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning final changes to our discovery requests. Made final revisions. | 0.40 | 425.00 | 170.00 |
| 05/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter from Andrew R. McGaan, Esq. to The Honorable Christopher S. Sontchi Concerning the Status of Appeals Taken in Chapter 11 Cases Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 05/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent of Law Debenture Trust Company of New York, as Indenture Trustee, to Participate in Disclosure Statement Proceedings and Confirmation Proceedings (related document (s)[8358]) Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 05/13/2016 | DKH | E-mail correspondence with Steven Kazan and Ethan Early transmitting copies of the filed Notices of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings. | 0.30 | 425.00 | 127.50 |
| 05/13/2016 | DKH | E-mail correspondence with Steven Kazan ████████████████ ██████████████████████████████████████ Made required changes. | 0.40 | 425.00 | 170.00 |

| 05/13/2016 | DKH | E-mail correspondence with Steven Kazan ████████████ ████████████████████████████████████████████ ██████████████████████████████ Made changes to discovery requests. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 05/13/2016 | DKH | E-mail correspondence with Steven Kazan ████████████ ████████████████████████████ Made required changes. | 0.30 | 425.00 | 127.50 |
| 05/13/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the revised discovery.  I set the deposition at C&D in NY on Monday June 27.  It will likely change. I also added a topic related to the Debtors motion to Establish the Bar Date for the Subsequently Identified Parties. | 0.30 | 425.00 | 127.50 |
| 05/13/2016 | MDR | Office conference with D. Hogan re status of the Notices of Intent, the Notice of Deposition Pursuant to Rule 30(b)(6) and the First Requests for Document Production | 0.70 | 200.00 | 140.00 |
| 05/13/2016 | MDR | Prepare the Fenicle and Fahy Notices of Intent to Participate in Disclosure Statement Proceedings and Confirmation, and all ancillary documents, for filing and file same | 0.50 | 200.00 | 100.00 |
| 05/13/2016 | MDR | Prepare the First Request for Document Production for service on the appropriate parties via email and serve same | 0.30 | 200.00 | 60.00 |
| 05/13/2016 | MDR | Prepare the Notice of Deposition Under Rule 30(b)(6) for filing and file same | 0.20 | 200.00 | 40.00 |
| 05/13/2016 | MDR | Prepare the Notice of Service of the First Request for Document Production for filing and file same | 0.20 | 200.00 | 40.00 |
| 05/13/2016 | MDR | Prepare the Objection to the Protocol Motion for filing and file and serve same | 0.60 | 200.00 | 120.00 |
| 05/13/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/13/2016 | DKH | Reviewed and revised Notice of Intent of David William Fahy to Participate in Disclosure Statement Proceedings and Confirmation Proceedings. | 0.40 | 425.00 | 170.00 |
| 05/13/2016 | DKH | Reviewed and revised Notice of Intent of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, to Participate in Disclosure Statement Proceedings and Confirmation Proceedings. | 0.40 | 425.00 | 170.00 |
| 05/13/2016 | DKH | Reviewed and revised Notice of Service of the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to Debtors in Connection with Confirmation of the Debtors New Joint Plan of Reorganization. | 0.30 | 425.00 | 127.50 |
| 05/13/2016 | DKH | Searched for Memo from Steve Kazan regarding the list of officers and transmitted same to Steven. | 0.40 | 425.00 | 170.00 |
| 05/13/2016 | DKH | Telephone conversation with Steven Kazan concerning discovery issues. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | MDR | Draft the Affidavit of Service of the Notices of Intent, the Notice of Service of First Document Production Requests, and the Notice of 3(b)(6) Deposition | 0.20 | 200.00 | 40.00 |
| 05/16/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning filing a response to the motion to approve the scheduling order. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning my proposed draft objection to Debtors protocol motion for confirmation. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF.  Reviewed Response and Reservation of Rights of the TCEH First Lien Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |

| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/18/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection With the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of Contrarian Capital Management, LLC to Debtors' Disclosure Statement and Confirmation Scheduling Motion. | 0.40 | 425.00 | 170.00 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of EFH Indenture Trustee to Motion of Energy Future Holdings Corp., et al, for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of EFIH 2nd Lien Indenture Trustee to the Debtors' Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of NextEra to Motion for Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement. | 0.40 | 425.00 | 170.00 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of THE BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEE, TO THE MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER SCHEDULING CERTAIN HEARING DATES AND DEADLINES AND ESTABLISHING CERTAIN PROTOCOLS IN CONNECTION WITH THE CONFIRMATION OF DEBTORS JOINT PLAN OF REORGANIZATION AND THE APPROVAL OF DEBTORS DISCLOSURE STATEMENT. | 0.40 | 425.00 | 170.00 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Motion for Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[8358]) Filed by UMB Bank, N.A. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Response of the EFH Official Committee regarding the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Joint Plan of Reorganization and the Approval of Debtors Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/16/2016 | DKH | Made further revisions to the objection to Debtors scheduling motion. | 0.50 | 425.00 | 212.50 |
| 05/16/2016 | MDR | Prepare the Certificate of Service of the Objection | 0.30 | 200.00 | 60.00 |

| 05/16/2016 | MDR | Prepare the Objection to the Motion and all ancillary documents for filing and file and serve same | 0.40 | 200.00 | 80.00 |
| 05/16/2016 | MDR | Review and correct formatting issues with the Objection to the Protocol Motion for D. Hogan | 0.30 | 200.00 | 60.00 |
| 05/16/2016 | MDR | Review Notice of Agenda of Matters Scheduled for the May 18, 2016 Hearing and begin preparing a Hearing Binder for D. Hogan | 0.40 | 200.00 | 80.00 |
| 05/16/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/16/2016 | DKH | Worked on objection to Debtors' proposed protocol. | 1.30 | 425.00 | 552.50 |
| 05/17/2016 | MDR | Complete Memorandum on the "90 Subsequent Parties" Research and forward same to D. Hogan | 2.30 | 200.00 | 460.00 |
| 05/17/2016 | DKH | E-mail correspondence and telephone conversation with McClain Thompson that Chambers called RLF and asked -- to the extent folks have not already traveled -- if we can move tomorrow's matter on the supplemental bar date to Monday, May 23rd @ 10:00 a.m.  This is OK with Kirkland. | 0.40 | 425.00 | 170.00 |
| 05/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/18/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 05/17/2016 | DKH | E-mail correspondence with Jason Madron concerning continuing the hearing set for tomorrow. | 0.20 | 425.00 | 85.00 |
| 05/17/2016 | MDR | Put Affidavit of Service into final form, review with D. Hogan and file same | 0.30 | 200.00 | 60.00 |
| 05/17/2016 | MDR | Retrieve Notice of Agenda of Matters for the May 18, 2016 Hearing, circulate same to team, and update the Bankruptcy Calendar | 0.20 | 200.00 | 40.00 |
| 05/17/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/17/2016 | MDR | Update the Spreadsheet of Defendants to include the Cordes case parties | 0.50 | 200.00 | 100.00 |
| 05/18/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the disputes on the E-Side apart from our objection. | 0.30 | 425.00 | 127.50 |
| 05/18/2016 | DKH | E-mail correspondence from Leslie Kelleher | 0.30 | 425.00 | 127.50 |
| 05/18/2016 | DKH | E-mail correspondence to Leslie Kelleher | 0.40 | 425.00 | 170.00 |
| 05/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Omnibus Reply in Support of their Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.70 | 425.00 | 297.50 |
| 05/18/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/18/2016 | DKH | Studied two alternate scenarios for an E-Side plan as outlined by the Debtors. | 0.60 | 425.00 | 255.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2016 | DKH | Worked on memorandum we prepared with the corresponding lists of co-defendants from each of the actions. | 1.40 | 425.00 | 595.00 |
| 05/19/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning the hearing on May 23, 2016. | 0.20 | 425.00 | 85.00 |
| 05/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/23/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 05/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Supplemental Response of the TCEH First Lien Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement and Notice of Filing of Forms of TCEH-Only Plan and Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/19/2016 | DKH | E-mail correspondence with ECF. Reviewed letter from K&E regarding the need for a stay of an adversary proceeding in the EFH bankruptcy. | 0.40 | 425.00 | 170.00 |
| 05/19/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Debtors Omnibus Reply in Support of the Scheduling Order motion. | 0.20 | 425.00 | 85.00 |
| 05/19/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the letter from K&E regarding the need for a stay of an adversary proceeding in the EFH bankruptcy. | 0.20 | 425.00 | 85.00 |
| 05/19/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the memo we prepared and the corresponding lists of co-defendants from each of the actions. | 0.20 | 425.00 | 85.00 |
| 05/19/2016 | DKH | Reviewed news that the Hunts may be trying to revive Oncor deal. | 0.20 | 425.00 | 85.00 |
| 05/20/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning obtaining the transcript from the hearing re mootness of the TTI adversary proceeding. | 0.30 | 425.00 | 127.50 |
| 05/20/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher that in response to the emergency motion, ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 05/20/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 05/20/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the draft of the response to the Debtors' Motion to dismiss our confirmation Appeal as moot. Reviewed same. | 0.70 | 425.00 | 297.50 |
| 05/20/2016 | DKH | E-mail correspondence with Aparna Yenamandra @ K&E transmitting  a modified plan confirmation schedule and asking that we let them know by 6 pm ET tomorrow if we are willing to withdraw our objection to the Debtors' scheduling motion (scheduled to be heard by the Court on Monday) in light of this modified schedule. Reviewed amended schedule. | 0.80 | 425.00 | 340.00 |
| 05/20/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Dismissing Texas Transmission Investment LLC's Motion For Determination That The Court Lacks Authority To Enter A Final Judgment Or Order in This Proceeding, (The Non-Core Motion) Plaintiff's Motion For Summary Judgment, TTI's Motion For Summary Judgment, TTI's Motion For Summary Judgment and together with the Non-Core Motion. | 0.30 | 425.00 | 127.50 |
| 05/20/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the draft response to the emergency motion to suspend the briefing schedule pending determination of the motion to dismiss. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 05/20/2016 | MDR | Prepare updated Hearing Binder for the May 23, 2016 Hearing for D. Hogan | 0.40 | 200.00 | 80.00 |

| 05/20/2016 | DKH | Received and reviewed transcript from hearing held on May 10, 2016 in TTI adversary proceeding. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 05/20/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/20/2016 | DKH | Telephone call from Steven Kazan - spoke - concerning hearing on May 23 and related issues. | 0.30 | 425.00 | 127.50 |
| 05/21/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about the transcript, the response to the motion to dismiss and whether TTI filed a letter in the adversary proceeding. | 0.30 | 425.00 | 127.50 |
| 05/21/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ███████ Reviewed pleadings ████████ | 0.60 | 425.00 | 255.00 |
| 05/21/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ████████████ Reviewed rules. | 0.60 | 425.00 | 255.00 |
| 05/21/2016 | DKH | E-mail correspondence exchange with Steven Kazan about whether we plan on participating in the next round of discovery and confirmation. | 0.30 | 425.00 | 127.50 |
| 05/21/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning the new confirmation schedule and the hearing on Monday, May 23. | 0.20 | 425.00 | 85.00 |
| 05/21/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning the proposed amendment to the confirmation schedule. | 0.20 | 425.00 | 85.00 |
| 05/21/2016 | DKH | E-mail correspondence with Leslie Kelleher that the May 19 letter is not confidential nor is the transcript from May 10, 2016. ████████████ | 0.20 | 425.00 | 85.00 |
| 05/21/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his edits to the motion to dismiss appeal. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 05/21/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his thoughts on the Debtors scheduling motion reply. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 05/21/2016 | DKH | Reviewed docket in TTI adversary proceeding to determine if TTI filed a letter regarding the stay of the adversary proceeding. | 0.50 | 425.00 | 212.50 |
| 05/21/2016 | DKH | Telephone conversation with Steven Kazan about the hearing on Monday. | 0.20 | 425.00 | 85.00 |
| 05/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Exhibit(s) (Notice of Filing of Revised Order in Connection with Motion of Energy Future Holdings Corp. et al., for Entry of an Order Scheduling Certain Hearing Date and Deadines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement). | 0.40 | 425.00 | 170.00 |
| 05/22/2016 | DKH | E-mail correspondence with Leslie Kelleher about whether the McKane letter was filed on the docket, or just sent to the court and copied to me. Reviewed same and advised. | 0.30 | 425.00 | 127.50 |
| 05/22/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the pertinent portion of the local rules regarding the form of the response and the use of a declaration for the exhibits. | 0.30 | 425.00 | 127.50 |
| 05/22/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the redline of the response to the motion to dismiss showing edits from the version sent out on Friday. She incorporated comments received to date. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 05/22/2016 | DKH | Prepared for tomorrow's hearing on the Subsequently Identified Parties and the Debtors scheduling motion. | 2.80 | 425.00 | 1,190.00 |
| 05/23/2016 | DKH | Attended omnibus hearing-argued 90 Subsequently Identified Parties Motion and Debtors motion for new plan schedule. | 4.60 | 425.00 | 1,955.00 |
| 05/23/2016 | DKH | E-mail correspondence with Aparna Yenamandra @ K&E transmitting a revised schedule and redline v. last night's filing reflecting changes following today's hearing. Reviewed same. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (A) Setting A Supplemental Bar Date For Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, And (C) Establishing Related Procedures. | 0.30 | 425.00 | 127.50 |
| 05/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/23/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the filed briefs to the MTD and the motion to stay. | 0.20 | 425.00 | 85.00 |
| 05/23/2016 | DKH | E-mail correspondence with Sally Sullivan transmitting the materials for today's filing in EFH. This includes the following documents: (1) Appellants' Response to the Motion to Dismiss; (2) Declaration of Leslie M. Kelleher in support of the Motion to Dismiss, and the three cited exhibits; and (3) Appellants' Response to the Emergency Motion. Reviewed same and prepared for filing. | 1.30 | 425.00 | 552.50 |
| 05/23/2016 | DKH | E-mail correspondence with Steven Kazan concerning the hearing today. | 0.30 | 425.00 | 127.50 |
| 05/23/2016 | KEH | Prepare Federal Express labels (3 recipients). | 0.30 | 200.00 | 60.00 |
| 05/23/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/23/2016 | MDR | Review the drafts of the Appellants' Response to Motion to Dismiss as Moot, the Declaration of Leslie Kelleher, and the Appellants' Response to the Emergency Motion to Stay Briefing Schedules and make minor formatting adjustments; draft the respective Certificates of Service | 1.30 | 200.00 | 260.00 |
| 05/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With The Confirmation Of Debtors' Joint Plan Of Reorganization And The Approval Of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/24/2016 | DKH | E-mail correspondence with motions McClain Thompson @ K&E transmitting the list of the 90 parties who will receive notice of the supplemental bar date. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 05/24/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the names of the 90 Subsequently Identified Parties who are to receive the notice of the  supplemental bar date. | 0.20 | 425.00 | 85.00 |
| 05/24/2016 | MDR | Prepare Chambers' copies of the Response of Appellants Fenicle and Fahy to Appellees' Motion to Dismiss, Declaration of L. Kelleher in Support of the Response to the Motion to Dismiss, and Appellants' Response to Emergency Motion to Stay Briefing Deadlines | 0.30 | 200.00 | 60.00 |
| 05/24/2016 | MDR | Prepare cover letter to Judge Richards Andrews enclosing Chambers' copies of the Response of Appellants Fenicle and Fahy to Appellees' Motion to Dismiss, Declaration of L. Kelleher in Support of the Response to the Motion to Dismiss, and Appellants' Response to Emergency Motion to Stay Briefing Deadlines | 0.20 | 200.00 | 40.00 |
| 05/24/2016 | MDR | Retrieve the Order Scheduling Certain Hearing Dates and Deadlines and Establishing Protocols with Regard to Confirmation of Debtors' Joint Plan of Reorganization and Approval of Disclosure Statement, circulate same to team, and update the Bankruptcy Calendar | 0.80 | 200.00 | 160.00 |
| 05/24/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/25/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/26/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the District Court's order on the briefing schedule. | 0.30 | 425.00 | 127.50 |
| 05/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Designation of Supplemental Bar Date in Accordance with "Order (A) Setting a Supplemental Bar Date for Ninety Subsequently Identified Parties, (B) Approving Notice Thereof, and (C) Establishing Related Procedures" [D.I. 8507] re: Docket No. [8507]. Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent to Participate in Disclosure Statement Proceedings and Confirmation Proceedings for New Plan (related document(s)[8514]) Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 05/26/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORDER Granting [40] Emergency MOTION to Stay Briefing Deadlines. The briefing deadlines for the appeal set for in the Stipulation and Order Consolidating the Appeals entered on April 7, 2016, are hereby stayed, which stay will be lifted if the Motion to Dismiss (D.I. [38]) is denied, with Appellee's Answering Brief being due one week from the date of denial. Signed by Judge Richard G. Andrews on 5/26/2016. | 0.30 | 425.00 | 127.50 |
| 05/26/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/27/2016 | DKH | E-mail correspondence with Akin Gump transmitting  UMB Bank, N.A.'s First Request for Production of Documents to the Debtors Related to Plan with Regard to the E-Side Debtors (in both word and pdf); UMB Bank, N.A.'s First Request for Production of Documents to the Debtors Related to Plan with Regard to the TCEH Debtors (in both word and pdf); and UMB Bank, N.A.'s First Request for Production of Documents to the TCEH First Lien Ad Hoc Committee Related to Plan with Regard to the TCEH Debtors (in both word and pdf). | 0.30 | 425.00 | 127.50 |
| 05/27/2016 | DKH | E-mail correspondence with Alysa Ain transmitting Fidelity's initial document requests to the Debtors and to the TCEH First Lien Ad Hoc Committee, served in accordance with the Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement. | 0.30 | 425.00 | 127.50 |
| 05/27/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent of The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A. to Participate in Discovery Related to Confirmation Proceedings (related document(s)[8380]) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.30 | 425.00 | 127.50 |
| 05/27/2016 | DKH | E-mail correspondence with Steven Kazan asking if our RPD service follow the prescribed format. Responded to Steven. | 0.30 | 425.00 | 127.50 |
| 05/27/2016 | DKH | Received and reviewed EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories to the Debtors in Connection with Confirmation of the Debtors' Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 425.00 | 170.00 |
| 05/29/2016 | DKH | E-mail correspondence with Steven Kazan to Kirkland concerning our discovery. | 0.30 | 425.00 | 127.50 |
| 05/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection and Reservation of Rights to the Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdihgs Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[8423]) Filed by UMB Bank, N.A. | 0.30 | 425.00 | 127.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Disclosure Statement (related document(s)[8357], [8423]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |
| 05/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Disclosure Statement (related document(s) [8423]) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.30 | 425.00 | 127.50 |
| 05/31/2016 | DKH | E-mail correspondence with Lelie Kelleher asking if the Court set a date for a reply by EFH on the mootness motion. Reviewed docket and local rules and responded to Leslie. | 0.50 | 425.00 | 212.50 |
| 05/31/2016 | MDR | Review Notifications of Filings | 0.10 | 200.00 | 20.00 |
| 05/31/2016 | MDR | Review the Certification of Counsel Concerning Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and Approval of Debtors' Disclosure Statement and update the Bankruptcy Calendar | 0.50 | 200.00 | 100.00 |
| | | **Total Fees** | **105.70** | | **$38,240.00** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 05/05/2016 | File & ServeXpress - Document Fee | 10.00 |
| 05/11/2016 | Photocopies - Amended Joint Plan of Reorganization and Disclosure Statement | 10.60 |
| 05/16/2016 | Photocopies - Notice of Agenda for the May 18th Hearing and Related Filings for the Agenda Binder | 16.60 |
| 05/17/2016 | Photocopies - Exhibit A to the  Notice of Agenda for May 18th Hearing | 5.40 |
| 05/18/2016 | Photocopies - Amended Notice of Agenda for May 18th Hearing and Related Filings for Hearing Binder | 9.20 |
| 05/20/2016 | Photocopies - Notice of Agenda for the May 23 Hearing and Related Filings | 1.80 |
| 05/20/2016 | Veritext - transcript for Status Conference on May 10, 2016 - ordered per Leslie Kelleher; Inv. NY2641653 | 38.40 |
| 05/23/2016 | Overnight Mail | 63.56 |
| 05/23/2016 | Photocopies - draft of the Response to the Motion to Dismiss as Moot | 6.60 |
| 05/23/2016 | Photocopies - Service Copies of the Response to the Motion to Dismiss as Moot and the Declaration of Leslie Kelleher | 100.20 |
| 05/23/2016 | Photocopies - Service Copies of the Response to the Motion to Stay Briefing Deadlines | 4.20 |
| 05/24/2016 | Photocopies - Judge Andrew's  Copies of the Responses to the Motion to Dismiss and the Motion to Stay | 54.00 |
| 05/24/2016 | Scroll Deliveries - District Court Chambers | 30.00 |
| | **Total Expenses** | **$350.56** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$38,590.56** |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 25,241.68 |
| Payments | -25,241.68 |
| Current Fees | 38,240.00 |
| Current Expenses | 350.56 |
| **AMOUNT DUE AND OWING TO DATE** | **$38,590.56** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 5/13/2016 | 47168 | Payment on Account | 9,931.78 |
| 5/23/2016 | 119226 | Payment on Account | 5,103.30 |
| 5/23/2016 | 47265 | Payment on Account | 5,103.30 |
| 5/23/2016 | 33749 | Payment on Account | 1,701.10 |
| 5/23/2016 | 61127 | Payment on Account | 1,701.10 |
| 5/23/2016 | 2389 | Payment on Account | 1,701.10 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**        7/11/2016
**File Number:**    110007/01-EFH
**Invoice Number:**  26083

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06/01/2016 | MDR | Continue to review the Certification of Counsel Concerning Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and Approval of Debtors' Disclosure Statement and update the Bankruptcy Calendar | 0.40 | 200.00 | 80.00 |
| 06/01/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning a reply on the MTD.  Tomorrow I will confirm with Judge Andrews' Case Manager, Nicole Selmyer, that briefing is closed. | 0.30 | 425.00 | 127.50 |
| 06/01/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/01/2016 | DKH | Reviewed Order Scheduling Omnibus Hearings. | 0.30 | 425.00 | 127.50 |
| 06/02/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about my call with the Case Manager regarding the reply deadline and the subject of a sur-reply. | 0.40 | 425.00 | 170.00 |
| 06/02/2016 | DKH | E-mail correspondence exchange with Steven Kazan about whether the extended right to file claims is limited to the specific handful of cases where the debtor said it failed to give notice, or can those co-defendants now file claims ▮▮▮▮▮ | 0.40 | 425.00 | 170.00 |
| 06/02/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov.  Retreived and reviewed REPLY to Response to Motion re [38]  MOTION to Dismiss Appeal (Reply in Support of Appelles' Motion to Dismiss Fenicle and Fahy Appeal) filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 06/02/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Reply Brief on the Motion to Dismiss the Appeal (15-1183). | 0.20 | 425.00 | 85.00 |
| 06/02/2016 | DKH | Reviewed rules on sur-reply process in District Court on the motion to dismiss. | 0.60 | 425.00 | 255.00 |

| 06/02/2016 | DKH | Telephone call to the case manager for the appeal about the deadline for the reply - 7 days plus three days pursuant to F.R.C.P 6 (d), so it will be due tomorrow, June 3, 2016. We also discussed the subject of a sur-reply. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 06/03/2016 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski that they intend to file a sur-reply in response to Reply and asking questions about due date and process. | 0.50 | 425.00 | 212.50 |
| 06/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH DTC v Computershare OPINION.pdf. | 0.40 | 425.00 | 170.00 |
| 06/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" and Notice of Hearing Thereon and Hearing to Consider Approval of Related Disclosure Statement (related document(s)[8355], [8356], [8357], [8421], [8423], [8514]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/16/2016 at 10:00 AM. | 0.50 | 425.00 | 212.50 |
| 06/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Supplemental Affidavit/Declaration of Service (of Stephen Lam - dated 12/30/15 - re: Asbestos Bar Date Notice, Asbestos Proof of Claim B10 Form and Unmanifested Asbestos Injury Claim Form) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277], [7035], [7036], [7037], [7038], [7039], [7040], [7367], [7368], [7379]) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 06/03/2016 | DKH | E-mail correspondence with Kevin.Allred@mto.com transmitting TCEH Disinterested Manager's Responses and Objections to confirmation discovery. | 0.50 | 425.00 | 212.50 |
| 06/03/2016 | DKH | E-mail correspondence with kotwick@sewkis.com. Reviewed Responses and Objections of Wilmington Trust, N.A., as Successor TCEH First Lien Administrative Agent and Successor TCEH First Lien Collateral Agent, to the EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories. | 0.60 | 425.00 | 255.00 |
| 06/03/2016 | DKH | E-mail correspondence with Paul Weiss transmitting the Responses and Objections of the Ad Hoc Committee of TCEH First Lien Creditors to the discovery requests of the EFH Indenture Trustee, the PIKs, Fidelity, and Contrarian Capital. | 0.50 | 425.00 | 212.50 |
| 06/03/2016 | DKH | E-mail correspondence with Steven Kazan asking a series of questions related to the discovery process. | 0.30 | 425.00 | 127.50 |
| 06/03/2016 | DKH | E-mail correspondence with Steven Kazan that the scheduling order breaks the process into the T-side and the E-side. ████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/03/2016 | DKH | E-mail correspondence with Steven Kazan ███████ ██████████████████████████ ee the order attached. | 0.30 | 425.00 | 127.50 |
| 06/03/2016 | DKH | E-mail correspondence with troy@kazanlaw.com transmitting memo from Steven Kazan on the motion to dismiss the appeal and the use of debtors words later on at confirmation and on appeal. | 0.40 | 425.00 | 170.00 |
| 06/03/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |

| 06/03/2016 | DKH | Reviewed Scheduling Order to determine the answers to the e-mail questions posed by Steven Kazan related to the discovery process. | 0.60 | 425.00 | 255.00 |
|---|---|---|---|---|---|
| 06/03/2016 | DKH | Telephone conversation with Jeanna Rickards Koski about the sur-reply process and related matters. | 0.30 | 425.00 | 127.50 |
| 06/04/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the discovery responses and the meet and confer process. | 0.50 | 425.00 | 212.50 |
| 06/04/2016 | DKH | E-mail correspondence from Leslie Kelleher that the Debtors have recognized that the real issue is whether there is a final order | 0.30 | 425.00 | 127.50 |
| 06/04/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com. Received and reviewed DEBTORS' RESPONSES AND OBJECTIONS TO THE FIRST DOCUMENT REQUESTS OF SHIRLEY FENICLE, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, AND DAVID WILLIAM FAHY TO DEBTORS IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' NEW JOINT PLAN OF REORGANIZATION. | 0.90 | 425.00 | 382.50 |
| 06/04/2016 | DKH | E-mail correspondence with Steven Kazan asking me about paragraph 17. Reviewed the provision and responded to Steven. | 0.50 | 425.00 | 212.50 |
| 06/04/2016 | DKH | E-mail correspondence with Steven Kazan that his read of the scheduling order is that today was their deadline to object to our RPDS and maybe 30B6 depo notice. | 0.20 | 425.00 | 85.00 |
| 06/04/2016 | DKH | E-mail correspondence with Steven Kazan to the E-side committee counsel requesting the insurance documents produced under a professional eyes only agreement. | 0.30 | 425.00 | 127.50 |
| 06/04/2016 | DKH | Worked on issues related to sur-reply. Located and transmitted discovery responses from Debtors to Steven Kazan. | 1.60 | 425.00 | 680.00 |
| 06/05/2016 | DKH | E-mail correspondence with Brian Glueckstein that the Committee will reach out to K&E about their position. | 0.30 | 425.00 | 127.50 |
| 06/06/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher asking what is our deadline for filing a sur-reply? | 0.40 | 425.00 | 170.00 |
| 06/06/2016 | DKH | E-mail correspondence with Brent Rogers asking two questions. First, is there someone particular at K&E that I should contact about coordinating E-side depositions? We have previously noticed a 30(b)(6) deposition for June 28, 2016, at 10:00 A.M. at the offices of Caplin & Drysdale, 600 Lexington Avenue, 21st Floor, New York, NY 10022 (see attached).  Second, the Debtors' Responses and Objections to Fenicle and Fahy's Request for Production of Documents (see attached) offers a meet-and-confer to discuss discovery issues. Is there someone particular at K&E that I should contact to set up the meet-and-confer. | 0.50 | 425.00 | 212.50 |

| 06/06/2016 | DKH | E-mail correspondence with Brent Rogers providing me with Mike Esser's contacts. | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|
| 06/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Authorize (Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates, for Entry of Orders (I) (A) Authorizing the TCEH Debtors to (X) Enter Into the Postpetition Financing Commitment Letter and the Fee Letter, (Y) Pay Associated Fees and Expenses, and (B) Granting Related Relief and (II) (A) Approving Postpetition Financing for Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing Refinancing of Secured Post-Petition Debt and (D) Modifying the Automatic Stay) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/27/2016 at 10:00 AM. | 0.50 | 425.00 | 212.50 |
| 06/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Extend (Motion of Energy Future Holdings Corp., et al, for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/27/2016 at 10:00 AM. | 0.40 | 425.00 | 170.00 |
| 06/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to File Under Seal (Motion for Entry of an Order Authorizing Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates to File Under Seal the Certain Fee Letter Related to Proposed Financing) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/27/2016 at 10:00 AM. | 0.40 | 425.00 | 170.00 |
| 06/06/2016 | DKH | E-mail correspondence with Steven Kazan asking if we figured out who we coordinate E side depos with.  Responded to his email. | 0.30 | 425.00 | 127.50 |
| 06/06/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan that I am going to reach out to K&E about the meet-and-confer.  I would like to set it up for his involvement as well.  Is he available in the next few days? | 0.40 | 425.00 | 170.00 |
| 06/07/2016 | DKH | E-mail correspondence from Leslie Kelleher that she is preparing a sur-reply now. | 0.30 | 425.00 | 127.50 |
| 06/07/2016 | DKH | E-mail correspondence from Leslie Kelleher | 0.30 | 425.00 | 127.50 |
| 06/07/2016 | DKH | E-mail correspondence with anna.terteryan@kirkland.com transmitting attached production letter and FTP instructions. | 0.40 | 425.00 | 170.00 |
| 06/07/2016 | DKH | E-mail correspondence with anna.terteryan@kirkland.com transmitting updated FTP credentials for discovery. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/07/2016 | DKH | E-mail correspondence with exchange with Sally Sullivan that they are planning to file a request for oral argument on the Motion to Dismiss in EFH. Do I have any previously-filed requests for argument in the Delaware District Court which you could send along for them to use as an example. Reviewed file and provided them to Sally. | 0.60 | 425.00 | 255.00 |

| 06/07/2016 | DKH | E-mail correspondence with Leslie Kelleher asking me to please reach out to Kirkland to see if they will consent to our filing the sir-reply? | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|
| 06/07/2016 | DKH | E-mail correspondence with Leslie Kelleher requesting the joint mediation statement the parties submitted to the district court when the appeal was first filed?  Could I please send it to her. Located and sent to Leslie. | 0.50 | 425.00 | 212.50 |
| 06/07/2016 | DKH | E-mail correspondence with Leslie Kelleher that Local Rule 7.1.3(c)(2) governs the motion to file a sur-reply.  There is no specific deadline but rather it provides that: "[t]he party filing the opening brief shall not reserve materials for the reply brief which should have been included in a full and fair opening brief." ███████████ ███████████████████████████████████ ███████████████████████████████ | | | |
| 06/07/2016 | DKH | E-mail correspondence with Michael Esser @ K&E about availability for a meet and confer. | 0.20 | 425.00 | 85.00 |
| 06/07/2016 | DKH | E-mail correspondence with Michael Esser about his availability to conduct the meet-and-confer on the Fenicle and Fahy discovery requests. Steven Kazan will be joining us for the m&c. | 0.30 | 425.00 | 127.50 |
| 06/07/2016 | DKH | E-mail correspondence with Sally Sullivan asking me if I have any examples of requests for oral argument on a motion that I could send along. Reviewed file and provided to Sally. | 0.50 | 425.00 | 212.50 |
| 06/07/2016 | DKH | E-mail correspondence with Steven Kazan  to K&E asking why they have sent us the production letter; ████████ ██████████████████████████ | 0.20 | 425.00 | 85.00 |
| 06/07/2016 | DKH | E-mail correspondence with Steven Kazan asking me to review the June 7 production excel spreadsheet,  Reviewed same. | 0.50 | 425.00 | 212.50 |
| 06/07/2016 | DKH | E-mail correspondence with Steven Kazan to Esser about the fact that we have not been able to download the documents that seem to have been produced but just got a new password. If Esser can send them to Steven separately that would help. with luck, perhaps Thursday afternoon could work for the M&C. | 0.20 | 425.00 | 85.00 |
| 06/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting an email about an asbestos lead. MLC Web Lead - California. | 0.20 | 425.00 | 85.00 |
| 06/07/2016 | DKH | Located and reviewed examples of motion for sur-reply in District Court appeal. | 0.50 | 425.00 | 212.50 |
| 06/07/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/08/2016 | DKH | E-mail correspondence exchange with Sally Sullivan asking if I have heard back yet from Kirkland as to whether they consent to or oppose the motion for leave to file the sur-reply. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence exchange with Steven Kazan about how he wants to handle the m&c? Did he see Esser's offer about timing? | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence to Sally Sullivan that my experience is that you request oral argument and then if allowed, the court will reach out to the parties concerning scheduling.  I am not available all of next week. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with Brent Rogers that there is no colorable basis to file a sur-reply, and K&E will not consent. | 0.30 | 425.00 | 127.50 |

| 06/08/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for efiling MOTION for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal - filed by David William Fahy, Shirley Fenicle. (Attachments: # (1) DECLARATION OF LESLIE M. KELLEHER IN SUPPORT OF MOTION FOR LEAVE, # (2) Exhibit A to Declaration, # (3) Exhibit B to Declaration, # (4) Proposed Order. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Ethan Early that he has no objection. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with Ethan Early transmitting the Motion for Leave to File a Sur-reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal; Declaration of Leslie M. Kelleher in Support of Motion for Leave to File a Sur-reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal; Appellants' Sur-reply in Opposition to Apellees' Motion to Dismiss Fenicle and Fahy Appeal. Also attached is an Application for Oral Argument. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski asking for revisions on the order. Made revisions. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski requesting a copy of the joint mediation statement. Retrieved and sent to her. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that Ethan Early has no objection to the sur-reply. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that it was her understanding that FRBP 8019 applies when requesting oral argument on the appeal itself, but the local rules would govern motions practice. Responded to her email. | 0.40 | 425.00 | 170.00 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that local rule 7.1.4 requires requests for oral argument within 7 days of a reply brief. But Bankruptcy Rule 8019 should govern here, which permits (but does not require) a party's statement regarding oral argument, and established a presumption of argument with exceptions.  Transmitted an example. | 0.40 | 425.00 | 170.00 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that she is sending another version. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting a revised copy of the sur-reply motion. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the final motion for sur-reply and attachments. Reviewed same and prepared for efiling. | 0.50 | 425.00 | 212.50 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the Motion for Leave to File a Sur-reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal; Declaration of Leslie M. Kelleher in Support of Motion for Leave to File a Sur-reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal; Appellants' Sur-reply in Opposition to Apellees' Motion to Dismiss Fenicle and Fahy Appeal. Also attached is an Application for Oral Argument.  Reviewed same in preparation for filing. | 1.40 | 425.00 | 595.00 |
| 06/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the proposed order for leave to file sur-reply. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with K&E asking them if the Appellees consent to the filing of a sir-reply by the Appellants on the Motion to Dismiss?  If not, we intend to file a motion for leave to file a sur-reply. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Karen Harvey transmitting the proposed order for the sur-reply. Reviewed and revised. | 0.40 | 425.00 | 170.00 |
| 06/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft of the proposed sur-reply – by way of this email I am asking Jeanna to circulate the draft motion for leave to file when it is in shape. Reviewed same. | 0.90 | 425.00 | 382.50 |

| 06/08/2016 | DKH | E-mail correspondence with Michael Esser providing the call in number for the M&C. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | DKH | E-mail correspondence with michael.esser@kirkland.com responding to Steven's discovery email. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with michael.esser@kirkland.com that their production Monday is the first of several rolling productions.  We've asked to meet and confer regarding their Responses and Objections to our discovery request. He is available tomorrow morning between 10 am and noon PT, then between 2 pm and 5 pm PT. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Sally Sullivan asking if we should request a date/date range in the application for argument? And if so, what would be an appropriate date to request? Leslie is unavailable June 16 and 17. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Sally Sullivan transmitting copies of the request for oral argument and the section of the local rules. | 0.40 | 425.00 | 170.00 |
| 06/08/2016 | DKH | E-mail correspondence with Steven Kazan about the M&C schedule tomorrow; lets start at 2pm PT and do what we can. | 0.30 | 425.00 | 127.50 |
| 06/08/2016 | DKH | E-mail correspondence with Steven Kazan transmitting a memo about the need for organizing documents and responsiveness to discovery requests under the FRCP. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 06/08/2016 | DKH | E-mail correspondence with Steven that we should talk about how to approach their typical K&E posture. I am available tomorrow in advance of the call with Esser. | 0.20 | 425.00 | 85.00 |
| 06/08/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/08/2016 | DKH | Reviewed local rules concerning filing a statement under 8019 within 7 days as they would under local rule 7.1.4. | 0.50 | 425.00 | 212.50 |
| 06/08/2016 | DKH | Telephone conversation Steven Kazan about discovery issues. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | Attended meet and confer with Esser and Kazan. | 1.00 | 425.00 | 425.00 |
| 06/09/2016 | MDR | Convert, file and circulate the Statement Regarding Oral Argument | 0.20 | 200.00 | 40.00 |
| 06/09/2016 | MDR | Draft outline of Memorandum to File re teleconferrence for D. Hogan | 0.20 | 200.00 | 40.00 |
| 06/09/2016 | DKH | E-mail correspondence and telephone call with Leslie Kelleher regarding the inclusion of the mediation statement as an exhibit and whether it can be included in a filing. | 0.40 | 425.00 | 170.00 |
| 06/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Noted that Court Set Answering Brief Deadline re [53] MOTION for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal. Answering Brief/Response due date per Local Rules is 6/27/2016. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed re-filed DECLARATION re [53] MOTION for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal by David William Fahy, Shirley Fenicle. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/2016 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Reviewed note from Court that The declaration filed at D.I. [54] has been removed from the docket as it contained the joint submission that was made to the Magistrate Judge regarding mediation. The Standing Order of the Court dated January 20, 2016, directs against this. Counsel shall re-file the declaration accordingly. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Reviewed note that The declaration in support of the motion filed at D.I. [53] has been removed from that filing. Declarations and motions are not to be filed together. Counsel shall refile the declaration accordingly. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Reviewed receipt for filing DECLARATION re [53] MOTION for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal - Declaration of Leslie M. Kelleher in Support of Motion for Leave to File Sur-Reply in Opposition to Appellee's Motion to Dismiss Fenicle and Fahy Appeal by David William Fahy, Shirley Fenicle. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher about next week developments. | 0.20 | 425.00 | 85.00 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher asking if we will correct the declaration. Responded that we will handle. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher that I spoke with Nicole in Judge Andrew's chambers. ████████████████ I will advise once I hear back from chambers. | 0.40 | 425.00 | 170.00 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting changes to the request for argument on the MTD. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting final Statement re oral argument attached for filing. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting request for oral argument on MTD. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 06/09/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the final request for oral argument- can Itake a quick look and let her know if I am okay with it, and to whom she should send for filing. | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | DKH | E-mail correspondence with michael.esser@kirkland.com responding to M&C. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 06/09/2016 | DKH | E-mail correspondence with Sally Sullivan transmitting an updated Declaration and Sur-reply. All reference to the mediation statement has been removed. These are ready to file. She is reviewing the example oral argument request that I sent and she will prepare that and send it over for filing this afternoon. Reviewed revised declaration. | 0.50 | 425.00 | 212.50 |
| 06/09/2016 | DKH | E-mail correspondence with Steven Kazan asking why do they think it is mediation related. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2016 | DKH | Email to Leslie Kelleher regarding my telephone conversation with Nicole in Judge Andrew's chambers. ██████████ ██████████████████████████████████ ██████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/09/2016 | MDR | Office conference with D. Hogan re teleconference with Debtors' Counsel | 0.30 | 200.00 | 60.00 |
| 06/09/2016 | DKH | Prepared for meet and confer with Esser and Kazan. | 0.50 | 425.00 | 212.50 |
| 06/09/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/09/2016 | MDR | Review, convert and file the Declaration of Leslie Kelleher | 0.90 | 200.00 | 180.00 |
| 06/09/2016 | DKH | Telephone conversation with Nicole in Judge Andrew's chambers. She instructed me to refile the Declaration without the Joint Statement and not to file it under seal.  As to the oral argument, I confirmed that Local rule 7.1.4 requires requests for oral argument within 7 days of a reply brief and that Bankruptcy Rule 8019 governs here, which requires a party's statement regarding oral argument. | 0.40 | 425.00 | 170.00 |
| 06/09/2016 | DKH | Telephone conversation with the Court regarding the inclusion of the mediation statement as an exhibit and whether it can be included in a filing. | 0.50 | 425.00 | 212.50 |
| 06/10/2016 | DKH | E-mail correspondence with anna.terteryan@kirkland.com transmitting the attached production letter and FTP instructions. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents") (related document(s)[8357] Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 06/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved Second Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors) (related document(s)[8356], [8423]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 06/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.30 | 425.00 | 127.50 |
| 06/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed TCEH Debtors' Omnibus Reply to Objections to the TCEH Disclosure Statement. | 0.40 | 425.00 | 170.00 |
| 06/10/2016 | DKH | E-mail correspondence with Leslie Kelleher that the meet and confer was typical K&E.  We agreed to continue it until after they made additional production early next week. | 0.30 | 425.00 | 127.50 |
| 06/10/2016 | DKH | E-mail correspondence with troy@kazanlaw.com asking me to see and comment on the attached draft of a letter from Steven Kazan to Michael P. Esser, Kirkland & Ellis.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/10/2016 | DKH | E-mail correspondence with troy@kazanlaw.com transmitting letter to Michael Esser on M&C. | 0.30 | 425.00 | 127.50 |
| 06/10/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/10/2016 | DKH | Reviewed Second Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors) (related document(s)[8356], [8423]) Filed by Energy Future Holdings Corp. | 1.00 | 425.00 | 425.00 |
| 06/10/2016 | DKH | Telephone conversation with Steven Kazan concerning the consolidated appeal and issues related to the sur-reply and the meet and confer. | 0.40 | 425.00 | 170.00 |
| 06/11/2016 | DKH | E-mail correspondence with Steven Kazan about standing to object to T side POR, weighing in on discovery, and demanding time at T-side confirmation. | 0.20 | 425.00 | 85.00 |
| 06/11/2016 | DKH | Reviewed Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 1.40 | 425.00 | 595.00 |
| 06/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the meet and confer. | 0.30 | 425.00 | 127.50 |
| 06/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Notice of Filing of "Form of Tax Matters Agreement by and among Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. and [Reorganized TCEH]. | 0.90 | 425.00 | 382.50 |
| 06/13/2016 | DKH | E-mail correspondence with michael.esser@kirkland.com that he received our letter and do believe it would be useful to continue to meet and confer before using the Court's time and resources on your discovery issues.  They will revert soon with their specific positions on the issues raised in our letter. | 0.30 | 425.00 | 127.50 |
| 06/13/2016 | DKH | Received and reviewed our Statement for Oral Argument on the motion to dismiss. Reviewed local rules and other examples. | 1.20 | 425.00 | 510.00 |
| 06/14/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com transmitting Mike Esser's response letter to our discovery requests. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 06/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/16/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 06/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of "Status Chart of Responses to the Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the United States Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors. | 0.60 | 425.00 | 255.00 |
| 06/14/2016 | DKH | E-mail correspondence with Steven Kazan concerning issues related to claims ████████████████ | 0.30 | 425.00 | 127.50 |
| 06/14/2016 | DKH | Received and reviewed EFH Indenture Trustee's Notice of Subpoena to various Debtor parties to Produce Documents and to Testify at a Deposition Regarding Matters Relating to the TCEH Debtors and EFH Shared Services Debtors. | 0.40 | 425.00 | 170.00 |
| 06/14/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/15/2016 | DKH | Conducted research on relationship between Raytheon and United Engineering. | 0.90 | 425.00 | 382.50 |
| 06/15/2016 | MDR | Conversation with D. Hogan re S. Kazan's email regarding the June 14, 2016 Kirkland & Ellis Letter | 0.20 | 200.00 | 40.00 |
| 06/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Quarterly Claims Register Alphabetical. | 0.30 | 425.00 | 127.50 |

| 06/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), Made Applicable by Bankruptcy Rule 7030 in Connection with Confirmation of the Debtors' Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 06/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Forty-First Omnibus (Non-Substantive) Objection to Amended Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 06/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Forty-Second Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 06/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Forty-Third Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 06/15/2016 | DKH | E-mail correspondence with Steven Kazan explaining t-side asbestos claims. | 0.30 | 425.00 | 127.50 |
| 06/15/2016 | DKH | E-mail correspondence with Steven Kazan ██████████████████ ███████████████ e are researching the issues surrounding the pass-through treatment of the asbestos claims. ████████████████████████████████████████████████████████ | 1.00 | 425.00 | 425.00 |
| 06/15/2016 | DKH | Met with Michelle D. Rust to assign issues to research. | 0.40 | 425.00 | 170.00 |
| 06/15/2016 | DKH | Read case law on impaired claims and confirmation. | 1.50 | 425.00 | 637.50 |
| 06/15/2016 | MDR | Research Debtors' handling, or lack thereof, of Raytheon's and United Engineers & Constructors' Indemnification Agreements with LSGT Company, LLC, for D. Hogan | 2.60 | 200.00 | 520.00 |
| 06/15/2016 | DKH | Reviewed schedules for references to the Indemnity Agreements in the LSGT Gas Company Schedule G: Raytheon Engineers & Constructors, Inc. – Indemnification Agreement dated 11/17/1993; and United Engineers & Constructors – Indemnification Agreement dated 11/17/1993. | 1.00 | 425.00 | 425.00 |
| 06/16/2016 | DKH | E-mail correspondence exchange with Steven Kazan ████████ ██████████████████████████ T side deposition. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/2016 | DKH | E-mail correspondence from Brian Glueckstein that he wanted to close the loop on the discovery issue. He has spoken to Kirkland more than once regarding their responses to our recent plan discovery requests served on behalf of your individual clients, and, as a result, He understands they have now engaged directly with us on the subject. The Debtors' position remains unchanged as to information provided to the EFH Committee professionals in our capacity representing the Committee. Any outstanding dispute we have with the Debtors relating to our individual discovery requests should be addressed directly with Kirkland and, if necessary, the Court, in accordance with the operative procedures. It is not appropriate for the Committee to be in the middle of any such dispute with respect to the Debtors' documents. Furthermore, irrespective of the resolution of any dispute between us and the Debtors as to documents, the analysis and other work product created by the Committee's professionals to advise the Committee would not be available for other use or to be provided to individual counsel. | 0.30 | 425.00 | 127.50 |
| 06/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of Further Revised Order in Connection with "Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" (related document(s)[8357]) Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 06/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Order (A) Approving the Disclosure Statement of the TCEH Debtors and the EFH Shared Services Debtors (B) Establishing the TCEH Voting Record Date, TCEH Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan as to the TCEH Debtors and EFH Shared Services Debtors, and (D) Approving the Manner and Forms of Notice and Other Related Documents". | 0.30 | 425.00 | 127.50 |
| 06/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Withdrawal of "Third Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors) [Solicitation Version]. | 0.30 | 425.00 | 127.50 |
| 06/16/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Received and reviewed SECOND AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE [Docket No. 8745] and SECOND AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE [Blackline] [Docket No. 8746]. | 1.60 | 425.00 | 680.00 |
| 06/16/2016 | DKH | E-mail correspondence with spritchett@nixonpeabody.com transmitting American Stock Transfer & Trust Company, LLC, as successor trustee to The Bank of New York Mellon Trust Company, N.A. Service of EFH Indenture Trustee's Notice of Subpoena to Anthony Horton to Testify at a Deposition Regarding Matters Relating to the TCEH Debtors and EFH Shared Services Debtors. | 0.30 | 425.00 | 127.50 |
| 06/16/2016 | DKH | E-mail correspondence with Steven Kazan transmitting another amendment to the Disclosure Statement and Plan. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/2016 | MDR | Retrieve the Notice of Filing of Further Revised Order in Connection with Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, etc., forward to D. Hogan, and update the calendar | 0.10 | 200.00 | 20.00 |
| 06/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Confirmation Hearing (Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the TCEH Debtors and Related Voting and Objection Deadlines) Filed by Energy Future Holdings Corp.. Confirmation Hearing scheduled for 8/17/2016 at 10:00 AM. | 0.50 | 425.00 | 212.50 |
| 06/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (A) Approving The Disclosure Statement Of The TCEH Debtors And The EFH Shared Services Debtors, (B) Establishing The TCEH Voting Record Date, TCEH Voting Deadline, And Other Dates, (C) Approving Procedures For Soliciting, Receiving, And Tabulating Votes On The Plan And For Filing Objections To The Plan As To The TCEH Debtors And EFH Shared Services Debtors, And (D) Approving The Manner And Forms Of Notice And Other Related Documents. Signed on 6/17/2016. | 0.40 | 425.00 | 170.00 |
| 06/17/2016 | DKH | E-mail correspondence with Steven Kazan reserving the right to participate in qny depositions that on behalf of Fenicle and Fahy as to these and all other TCEH plan confirmation depositions.  Please include us in any 'meet and confer' sessions on scheduling and time allocations. | 0.30 | 425.00 | 127.50 |
| 06/17/2016 | DKH | E-mail correspondence with Steven Kazan that Fenicle and Fahy, objectors and appellants, wish to participate in this deposition and coordinating time allocations and ground rules. ██████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/17/2016 | MDR | Retrieve Second Amended Joint Plan of Reorganization and the various iterations of the Third Amended Disclosure Statement iso the Second Amended Plan of Reorganization and Order Approving the Disclosure Statment, forward to D. Hogan, and update the case file | 1.10 | 200.00 | 220.00 |
| 06/17/2016 | DKH | Reviewed news that Sontchi gave Energy Future Holdings Corp. the approval Thursday to solicit approval from so-called T-side creditors on its new Chapter 11 plan, despite the looming specter of a $4 billion tax bill if the IRS doesn't rule in their favor. | 0.40 | 425.00 | 170.00 |
| 06/18/2016 | DKH | E-mail correspondence with Steven Kazan about Nextera deal. | 0.20 | 425.00 | 85.00 |
| 06/18/2016 | DKH | Worked on EFH file; reviewed docket and various Disclosures and Plans filed by Debtor. Sent email to Steven Kazan about setting up a call on Monday to discuss issues. | 2.30 | 425.00 | 977.50 |
| 06/20/2016 | DKH | E-mail correspondence from Leslie Kelleher that Kirkland has moved to dismiss because the original plan was nullified and there is a new plan that has not yet been confirmed, and briefing on the appeal is suspended until that motion is decided. ███████████████████████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/20/2016 | DKH | E-mail correspondence with anna.terteryan@kirkland.com transmitting the production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 06/20/2016 | DKH | E-mail correspondence with Steven Kazan providing information about a unmanifested claimant who manifested after the bar date. | 0.30 | 425.00 | 127.50 |
| 06/20/2016 | DKH | E-mail correspondence with Steven Kazan sending information on Texas law and Luminant claims. Reviewed same. | 0.40 | 425.00 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/20/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Gluckstein's email about whether SK has considered whether he should more appropriately resign the committee at this point. ▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 06/20/2016 | DKH | E-mail correspondence with Steven Kazan transmitting transcript from May 23 hearing and certain discovery responses.  Reviewed same. | 0.90 | 425.00 | 382.50 |
| 06/20/2016 | DKH | E-mail correspondence with troy@kazanlaw.com transmitting the attached memo from Steven Kazan ▮▮▮▮▮▮▮. | 0.40 | 425.00 | 170.00 |
| 06/20/2016 | MDR | Prepare materials for D. Hogan for the Status Teleconference with S. Kazan | 0.80 | 200.00 | 160.00 |
| 06/20/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/20/2016 | MDR | Status Meeting with D. Hogan | 1.30 | 200.00 | 260.00 |
| 06/20/2016 | DKH | Telephone conference with Steven Kazan. | 0.60 | 425.00 | 255.00 |
| 06/21/2016 | MDR | Attention to case file; update "E" side Plan related Notes | 0.60 | 200.00 | 120.00 |
| 06/21/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com that the deposition of Paul Keglevic related to T-Side confirmation will be held Monday, June 27, 2016 at the New York office of Kirkland & Ellis LLP. | 0.20 | 425.00 | 85.00 |
| 06/21/2016 | DKH | E-mail correspondence with Steven Kazan transmitting a rough draft of letter to Esser on the discovery dispute.  Reviewed and made notes. | 0.40 | 425.00 | 170.00 |
| 06/21/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/22/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding discovery letter to Esser. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher regarding minor suggested edits and nits to Steven's letter.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting her edits on the Esser letter. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence with anna.terteryan@kirkland.com transmitting attached production letter and FTP instructions. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing (Notice of Disclosure Statement Hearing as it Relates to the EFH Debtors and EFIH Debtors) Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/21/2016 at 10:00 AM. | 0.50 | 425.00 | 212.50 |
| 06/22/2016 | DKH | E-mail correspondence with Kevin.Allred@mto.com transmitting production letter. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence with michael.esser@kirkland.com that consistent with Paragraph 16 of the Scheduling Order, DI 8514, and the Court's prior practice as to the Confirmed Plan proceedings, creditors are responsible for negotiating among themselves the allocation of fact deposition time.  Per his previous correspondence, Mr. Keglevic will be available Monday, June 27, 2016 between 9:00 am and 4:00 pm for deposition.  Per the Scheduling Order, this deposition will be limited to confirmation of the T-Side plan.  The Debtors will object to questioning that is not relevant to that subject. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | DKH | E-mail correspondence with SKam@ReedSmith.com transmitting the Bank of New York Mellon, in its capacity as the PCRB Trustee, and The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee, serving the NOTICE OF DEPOSITION OF THE DEBTORS PURSUANT TO FED. R. CIV. P. 30(b)(6); and related discovery. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/2016 | DKH | E-mail correspondence with Steven Kazan sending memo about documents- ████████████████████████████████████████████████████████ | 0.40 | 425.00 | 170.00 |
| 06/22/2016 | DKH | E-mail correspondence with troy@kazanlaw.com transmitting a redline version of Steven Kazan's draft letter to Michael Esser regarding EFH with revisions incorporated. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/22/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/23/2016 | MDR | Draft Generic Joinder to Deposition | 0.30 | 200.00 | 60.00 |
| 06/23/2016 | MDR | Draft Re-Notice of Fenicle & Fahy's 30(b)(6) Notice of Deposition | 0.30 | 200.00 | 60.00 |
| 06/23/2016 | DKH | E-mail correspondence exchabge with Steven Kazan asking him if he still wants to join the Anthony Horton T-Side deposition. | 0.30 | 425.00 | 127.50 |
| 06/23/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning is question of which discovery order controls, Docket No. 8514-Order Scheduling Dates and Docket No. 1832 control.  They are attached. ████████████████████████ ████████████████ | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning Nextera's counsel in these cases.  Located and transmitted the entry of appearance for Nextera. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence from Ethan Early concerning a smart debtor or buyer ████████████████ ████████████████████ | 0.20 | 425.00 | 85.00 |
| 06/23/2016 | DKH | E-mail correspondence from Steven Kazan ██████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/23/2016 | DKH | E-mail correspondence to Steven Kazan ██████ ████████████████ | 0.20 | 425.00 | 85.00 |
| 06/23/2016 | DKH | E-mail correspondence with abernstein@paulweiss.com transmitting the Ad Hoc Committee of TCEH First Lien Creditors' production of documents in response to the Discovery Requests. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com informing us that depositions of Patrick Williams and Stacey Doré related to T-Side confirmation will be held Thursday, June 30, 2016 at the New York office of Kirkland & Ellis LLP. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com transmitting DEBTORS' RESPONSES AND OBJECTIONS TO SHIRLEY FENICLE'S, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, AND DAVID WILLIAM FAHY'S NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6). Reviewed same. | 0.50 | 425.00 | 212.50 |
| 06/23/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com. Received and reviewed discovery letter from Michael Esser. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/27/2016 at 10:00 AM. | 0.40 | 425.00 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Service to (i) Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6); (ii) Notice Of Deposition of Hugh Sawyer in His Capacity as the Disinterested Manager for Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC and Their Debtor Subsidiaries Pursuant to Fed. R. Civ. P. 30; and (iii) Notice of Deposition of the TCEH Unsecured Ad Hoc Group Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence with Kurt Mullen writing in response to our request to be looped in concerning the allocation of time for Monday's deposition of Paul Keglevic.  They have been discussing with Kirkland & Ellis the Rule 30(b)(6) notice that was served on the Debtors. They have informed us that the Debtors plan to designate four representatives to testify on behalf of the Debtors and individually. Mr. Keglevic, their first representative, will testify on Monday, June 27, from 9 a.m. to 4 p.m. We plan to use approximately 4-4.5 hours of that time to examine Mr. Keglevic. Akin Gump also has requested 1-1.5 hours. | 0.30 | 425.00 | 127.50 |
| 06/23/2016 | DKH | E-mail correspondence with Steven Kazan and Christy Rivera regarding a recent exchange of emails between her and Chad Husnick. We represent the asbestos objectors. If NextEra is serious about going forward in this case, please contact us. | 0.30 | 425.00 | 127.50 |
| 06/23/2016 | DKH | E-mail correspondence with Steven Kazan and Kurt Mullen regarding our participation in the Keglevic deposition. | 0.30 | 425.00 | 127.50 |
| 06/23/2016 | DKH | E-mail correspondence with Steven Kazan concerning allocation of time for Monday's deposition of Paul Keglevic. Reviewed email chain. | 0.40 | 425.00 | 170.00 |
| 06/23/2016 | DKH | E-mail correspondence with Steven Kazan concerning the response to our discovery. | 0.20 | 425.00 | 85.00 |
| 06/23/2016 | DKH | E-mail correspondence with Steven Kazan transmitting a summary for consolidated balance sheet ███████████ ████████████████████████████████ | 0.80 | 425.00 | 340.00 |
| 06/23/2016 | MDR | Retrieve the Notice of Disclosure Statement Hearing as it Relates to the EFH Debtors and EFIH Debtors, forward to D. Hogan and G. McDaniel, and update the Bankruptcy Calendar | 0.10 | 200.00 | 20.00 |
| 06/23/2016 | DKH | Worked on 30(b)(6) Notice of Deposition. Reviewed rules, local rules and made revisions to notice. | 0.70 | 425.00 | 297.50 |
| 06/24/2016 | DKH | Conducted a search of searched the Epiq docket and found no reference to "EECI Holdings".  I also pulled the Order for Joint Administration and there is no mention of "EECI Holdings." EEC Holdings and EECI, Inc. are listed as Debtors | 1.00 | 425.00 | 425.00 |
| 06/24/2016 | DKH | E-mail correspondence from Leslie Kelleher ███████████ ████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 06/24/2016 | DKH | E-mail correspondence from Leslie Kelleher updating us on the joinder of Mr. Jones. | 0.30 | 425.00 | 127.50 |
| 06/24/2016 | DKH | E-mail correspondence to Leslie Kelleher transmitting a copy of a recent affidavit/declaration of service filed in the chapter 11 case.  Attached to it on Page 16 is the publication notice which lists the EFH plants which you requested.  Also attached are the two Notices of Intent to Participate in the Confirmation proceedings as filed on behalf of Fenicle and Fahy. | 0.40 | 425.00 | 170.00 |

| 06/24/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com transmitting DEBTORS' RESPONSES AND OBJECTIONS TO THE BANK OF NEW YORK MELLON, IN ITS CAPACITY AS THE PCRB TRUSTEE, AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., IN ITS CAPACITY AS THE EFCH 2037 NOTES TRUSTEE NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(B)(6) and DEBTORS' AMENDED RESPONSES AND OBJECTIONS TO NOTICE OF DEPOSITION OF DEBTORS PURSUANT TO FED. CIV. P. 30(B)(6), MADE APPLICABLE BY BANKRUPTCY RULE 7030 IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' SECOND AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE AS IT APPLIES TO THE TCEH DEBTORS AND EFH SHARED SERVICES DEBTORS. Reviewed same. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 06/24/2016 | DKH | E-mail correspondence with Steven Kazan about the notice package and the inclusion of EEC Holdings, Inc., EECI Holdings, Inc., and EECI, Inc. | 0.20 | 425.00 | 85.00 |
| 06/24/2016 | DKH | E-mail correspondence with Steven Kazan asking to look at original notice papers ███████████ | 0.30 | 425.00 | 127.50 |
| 06/24/2016 | MDR | Retrieve the Notice of Agenda of Matters for the June 27, 2016 Hearing, forward to D. Hogan and G. McDaniel | 0.20 | 200.00 | 40.00 |
| 06/24/2016 | MDR | Review Response and Objections of Debtors to the Fenicle-Fahy Deposition Notice | 0.30 | 200.00 | 60.00 |
| 06/24/2016 | DKH | Telephone conversation with Leslie Kelleher concerning the publication notice which lists the EFH plants and requesting copies of the two Notices of Intent to Participate in the Confirmation proceedings as filed on behalf of Fenicle and Fahy. | 0.40 | 425.00 | 170.00 |
| 06/25/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning whether we are going to have access to the deposition transcripts. | 0.20 | 425.00 | 85.00 |
| 06/25/2016 | DKH | E-mail correspondence with kmullen@nixonpeabody.com about the allocation of time for Paul Keglevic's deposition on Monday. | 0.20 | 425.00 | 85.00 |
| 06/25/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/25/2016 | DKH | E-mail correspondence with Steven Kazan that I reviewed the original petition ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/25/2016 | DKH | Reviewed the docket and the original petition and the listed Debtors include EEC Holdings, Inc., and EECI, Inc.  No EECI Holding, Inc.  This is the link to the petition. | 1.20 | 425.00 | 510.00 |
| 06/26/2016 | DKH | E-mail correspondence with Steven Kazan outlining my research on the EECI Holdings, Inc., matter. | 0.30 | 425.00 | 127.50 |
| 06/26/2016 | DKH | Regarding the listing of EECI Holdings, Inc., I went back to the Order setting the Asbestos Bar Date. ██████████ | 2.30 | 425.00 | 977.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com regarding the interest received from both E-Side and T-Side creditors in attending both Stacey Doré and Patrick Williams's depositions on Thursday, June 30.  To accommodate that, they will begin Ms. Doré's deposition promptly at 9:00 AM, with E-Side creditors proceeding first, starting with the EFH Indenture Trustee's examination.  Mr. Williams's deposition will start at the earlier of 12:30 pm ET or the conclusion of Ms. Doré's deposition. | 0.30 | 425.00 | 127.50 |
| 06/27/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov.  Retrieved and reviewed RESPONSE to Motion re [53] MOTION for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal (Objection to Motion for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal) filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 06/27/2016 | DKH | E-mail correspondence with Steven Kazan about additional research on the issue of EECI Holdings. Inc. | 0.30 | 425.00 | 127.50 |
| 06/27/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the response to Motion for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal (Objection to Motion for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal) filed by Energy Future Holdings Corp. | 0.20 | 425.00 | 85.00 |
| 06/27/2016 | DKH | E-mail correspondence with Steven Kazan to Debtors counsel that he finds it puzzling that we were told that only T side discovery was appropriate at this time, with E side discovery to be set later, and that with respect initially to the Keglevic deposition,  K&E would object to any E side related questions put to the witness. We are not in a position to meaningfully participate in these depositions now, particularly in light of K&E's refusal to produce requested documents, and the need to complete a meet and confer process and possibly formal court motion practice on the matter. We reserve all rights with respect to these and any other deponents and discovery matters. | 0.30 | 425.00 | 127.50 |
| 06/27/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Esser's response to the deposition issues. | 0.30 | 425.00 | 127.50 |
| 06/27/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/28/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about the joinder issue. | 0.30 | 425.00 | 127.50 |
| 06/28/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about when our response on the sur-reply is due. Reviewed local rules and responded. | 0.40 | 425.00 | 170.00 |
| 06/28/2016 | DKH | E-mail correspondence with austin.klar@kirkland.com that the deposition of Carla Howard related to T-Side confirmation will be held on Thursday, July 7, at the New York office of Kirkland & Ellis LLP.  Please respond to Jason Douangsanith, Mike Esser and me if you plan to attend, and please include names to add to the security list. | 0.20 | 425.00 | 85.00 |
| 06/28/2016 | DKH | E-mail correspondence with justin.sowa@kirkland.com transmitting  the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 06/28/2016 | DKH | E-mail correspondence with kmullen@nixonpeabody.com that the Debtors are designating Mr. Williams and Ms. Dore pursuant to Rule 30(b)(6) to testify regarding the certain topics. Reviewed same. | 0.30 | 425.00 | 127.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/28/2016 | DKH | E-mail correspondence with Steven Kazan transmitting ██████ ████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 06/28/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/29/2016 | MDR | Assist D. Hogan with preparations to attend depositions | 0.30 | 200.00 | 60.00 |
| 06/29/2016 | DKH | E-mail correspondence with justin.sowa@kirkland.com transmitting attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 06/29/2016 | DKH | E-mail correspondence with mnighan@nixonpeabody.com that he anticipates using some of the exhibits introduced at the deposition of Paul Keglevic for the depositions of Stacy Dore and Patrick Williams tomorrow, including the Third Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of EFH [D.I. 8747]. Will also may introduce certain Schedules and Statements of Financial Affairs for EFH Corporate Services Company and/or its subsidiaries [D.I. 1247, 1249, 1253, 1391, 1321, 1324]. | 0.30 | 425.00 | 127.50 |
| 06/29/2016 | DKH | E-mail correspondence with Steven Kazan about his talks with Nextera and whether they are they buying Oncor. | 0.10 | 425.00 | 42.50 |
| 06/29/2016 | MDR | Email to/from D. Hogan regarding June 30th Depositions | 0.10 | 200.00 | 20.00 |
| 06/30/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher providing brief update on joinder-Beth is reviewing a draft of the joinder motion and accompanying declaration; we will distribute it after she has had a chance to make any revisions. Gori Julian will be on the motion as Mr. Jones' counsel. | 0.30 | 425.00 | 127.50 |
| 06/30/2016 | DKH | E-mail correspondence with jroche@proskauer.com transmitting Williamson and Evans privilege log. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 06/30/2016 | DKH | E-mail correspondence with justin.sowa@kirkland.com transmitting Debtors' Categorical Privilege Log with Respect to T-Side and Mixed T- and E-Side Plan Confirmation Document Requests. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 06/30/2016 | DKH | E-mail correspondence with Kevin.Allred@mto.com transmitting privileged documents withheld from the production of documents in the possession of the TCEH Debtors' Disinterested Manager, Hugh Sawyer, and/or the TCEH Debtors' advisors acting at the direction of the Disinterested Manager. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 06/30/2016 | DKH | E-mail correspondence with kfrancis@paulweiss.com transmitting the Ad Hoc Committee of TCEH First Lien Creditors' privilege log. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 06/30/2016 | DKH | E-mail correspondence with Steven Kazan and Guggenheim Partners about whether the Hunt plan would have paid these claim in full and any idea of the haircut on the current very vague plan. | 0.20 | 425.00 | 85.00 |
| 06/30/2016 | DKH | E-mail correspondence with Steven Kazan that Barry Julian may have been admitted already re futures rep motion. | 0.20 | 425.00 | 85.00 |
| 06/30/2016 | MDR | Review daily notifications of case docket entries for relevance to client matter | 0.10 | 200.00 | 20.00 |
| 06/30/2016 | MDR | Update the 2002 Service List | 0.20 | 200.00 | 40.00 |
| | | **Total Fees** | **108.10** | | **$43,265.00** |

**Expenses**

| | | | |
|---|---|---|---|
| 06/20/2016 | Photocopies - Order re Hearing Dates and Protocols | 12.80 | |
| 06/24/2016 | Photocopies - Agenda for the June 27, 2016 Hearing | 9.80 | |

**Total Expenses** **$22.60**

**TOTAL NEW CHARGES** **$43,287.60**

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 38,590.56 |
| Payments | -38,590.56 |
| Current Fees | 43,265.00 |
| Current Expenses | 22.60 |
| **AMOUNT DUE AND OWING TO DATE** | **$43,287.60** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 6/14/2016 | 119506 | Payment on Account | 12,863.52 |
| 6/14/2016 | 61266 | Payment on Account | 4,287.84 |
| 6/14/2016 | 2406 | Payment on Account | 4,287.84 |
| 6/14/2016 | 33814 | Payment on Account | 4,287.84 |
| 6/22/2016 | 48974 | Payment on Account | 12,863.52 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 8/12/2016
**File Number:** 110007/01-EFH
**Invoice Number:** 26205

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/01/2016 | MDR | Convert, file and circulate the Reply Brief | 0.40 | 200.00 | 80.00 |
| 07/01/2016 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski regarding additional changes to the reply in support of the motion to file sur-reply. | 0.30 | 425.00 | 127.50 |
| 07/01/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a draft of the reply in support of our motion to file a sur-reply in opposition to the motion to dismiss.  Reviewed same. | 0.70 | 425.00 | 297.50 |
| 07/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Forty-Third Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1"). Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/01/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski that she has one additional change and will resend the sur-reply. | 0.20 | 425.00 | 85.00 |
| 07/01/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the  Reply ISO Appellant's Motion to File a Sur-reply, for filing. Reviewed same in preparation for filing. | 0.90 | 425.00 | 382.50 |
| 07/01/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the revised sur-reply. Reviewed and prepared for filing. | 0.50 | 425.00 | 212.50 |
| 07/01/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting my revisions to the reply in support of motion to file sur-reply. | 0.30 | 425.00 | 127.50 |
| 07/01/2016 | DKH | E-mail correspondence with Steven Kazan about possible progress in the case. | 0.20 | 425.00 | 85.00 |
| 07/01/2016 | MDR | Review the draft of the Reply in Support of the Motion for Leave to File a Sur-Reply | 0.10 | 200.00 | 20.00 |
| 07/05/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the  status of the discovery meet and confer and whether it is our turn to reply. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/2016 | DKH | E-mail correspondence from Steven Kazan to Michael Esser regarding the status of the meet and confer process ███████ | 0.20 | 425.00 | 85.00 |
| 07/05/2016 | DKH | E-mail correspondence with Austin Klar transmitting confidentiality designations for Paul Keglevic's June 27, 2016 deposition testimony. | 0.30 | 425.00 | 127.50 |
| 07/05/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the production letter and FTP instructions. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 07/05/2016 | DKH | E-mail correspondence with Michael Esser that we should meet and confer.  The deadline for raising discovery disputes with the Court with respect to E-Side discovery is not until August 2, and they are currently in the middle of T-Side depositions this week.  Can we schedule a call for early next week. | 0.20 | 425.00 | 85.00 |
| 07/05/2016 | DKH | E-mail correspondence with Steven Kazan about setting up a meet and confer on the discovery issues. | 0.20 | 425.00 | 85.00 |
| 07/06/2016 | MDR | Draft Entry of Appearance in the Bankruptcy case and begin drafting District Court Pro Hac Vice motions for B. Gori and B. Julien | 0.90 | 200.00 | 180.00 |
| 07/06/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher ███████ | 0.30 | 425.00 | 127.50 |
| 07/06/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the joinder motion and accompanying declaration, and the notice of intent to participate. | 0.30 | 425.00 | 127.50 |
| 07/06/2016 | DKH | E-mail correspondence with from Leslie Kellher transmitting the Beth Gori's declaration in support of the motion to join Mr. Jones in the Appeal. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 07/06/2016 | DKH | E-mail correspondence with Kurt Mullen in response to the request to be looped in concerning the allocation of time for Thursday's depositions of Carla Howard. | 0.20 | 425.00 | 85.00 |
| 07/06/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████ | 0.20 | 425.00 | 85.00 |
| 07/06/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the 2019 filed by Barry Julian. | 0.20 | 425.00 | 85.00 |
| 07/06/2016 | DKH | E-mail correspondence with Michael Esser about a time for our meet and confer. | 0.20 | 425.00 | 85.00 |
| 07/06/2016 | DKH | E-mail correspondence with Noah Mamis concerning fact that the Ad Hoc Committee of TCEH First Lien Creditors (the "TCEH First Lien Committee"), and its constituent members and advisors, have made a supplemental production of documents in response to the Discovery Requests directed to them by the EFH Indenture Trustee, Fidelity, the PIK Trustee, and Contrarian Capital Management, LLC, dated May 27, 2016. | 0.30 | 425.00 | 127.50 |
| 07/06/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.10 | 425.00 | 42.50 |
| 07/06/2016 | DKH | Received and reviewed exhibits for Beth's Gori's declaration. | 0.70 | 425.00 | 297.50 |
| 07/06/2016 | MDR | Review the Notice of Intent  to Participate, the Motion for Joinder and the Declaration in Support of same and make necessary corrections to bring formatting into compliance with Court requirements | 0.20 | 200.00 | 40.00 |
| 07/06/2016 | DKH | Reviewed docket regarding the Debtors' the production of the list of power plants, including the Bar Date Notice approved by the court, which includes a reference to the list of power plants. | 0.90 | 425.00 | 382.50 |

| 07/06/2016 | DKH | Reviewed final motion to join Mr. Jones as an appellant received from Leslie Kelleher. | 0.80 | 425.00 | 340.00 |
|---|---|---|---|---|---|
| 07/06/2016 | DKH | Reviewed the draft of the joinder motion and accompanying declaration and the notice of intent to participate. | 1.10 | 425.00 | 467.50 |
| 07/06/2016 | DKH | Searched the bankruptcy docket to determine if Barry Julian had entered his appearance. Reviewed 2019. | 0.50 | 425.00 | 212.50 |
| 07/06/2016 | DKH | Telephone conversation with Leslie Kelleher about the joinder motion and related issues. | 0.30 | 425.00 | 127.50 |
| 07/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan about my thoughts on the revised schedule.  We are still in meet and confer process on our RPDs. | 0.30 | 425.00 | 127.50 |
| 07/07/2016 | DKH | E-mail correspondence with Aparna Yenamandra  transmitting a supplement to the scheduling order entered by the Bankruptcy Court on May 24, 2016. This supplement (a) suspends the E-side schedule until further order of the Court and (b) reaffirms the existing T-side schedule. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/07/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting a revised scheduling order. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/07/2016 | DKH | E-mail correspondence with Austin Klar transmitting confidentiality designations for Stacey Doré and Patrick Williams's June 30, 2016 deposition testimony. Saved same. | 0.30 | 425.00 | 127.50 |
| 07/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Intent of Law Debenture Trust Company of New York, as Indenture Trustee, to Participate in Disclosure Statement Proceedings and Confirmation Proceedings (related document(s)[8440]) Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 07/07/2016 | DKH | E-mail correspondence with Steven Kazan about the reasons for the termination of the E-side schedule- ███████████ ███████████ ███████████ ███████████ ███████████ | 0.30 | 425.00 | 127.50 |
| 07/07/2016 | DKH | E-mail correspondence with Steven Kazan asking about the referenced paragraphs of the original order. Reviewed original order and responded to Steven. | 0.40 | 425.00 | 170.00 |
| 07/07/2016 | DKH | E-mail correspondence with Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |
| 07/07/2016 | DKH | E-mail correspondence with Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |
| 07/07/2016 | MDR | Retrieve the Notice of Proposed Sale of Property Free and Clear of Liens - 363(f) FRBP 6004 and circulate same | 0.10 | 200.00 | 20.00 |
| 07/08/2016 | DKH | E-mail correspondence with Aparna Yenamandra that the E-side committee does not object. | 0.10 | 425.00 | 42.50 |
| 07/08/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting revised form of the order makes clear the order is effective as of today (so frees all of the July 8 deadlines). | 0.20 | 425.00 | 85.00 |
| 07/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Supplement to Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of the Debtors' Disclosure Statement" (related document(s)[8358], [8514]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 07/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Paul Keglevic Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.20 | 425.00 | 85.00 |
| 07/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Stacey Dore Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 07/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 07/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Supplement (Notice Regarding Supplement to the Scheduling Order) (related document(s)[8514]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/08/2016 | DKH | E-mail correspondence with Ed Schneider that the proposed suspension of the E-Side Schedule does not suspend the obligation to supplement document productions, such that the Debtors and other parties will continue to produce documents responsive to the previously served E-Side Requests. Accordingly, they request the addition of the language at the end of paragraph 2. Reviewed same.<br><br><br>, including, for the avoidance of doubt, the obligation to supplement document productions with documents responsive to the E-Side Requests. | 0.30 | 425.00 | 127.50 |
| 07/08/2016 | DKH | E-mail correspondence with Steven Kazan concerning his read of the current order ██████ ████████████████████████ ████████████████████████ ████████████████████████ | 0.20 | 425.00 | 85.00 |
| 07/08/2016 | DKH | E-mail correspondence with Steven Kazan ███████ ████████████████████████ ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 07/09/2016 | DKH | E-mail correspondence with Steven Kazan about the meet + confer early next week and submitting a letter re discovery to the court. Reviewed local rules. | 0.80 | 425.00 | 340.00 |
| 07/11/2016 | DKH | E-mail correspondence exchange with Beth Gori and Leslie Kellher ████████████████████████. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan about joining the Contrarian motion. | 0.30 | 425.00 | 127.50 |
| 07/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Michael Esser about what the recent order has to do with our entitlement to conduct discovery or pursue compliance with discovery previously served, to which responses are already due. We have been very clear about why we believe we are entitled to discovery on the indemnity agreements, insurance coverage, and corporate books and records related to the true value of the inter-company receivables held by the asbestos debtors. You have been clear that you don't think we are correct, largely because asbestos claimants are unimpaired and will pass through. | 0.30 | 425.00 | 127.50 |

| 07/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Scheduling Order (Supplement) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With The Confirmation Of Debtors' Joint Plan Of Reorganization And The Approval Of Debtors' Disclosure Statement. (related document(s)[8358], [8514]) Signed on 7/11/2016. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 07/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Debtors' Forty-Third Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 8730] (related document(s) [8730], [8732]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 7814] (related document(s) [7814], [7815], [7898], [7901], [7982]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 07/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues (related document(s)[8747]) Filed by Contrarian Capital Management, LLC. | 0.80 | 425.00 | 340.00 |
| 07/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Shorten Notice of Hearing for Motion to Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues (related document(s)[8890]) Filed by Contrarian Capital Management, LLC. | 0.30 | 425.00 | 127.50 |
| 07/11/2016 | DKH | E-mail correspondence with exchange with Steven Kazan about the T-side confirmation objection deadline. | 0.20 | 425.00 | 85.00 |
| 07/11/2016 | DKH | E-mail correspondence with Michael Esser and Steven Kazan that in light of the Court's entry of the scheduling supplement this morning staying the E-Side schedule, he does not believe we need to engage in a meet and confer today, but please let him know if we'd like to proceed at some point in the coming weeks. | 0.30 | 425.00 | 127.50 |
| 07/11/2016 | DKH | E-mail correspondence with Michael Esser transmitting the Debtors' expert reports of Todd W. Filsinger, David Herr, John Stuart and David Ying. Saved to file. | 0.40 | 425.00 | 170.00 |
| 07/11/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the motion to compel Mediation of certain confirmation issues. | 0.20 | 425.00 | 85.00 |
| 07/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Esser's email and seeking the Court's involvement regarding E-Side discovery while the E-Side schedule is stayed. | 0.30 | 425.00 | 127.50 |
| 07/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan about our basis for a t-side objection. | 0.30 | 425.00 | 127.50 |
| 07/12/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting production letter and FTP instructions. Saved to file. | 0.30 | 425.00 | 127.50 |
| 07/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 07/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (WITH REVISION MADE BY THE COURT) Setting Expedited Hearing And Shortening Notice Period With Respect To Contrarian Capital Management, LLC'S Motion To Compel Mediation Of Disputes Concerning Certain Plan Confirmation Issues. | 0.40 | 425.00 | 170.00 |
| 07/12/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the final version of the motion to join Mr. Jones and Beth's declaration in support thereof, with accompanying exhibits. Reviewed same. | 0.70 | 425.00 | 297.50 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/12/2016 | DKH | E-mail correspondence with Steven Kazan transmitting my memorandum regarding my review of the T-side plan and the treatment of Legacy Asbestos claims against the TCEH Debtors. | 0.30 | 425.00 | 127.50 |
| 07/12/2016 | DKH | Telephone conversation with Steven Kazan about the mediation motion and related matters. | 0.40 | 425.00 | 170.00 |
| 07/12/2016 | DKH | Worked on memorandum regarding review of the T-side plan and the treatment of Legacy Asbestos claims against the TCEH Debtors. | 1.90 | 425.00 | 807.50 |
| 07/13/2016 | MDR | Download Agenda for the July 15, 2016 Omnibus Hearing and discuss same to D. Hogan | 0.10 | 200.00 | 20.00 |
| 07/13/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about how to respond to the Rogers email on the motion to join. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Rogers response to the motion to join. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Michael Esser concerning the particulars of the meet and confer discovery issues. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan ███ ███████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan that on the T-side confirmation process, today is the deadline to serve a preliminary list of witnesses and exhibits we intend to use at the Confirmation hearing. Do we have any exhibits or witnesses we intend to call. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence from Mark McKane about the meet and confer with the Participating Party that will be participating in the T-Side confirmation trial tomorrow at 8:00 am PT / 11:00 am ET.  Reviewed Debtors proposals. | 0.40 | 425.00 | 170.00 |
| 07/13/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting a production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the Debtors' preliminary exhibit and witness lists for the T Side confirmation hearing. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Brent Rogers providing the reasosn for Appellee's opposition to our motion to join. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Brent Rogers transmitting the draft motion for the joinder of John Jones to Civil Action No. 15-cv-1183, together with the Declaration of Beth Gori and corresponding exhibits. Mr. Jones was diagnosed with metastatic malignant mesothelioma on December 14, 2015. Mr. Jones did not receive notice of and was unaware of the bar date, and he did not file a proof of claim in the bankruptcy cases. Pursuant to Rule 7.1.1 of the Local Rules, I ask that he indicate whether the Appellees will consent to the motion. Please let me know by tomorrow at 2:00 p.m., as we intend to file the motion tomorrow afternoon. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Christopher Carty @ AKIN GUMP transmitting the preliminary list of witnesses and exhibits of UMB Bank, N.A., as Indenture Trustee  for the unsecured 11.25%/12.25% Senior Toggle Notes Due and the 9.75% Senior Notes due 2019, in connection with the TCEH Confirmation Hearing. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/15/2016 at 11:00 AM. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/15/2016 at 11:00 AM. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2016 | DKH | E-mail correspondence with Debtors transmitting the preliminary list of witnesses and exhibits of Fenicle and Fahy. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski about the motion to join. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the revised motion which now makes clear that we are referring to the appeal re the plan confirmation. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████ | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with Morgan Nighan at Nixon Peabody transmitting the Preliminary Witness and Exhibit Lists of American Stock Transfer & Trust Co., LLC, in its capacity as the EFH Indenture Trustee. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with Sarah Kam @ Reed Smith providing the preliminary list of witnesses and exhibits of The Bank of New York Mellon, in its capacity as the PCRB Trustee, and The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with Steven Kazan about the contents of our preliminary witness and exhibit list. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Steven Kazan about the GM Ignition Switch Claims being resurrected by the 2nd Circ. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Steven Kazan providing me with the math on the EECI assets and the compounded interest. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 07/13/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | DKH | Made modifications to the final W&E list.  I added language that we intend to ask the witnesses about the impact of Tax Matters Agreement on both the T-side and the E-side. | 0.40 | 425.00 | 170.00 |
| 07/13/2016 | MDR | Status Conference with D. Hogan | 0.40 | 200.00 | 80.00 |
| 07/13/2016 | DKH | Telephone conversation with Leslie Kelleher about the motion to join being connected to the confirmation appeal and not the class certification appeal. | 0.20 | 425.00 | 85.00 |
| 07/13/2016 | MDR | Update the District Court Pro Hac Vice Motions and the Bankruptcy Court Entry of Appearance | 0.20 | 200.00 | 40.00 |
| 07/13/2016 | DKH | Worked on preliminary Witness and Exhibit list for the T-side confirmation hearing. | 0.80 | 425.00 | 340.00 |
| 07/14/2016 | DKH | Attended meet and confer with Debtors. | 0.60 | 425.00 | 255.00 |
| 07/14/2016 | MDR | Download and organize all documets received from co-counsel | 0.20 | 200.00 | 40.00 |
| 07/14/2016 | MDR | Draft the Entry of Appearance of Hogan McDaniel and Gori Julien on behalf of John H. Jones | 0.30 | 200.00 | 60.00 |
| 07/14/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher that we should wait until we have the stipulation to file the motion ███ | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence exchange with Michael Esser about our meet and confer today and how they indicated they'd like to speak about our witness and exhibit lists. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence exchange with Steven Kazan about today's meet and confer. | 0.20 | 425.00 | 85.00 |
| 07/14/2016 | DKH | E-mail correspondence from Leslie Kelleher that she will look to me to do the notice of appearance and PHV etc. for Beth Gori. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the finalized motion and Beth's declaration, which is ready to be signed. Reviewed same. | 0.60 | 425.00 | 255.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/2016 | DKH | E-mail correspondence with Beth Gori transmitting drafts of the following documents for her review and approval: for District Court: Motion for Admission Pro Hac Vice of Barry Julian; Motion for Admission Pro Hac Vice of Beth Gori; and for Bankruptcy Court: Entry of Appearance on Behalf of John H. Jones; Motion for Admission Pro Hac Vice of Barry Julian; Motion for Admission Pro Hac Vice of Beth Gori; Notice of Intent to Participate and the Confidentiality Agreement together the Declaration for same. I need a proxy from Jones to Gori to attach to the Notice of Intent.  Separately, you and Barry must sign and return to me the Ex. A.(sic), the Declaration of Acknowledgement concerning confidentiality.  We will advance the costs necessary for filing. | 0.50 | 425.00 | 212.50 |
| 07/14/2016 | DKH | E-mail correspondence with Beth Gori transmitting the scanned declaration for the motion to join.  Saved to file. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence with Brent Rogers about a stipulation to resolve the motion to join until after the motion to dismiss is decided. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence with Brent Rogers approving the stipulation. | 0.20 | 425.00 | 85.00 |
| 07/14/2016 | DKH | E-mail correspondence with Brent Rogers that Debtors can agree that they need not file a response unless and until Judge Andrews denies the motion to dismiss. They would be willing to stipulate that their response will be due on the later of the response date afforded by the rules or one week after denial of the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence with Brent Rogers transmitting a draft of a stipulation on the joinder issue which provides that Appellees' response will be due on the later of the response date afforded by the rules or one week after denial of the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | DKH | E-mail correspondence with Leslie Kelleher about the response from Debtors on the stipulation regarding the joinder motion. | 0.20 | 425.00 | 85.00 |
| 07/14/2016 | DKH | E-mail correspondence with Leslie Kelleher that we will submit the stipulation and order to the court ███████████████ | 0.20 | 425.00 | 85.00 |
| 07/14/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft stipulation. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/14/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the revised stipulation on briefing. | 0.20 | 425.00 | 85.00 |
| 07/14/2016 | DKH | E-mail correspondence with Steven Kazan that K&E wants to talk to us about the scope of our role in the T-side confirmation hearing. ███████████████████████ | 0.30 | 425.00 | 127.50 |
| 07/14/2016 | MDR | Prepare the Motions for Admission Pro Hac Vice of B. Gori and J. Julien for admission to both the Bankruptcy and Delaware District Court cases | 0.90 | 200.00 | 180.00 |
| 07/14/2016 | MDR | Review various drafts with D. Hogan | 0.40 | 200.00 | 80.00 |
| 07/14/2016 | MDR | Revise the formatting of the Stipulation Regarding Briefing Schedule for Motion to Join and forward same to D. Hogan | 0.20 | 200.00 | 40.00 |
| 07/14/2016 | MDR | Status conferences with D. Hogan re the Motion for Joinder of John H. Jones and the Declaration to same, the Stipulation for Briefing on the Motion to Join, the various Pro Hac Vice Motions, etc. | 1.30 | 200.00 | 260.00 |

| 07/14/2016 | DKH | Worked on blackline of stipulation on the schedule regarding the motion to join. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 07/14/2016 | DKH | Worked on stipulation for Briefing Schedule re Motion to Join; Motion for Admission Pro Hac Vice of Barry Julian; Motion for Admission Pro Hac Vice of Beth Gori;  Entry of Appearance on Behalf of John H. Jones; motion for Admission Pro Hac Vice of Barry Julian (BC), and motion for Admission Pro Hac Vice of Beth Gori(BC). | 1.60 | 425.00 | 680.00 |
| 07/15/2016 | MDR | Convert, file, and circulate the: Entry of Appearance, Motions for Admission Pro Hac Vice of B. Gori and B. Julian, the Motion for Joinder of John H. Jones and the Stipulation Re Briefing on the Motion to Join | 1.70 | 200.00 | 340.00 |
| 07/15/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about the form of proxy for Beth Gori. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | E-mail correspondence to Beth Gori transmitting time-stamped copies of the documents that were filed today in the Delaware Bankruptcy or the Delaware District Courts. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | E-mail correspondence with Beth Gori about the hearing in the appeal. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | E-mail correspondence with Beth Gori explaining that we are getting ready to file the joinder for Mr. Jones. | 0.40 | 425.00 | 170.00 |
| 07/15/2016 | DKH | E-mail correspondence with Beth Gori that she will send the Proxy out today to Mr. Jones to sign. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | E-mail correspondence with Beth Gori that we are good to file the Pro Hoc motions for the District Court and the Entry of Appearance.  The Pro Hoc motions for the bankruptcy court should be the same for both of them. Her's only lists Illinois and Barry's lists Missouri and Illinois.  Barry and she are licensed in the same states and districts so theirs should be the same. Otherwise those are fine to send as well.  The Notice of Intent looks good too.  She will sign the Declaration of Acknowledgement and overnight to me. She will send Mr. Jones a Proxy Authorizing Representation today and will forward to me when she gets it back. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | E-mail correspondence with chris Dallas @ GoriJulianlaw.com transmitting a draft of our Proxy Authorizing Representation. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/15/2016 | DKH | E-mail correspondence with Debtors counsel regarding telephone call today from Nicole Selmyer, Case Manager in Judge Andrews Chambers about dates and times for a hearing in the consolidated appeals (15-1183 and 15-1218). She asked me to circulate the following dates for oral argument on the appeal. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | E-mail correspondence with Jason Madron asking fo | 0.10 | 425.00 | 42.50 |
| 07/15/2016 | DKH | E-mail correspondence with Jason Madron that he defers to Mark McKane's and Brent Rogers' schedule. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | E-mail correspondence with Mike Esser about the meet and confer time. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | E-mail correspondence with Steven Kazan that Sept 9. in the morning is best for him. | 0.10 | 425.00 | 42.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/2016 | DKH | E-mail correspondence with Steven Kazan that whatever we file on our desire to join the mediation ███████ ████████████████████ | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | MDR | Email to D. Hogan listing documents to be filed on July 15, 2016 in the Bankruptcy and the Appellate cases in order of filing, with notes re same | 0.20 | 200.00 | 40.00 |
| 07/15/2016 | DKH | Made revisions to Proxy Authorizing Representation and transmitted to Beth Gori. | 0.40 | 425.00 | 170.00 |
| 07/15/2016 | MDR | Office conferences with D. Hogan re filings | 0.40 | 200.00 | 80.00 |
| 07/15/2016 | MDR | Review Delaware District Court listing of 2016 Pro Hac Vice Fees Paid for B. Gori and B. Julian entries and process payment of same | 0.30 | 200.00 | 60.00 |
| 07/15/2016 | DKH | Reviewed and approved District Court motion for Pro Hac Vice Appearance of Attorney Barry Julian, Esquire - filed by John H. Jones. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | Reviewed and approved District Court motion for Pro Hac Vice Appearance of Attorney Beth A. Gori, Esquire - filed by John H. Jones. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | Reviewed and approved for filing Declaration for Joinder of Putative Appellant John H. Jones - Declaration of Beth Gori, Esq., in Support of Movants' Motion for Joinder of Putative Appellant John H. Jones. | 0.40 | 425.00 | 170.00 |
| 07/15/2016 | DKH | Reviewed and approved Motion to Appear pro hac vice of Beth A. Gori, Esquire. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | Reviewed and approved Motion to Appear pro hac vice of J. Barry Julian, Esquire. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | Reviewed and finalized MOTION for Joinder of Putative Appellant John H. Jones | 0.60 | 425.00 | 255.00 |
| 07/15/2016 | DKH | Reviewed and finalized Stipulatiopn for Briefing Schedule for the Motion to Join re [60] Declaration, [59] MOTION for Joinder of Putative Appellant John H. Jones. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | Reviewed and revised BethGori's pro hac vice to properly reflect her admissions. | 0.20 | 425.00 | 85.00 |
| 07/15/2016 | DKH | Reviewed Notice of Appearance for John H. Jones. Approved for filing. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | Telephone call from Nicole Selmyer, Case Manager in Judge Andrews Chambers about dates and times for a hearing in the consolidated appeals (15-1183 and 15-1218). She asked me to circulate the following dates for oral argument on the appeal. | 0.30 | 425.00 | 127.50 |
| 07/15/2016 | DKH | Telephone conversation with Chris Dallas about proxy. | 0.20 | 425.00 | 85.00 |
| 07/16/2016 | DKH | Reviewed deposition transcripts of Williams, Dore, Keglevic and Howard. | 2.00 | 425.00 | 850.00 |
| 07/17/2016 | DKH | E-mail correspondence with Brent Rogers that the dates for argument work for him. Given travel considerations, he would prefer that the hearing not be on a Friday afternoon (September 9) or Monday morning (September 19). | 0.20 | 425.00 | 85.00 |
| 07/17/2016 | DKH | E-mail correspondence with Steven Kazan asking how EFH gave notice to all present and future class 5 claimants ███ ████████████ | 0.20 | 425.00 | 85.00 |
| 07/17/2016 | DKH | Reviewed deadline for vote to reject the T-side Plan and reviewed the ballot and the notice as well as the list of the TCEH Debtors. | 1.00 | 425.00 | 425.00 |
| 07/17/2016 | DKH | Worked on the mediation joinder. | 2.60 | 425.00 | 1,105.00 |
| 07/18/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about the dates and times for a hearing in the consolidated appeals (15-1183 and 15-1218), Steven prefers Friday, September 9 in the morning (9,10 or 11 a.m.). Let me know if that date will work for you. Debtors have already indicated that it will work for them. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting additional changes to the mediation joinder. Incorporated same. | 0.40 | 425.00 | 170.00 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/20/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Opposition to Motion of Contrarian Capital Management, LLC to Compel Mediation of Dispute Concerning Certain Plan Confirmation Issues. | 0.40 | 425.00 | 170.00 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Contrarian Capital Management, LLC's Motion to Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues. | 0.30 | 425.00 | 127.50 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder of EFH Notes Indenture Trustee to Contrarian Capital Management, LLC's Motion to Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues. | 0.30 | 425.00 | 127.50 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/20/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 07/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Contrarian Capital Management LLC's Motion to Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues (related document(s)[8890]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. | 0.30 | 425.00 | 127.50 |
| 07/18/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed ORDER, re [61] MOTION for Pro Hac Vice Appearance of Attorney Beth A. Gori, Esq., filed by John H. Jones, and [62] MOTION for Pro Hac Vice Appearance of Attorney John Barry Julian, Esq., filed by John H. Jones. | 0.20 | 425.00 | 85.00 |
| 07/18/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting her revisions to the joinder to the mediation motion. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 07/18/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting revisions to joinder to mediation. | 0.10 | 425.00 | 42.50 |
| 07/18/2016 | DKH | E-mail correspondence with Steven Kazan about the notice being set for June 6 as the record date for determining who votes, and August 3 being the deadline ███████████ ████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 07/18/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting latest draft of mediation joinder. | 0.10 | 425.00 | 42.50 |
| 07/18/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Debtors response to mediation motion. | 0.10 | 425.00 | 42.50 |
| 07/18/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the part of the disclosure statement for the T-side that talks about the asbestos. | 0.20 | 425.00 | 85.00 |
| 07/18/2016 | DKH | E-mail correspondence with Steven Kazan with nits on the joinder to mediation. Reviewed same and incorporated into joinder. | 0.40 | 425.00 | 170.00 |
| 07/18/2016 | DKH | Made further revisions to the mediation joinder. | 1.20 | 425.00 | 510.00 |
| 07/18/2016 | DKH | Made revisions to joinder to mediation. | 0.50 | 425.00 | 212.50 |
| 07/18/2016 | DKH | Reviewed part of the disclosure statement for the T-side that talks about the asbestos. | 0.60 | 425.00 | 255.00 |
| 07/18/2016 | DKH | Telephone conversation with Steven Kazan concerning mediation joinder and related issues. | 0.30 | 425.00 | 127.50 |

| 07/19/2016 | MDR | Assist D. Hogan with preparations for the July 20, 2016 Omnibus Hearing and Initial Plan Confirmation Pre-Trial Conference | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 07/19/2016 | DKH | E-mail correspondence with Beth Gori transmitting pro hac vice orders for both the bankruptcy case and to the appeal. | 0.20 | 425.00 | 85.00 |
| 07/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi In Contemplation of July 20, 2016 Initial Pre-Trial Conference Concerning Status of Logistics and Scheduling in Connection With T-Side Confirmation Proceedings Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed orders admitting Beth Gori and Barry Julian to case. | 0.20 | 425.00 | 85.00 |
| 07/19/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed ORDER SCHEDULING OMNIBUS HEARING DATE [Docket No. 8949]. | 0.40 | 425.00 | 170.00 |
| 07/19/2016 | DKH | E-mail correspondence with Jason Madron that they received a call from Chambers moments ago indicating that Judge Sontchi would like to meet with counsel to Contrarian Capital Management, LLC and each of the parties who filed a response or joinder in connection with Contrarian's pending motion to compel mediation tomorrow, Wednesday, July 20, 2016 at 10:00 a.m. | 0.20 | 425.00 | 85.00 |
| 07/19/2016 | DKH | E-mail correspondence with Steven Kazan about battle for Oncor. | 0.20 | 425.00 | 85.00 |
| 07/19/2016 | DKH | E-mail correspondence with Steven Kazan about chambers meeting tomorrow with Sontchi. | 0.20 | 425.00 | 85.00 |
| 07/20/2016 | DKH | Attended conference in chambers with Sontchi and hearing. | 2.80 | 425.00 | 1,190.00 |
| 07/20/2016 | DKH | E-mail correspondence with Anna Terteryan providing updated the credentials for the Plan Productions FTP.  New credentials are attached. | 0.20 | 425.00 | 85.00 |
| 07/20/2016 | DKH | E-mail correspondence with DE Bankr. ECF.  Reviewed Amended Notice of Appointment of Creditors' Committee - Third Amended Notice (E-Side) Filed by U.S. Trustee. | 0.30 | 425.00 | 127.50 |
| 07/20/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Second Supplement to Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement" (related document (s)[8358], [8514], [8883]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/20/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Denying Motion To Compel Mediation of Disputes Concerning Certain Plan Confirmation Issues. | 0.30 | 425.00 | 127.50 |
| 07/21/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher asking if we are set for September 9 and whether we have a time. | 0.30 | 425.00 | 127.50 |
| 07/21/2016 | DKH | E-mail correspondence with Anna Terteryan that expert depositions will proceed next week according to the schedule below.  They have scheduled the depositions of Mr. Ying and Mr. Stuart single-track to ensure that anyone who wants to participate in both depositions can do so.  They will provide updates regarding deposition rooms next week. | 0.30 | 425.00 | 127.50 |
| 07/21/2016 | DKH | E-mail correspondence with Beth Gori that she received the signed proxy from Mr. Jones today and she can email it to me. | 0.20 | 425.00 | 85.00 |
| 07/21/2016 | DKH | E-mail correspondence with Chris Dallas transmitting a copy of the executed Proxy Authorizing Representation. Reviewed same. | 0.20 | 425.00 | 85.00 |
| 07/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (SECOND SUPPLEMENT) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With The Confirmation Of Debtors' Joint Plan Of Reorganization And The Approval Of Debtors' Disclosure Statement. | 0.40 | 425.00 | 170.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/21/2016 | DKH | E-mail correspondence with Justin Sowa transmitting new login credentials as the ones he circulated earlier are incorrect. Saved to file. | 0.30 | 425.00 | 127.50 |
| 07/21/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 07/21/2016 | MDR | Review the Second Supplement to Order Scheduling Certain Hearing Dates and Deadlines re Debtors' Joint Plan of Reorganization and Disclosure Statement and update the bankruptcy calendar | 0.40 | 200.00 | 80.00 |
| 07/21/2016 | DKH | Telephone call to Nicole Selmyer about the hearing date. | 0.20 | 425.00 | 85.00 |
| 07/22/2016 | DKH | E-mail correspondence from Steven Kazan to Michael Esser about the 30(b)(6) and Meet-and-Confer scheduling. | 0.20 | 425.00 | 85.00 |
| 07/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Confirmation Hearing (Notice of Hearing Dates Scheduled to Consider Confirmation of the "Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankrptcy Code" [D.I. 8745] as it Relates to the TCEH Debtors and EFH Shared Services Debtors). | 0.50 | 425.00 | 212.50 |
| 07/22/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 07/22/2016 | DKH | E-mail correspondence with Steven Kazan to Michael Esser that his firm has already produced an email that in substance conceded that the First Day asbestos debtor  financials are inaccurate, supporting our belief that the recorded intercompany receivables reserved for asbestos claims are understated. We have met and conferred already, and have exchanged a series of emails, but as yet you have never indicated any willingness to agree to any discovery we are seeking. | 0.20 | 425.00 | 85.00 |
| 07/22/2016 | DKH | E-mail correspondence with Steven Kazan. Reviewed terms of Nextera deal. | 0.50 | 425.00 | 212.50 |
| 07/22/2016 | MDR | Emails to and from B. Gori re status of the Declaration of Acknowledgment | 0.10 | 200.00 | 20.00 |
| 07/22/2016 | MDR | Put Notice of Intent into final form and forward same to D. Hogan | 0.30 | 200.00 | 60.00 |
| 07/22/2016 | MDR | Review past week's Bankruptcy Court notifications of case docket entries for relevance to client matter | 0.20 | 200.00 | 40.00 |
| 07/22/2016 | MDR | Review past week's Bankruptcy Court notifications of case docket entries for relevance to client matter | 0.20 | 200.00 | 40.00 |
| 07/22/2016 | MDR | Revise the Notice of Intent as per discussions with D. Hogan | 0.10 | 200.00 | 20.00 |
| 07/22/2016 | MDR | Status Conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 07/25/2016 | MDR | Circulate the Order Calendaring Oral Argument on the Appeal and the Motion to Dismiss and calendar same | 0.10 | 200.00 | 20.00 |
| 07/25/2016 | DKH | E-mail correspondence from Michael Esser that the Debtors will further evaluate the burdens associated with a potential collection, review, and production of the three categories of documents that we have requested:  certain insurance agreements; certain indemnity agreements and related claims information; and certain historical intercompany accounts receivable for the asbestos debtors. | 0.30 | 425.00 | 127.50 |
| 07/25/2016 | DKH | E-mail correspondence with Beth Stephany transmitting Debtors' expert rebuttal report of John Stuart.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/25/2016 | DKH | E-mail correspondence with Chris Dallas transmitting the fully executed Declaration of Acknowledgement. | 0.20 | 425.00 | 85.00 |
| 07/25/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed ORAL ORDER: Oral Argument regarding the Bankruptcy Appeal and Motion to Dismiss is set for 9/9/2016, at 9:00 AM. | 0.30 | 425.00 | 127.50 |
| 07/25/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan that oral argument regarding the Bankruptcy Appeal and Motion to Dismiss is set for 9/9/2016, at 9:00 AM. | 0.20 | 425.00 | 85.00 |

| 07/25/2016 | DKH | E-mail correspondence with Michael Esser and Steven Kazan on our meet and confer. | 0.60 | 425.00 | 255.00 |
|---|---|---|---|---|---|
| 07/25/2016 | DKH | E-mail correspondence with Steven Kazan that I searched the docket and there is no recent appearance by the IRS. | 0.20 | 425.00 | 85.00 |
| 07/25/2016 | DKH | E-mail correspondence with Steven Kazan that the T-side objections are now due August 8 and that the IRS has appeared in the case. ▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 07/25/2016 | DKH | ▮▮▮▮▮ Reviewed docket to determine who is appearing for the IRS. | 0.30 | 425.00 | 127.50 |
| 07/25/2016 | DKH | Telephone conversation with Steven Kazan about our call with Esser. | 0.30 | 425.00 | 127.50 |
| 07/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of Energy Future Holdings Corp., et al., for Entry of an Order (I) Scheduling Hearing Dates and Certain Deadlines and Establishing Certain Procedures in Connection with Adjudicating Contested Objections to Pro Se Claims. | 0.30 | 425.00 | 127.50 |
| 07/27/2016 | DKH | E-mail correspondence with Anna Terteryan about expert depositions that will proceed tomorrow and Friday. | 0.20 | 425.00 | 85.00 |
| 07/27/2016 | DKH | E-mail correspondence with Anna Terteryan concerning fact that depositions on the ancillary agreements will proceed according to the schedule provided. | 0.20 | 425.00 | 85.00 |
| 07/27/2016 | DKH | E-mail correspondence with Meghan Nighan transmitting the Supplemental Report of Professor Jack F. Williams. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 07/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Notice of Filing of (I) Form of Tax Matters Agreement by Energy Future. | 0.50 | 425.00 | 212.50 |
| 07/28/2016 | MDR | Put the Notice of Intent into final form and forward to D. Hogan | 0.30 | 200.00 | 60.00 |
| 07/29/2016 | MDR | Draft the cover letter to J. Madron enclosing the Declarations of Ackowledgment of B. Gori and B. Julian and forward same to D. Hogan | 0.50 | 200.00 | 100.00 |
| 07/29/2016 | DKH | E-mail correspondence exchange with Steven Kazan about whether he plans on participating in the depositions scheduled for next week of Kris Moldovan, Paul Keglevic, Billie Williamson, Carla Howard, and the August 16 deposition of Stacey Dore. | 0.30 | 425.00 | 127.50 |
| 07/29/2016 | DKH | E-mail correspondence from Steven Kazan to Nextera's attorney about new deal. | 0.30 | 425.00 | 127.50 |
| 07/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Settlement (Notice of Settlement Among EFH Properties Company and the United States on Behalf of U.S. Environmental Protection Agency and U.S. Department of the Interior) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 07/29/2016 | DKH | E-mail correspondence with Jeanne Mirer that we are preparing an objection to confirmation of the T-side Plan. The objection is due August 8, 2016. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 07/29/2016 | DKH | E-mail correspondence with Kurt Mullen about our request to be included in discussions concerning the allocation of time for depositions, including the depositions scheduled next week. | 0.20 | 425.00 | 85.00 |
| 07/29/2016 | MDR | Office conference with D. Hogan regarding the Notice of Intent of John H. Jones, the potential for Notice(s) of Intent for J. Arabie, M. Zieglebaum, and M.Cunningham and upcoming critical deadlines | 0.50 | 200.00 | 100.00 |
| 07/29/2016 | MDR | Review past week's Bankruptcy Court notifications of case docket entries for relevance to client matter | 0.20 | 200.00 | 40.00 |
| 07/29/2016 | DKH | Reviewed class claimant affidavits to determine if they have T-side claims. | 1.00 | 425.00 | 425.00 |
| 07/29/2016 | DKH | Reviewed news about Nextera deal for Oncor. | 0.50 | 425.00 | 212.50 |

| 8/12/2016 | | 110007/01-EFH | Fenicle & Fahy | | | Page:15 |

| 07/29/2016 | MDR | Transmit the cover letter to J. Madron enclosing the Declarations of Ackowledgment of B. Gori and B. Julian and the Notice of Intent with Proxy to D. Hogan for final review and permission to file; follow-up emails re same | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 07/29/2016 | DKH | Worked on Notice of Intent for Jones. | 0.40 | 425.00 | 170.00 |
| 07/31/2016 | DKH | E-mail correspondence with Michael Esser and Steven Kazan about discovery issues and the fact that a new general ledger system was put in place in 1998 and any records before that are not easily accessible. The company is inquiring if anything exists in paper storage. | 0.30 | 425.00 | 127.50 |
| | | **Total Fees** | **92.10** | | **$36,397.50** |

**Expenses**

| 07/13/2016 | Photocopies - Print-out copy of Agenda of Matters to be Heard on July 15, 2016 for D. Hogan | 19.20 | |
|---|---|---|---|
| 07/15/2016 | Court fees - 2016 Delaware Pro Hac Vice Fees for Beth Gori (25.00) and Barry Julian (25.00) [AMEX] | 50.00 | |
| 08/10/2016 | Court fees - Telephonic Appearance of D. Hogan at the 8/15/2016 Pretrial Conference | 30.00 | |
| 08/10/2016 | Court fees - Telephonic Appearance of D. Hogan at the 8/16/2016 Scheduling Conference | 30.00 | |
| | **Total Expenses** | | **$129.20** |

| **TOTAL NEW CHARGES** | **$36,526.70** |
|---|---|

**STATEMENT OF ACCOUNT**

| Prior Balance | 43,287.60 |
|---|---|
| Payments | -43,287.60 |
| Current Fees | 36,397.50 |
| Current Expenses | 129.20 |
| **AMOUNT DUE AND OWING TO DATE** | **$36,526.70** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH; Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 7/22/2016 | 119930 | Payment on Account | 14,429.20 |
| 7/25/2016 | 49926 | Payment on Account | 14,429.20 |
| 7/29/2016 | 33885 | Payment on Account | 4,809.74 |
| 7/29/2016 | 61473 | Payment on Account | 4,809.73 |
| 7/29/2016 | 2438 | Payment on Account | 4,809.73 |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 9/14/2016
**File Number:** 110007/01-EFH
**Invoice Number:** 26346

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 08/01/2016 | MDR | Convert, file and coordinate service of John H. Jones Notice of Intent | 0.30 | 200.00 | 60.00 |
| 08/01/2016 | MDR | Email to J. Madron enclosing D. Hogan letter to same, Declaration of Acknowledgment and the time-stamped Notice of Intent | 0.20 | 200.00 | 40.00 |
| 08/01/2016 | MDR | Review email from J. Madron acknowledging receipt of Hogan Letter and Declaration; forward same to D. Hogan | 0.10 | 200.00 | 20.00 |
| 08/01/2016 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 08/01/2016 | MDR | Update the Madron letter and Notice of Intent for filing | 0.10 | 200.00 | 20.00 |
| 08/01/2016 | DKH | Worked on Notice of Intent to Participate, Declaration and filings for Mr. Jones.  Interfaced with Steven Kazan regarding filings and objection to t-side confirmation order. | 2.00 | 425.00 | 850.00 |
| 08/02/2016 | DKH | Email exchange with Michael Esser regarding scheduling a meet and confer. | 0.30 | 425.00 | 127.50 |
| 08/02/2016 | DKH | Email exchange with Steven Kazan about rolling document production and our call tomorrow with Esser. | 0.40 | 425.00 | 170.00 |
| 08/02/2016 | DKH | Email from Anna Terteryan regarding production and FTP instructions. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/02/2016 | DKH | Email from Steven Kazan transmitting a recent spreadsheet which lists the EECI receivable. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/02/2016 | DKH | Reviewed Limited Objection to Confirmation of Plan (Second Amended Joint Plan) Filed by AppLabs Technologies PVT Ltd. | 0.40 | 425.00 | 170.00 |
| 08/02/2016 | DKH | Reviewed witness lists and preparation for T-side trial. | 2.00 | 425.00 | 850.00 |
| 08/03/2016 | DKH | Email from Anna Terteryan regarding fact that depositions of Mr. Sawyer and Ms. Williamson will take place tomorrow. | 0.20 | 425.00 | 85.00 |
| 08/03/2016 | DKH | Email from Francis Schreiberg regarding plant worker issues. | 0.30 | 425.00 | 127.50 |
| 08/03/2016 | DKH | Email to Leslie Kelleher transmitting the Plan Supplement and the Tax Matters Agreement. | 0.30 | 425.00 | 127.50 |
| 08/03/2016 | DKH | Prepared for and attended call with Michael Esser and Steven Kazan about witness lists and T-side trial issues. | 0.70 | 425.00 | 297.50 |
| 08/03/2016 | DKH | Received and reviewed Debtors proposed joint pretrial order for the TCEH Confirmation Hearing. Reviewed same. | 0.40 | 425.00 | 170.00 |

| 08/03/2016 | DKH | Reviewed Affidavit of Publication of Nancy Calvery of Notice of Hearing to Consider (I) Confirmation of the Chapter 11 Plan as it Applies to the TCEH Debtors and EFH Shared Services Debtors and (II) Related Voting and Objection Deadline in Star -Telegram, Inc. at Forth Worth. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 08/03/2016 | DKH | Reviewed Plan Supplements and Tax Matter Agreement. | 1.20 | 425.00 | 510.00 |
| 08/03/2016 | MDR | Status conference with D. Hogan | 0.10 | 200.00 | 20.00 |
| 08/03/2016 | DKH | Telephone conversation with Leslie Kelleher concerning objection to the T-side confirmation and issues related to the Tax Matter agreement. | 0.80 | 425.00 | 340.00 |
| 08/04/2016 | DKH | Email exchange with Brian Glueckstein about that our statement indicates that we do not intend to call any witnesses at the T-side confirmation trial, but that our list of witnesses reserves the right to call includes expert witnesses retained by the EFH Committee. | 0.40 | 425.00 | 170.00 |
| 08/04/2016 | DKH | Email exchange with Michael Esser that our witness list is still unclear. | 0.40 | 425.00 | 170.00 |
| 08/04/2016 | DKH | Email form Justin Sowa transmitting the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 08/04/2016 | DKH | Made revisions to Final Witness and Exhibit List based on comments from Steven. | 0.40 | 425.00 | 170.00 |
| 08/04/2016 | MDR | Office conference with D. Hogan re most recent Plan related filings | 0.20 | 200.00 | 40.00 |
| 08/04/2016 | DKH | Retrieved and reviewed Plan Supplement as it Relates to the TCEH Debtors and EFH Shared Services Debtors for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D (part 1) # (5) Exhibit D (part 2) # (6) Exhibit D (part 3) # (7) Exhibit D (part 4) # (8) Exhibit E # (9) Exhibit F # (10) Exhibit G # (11) Exhibit H # (12) Exhibit I # (13) Exhibit J # (14) Exhibit K # (15) Exhibit L # (16) Exhibit M # (17) Exhibit N # (18) Exhibit O) | 1.00 | 425.00 | 425.00 |
| 08/04/2016 | MDR | Review and circulate the Motion of the EFH-EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement, and the supporting Declarations  and update the Bankruptcy Calendar | 0.20 | 200.00 | 40.00 |
| 08/04/2016 | DKH | Reviewed Declarations in support of the Merger motion. | 0.60 | 425.00 | 255.00 |
| 08/04/2016 | DKH | Reviewed Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement) Filed by Energy Future Holdings Corp. | 0.80 | 425.00 | 340.00 |
| 08/04/2016 | DKH | Transmitted Final Witness and Exhibit list for F&F to Debtors. | 0.30 | 425.00 | 127.50 |
| 08/04/2016 | MDR | Update case file | 0.20 | 200.00 | 40.00 |
| 08/04/2016 | DKH | Worked on F&F Final Witness and Exhibit List for submission to Debtors. | 0.60 | 425.00 | 255.00 |
| 08/05/2016 | MDR | 04 - Review past week's Bankruptcy Court notifications of case docket entries for relevance to client matter | 0.20 | 200.00 | 40.00 |
| 08/05/2016 | DKH | Email exchange with Leslie Kelleher concerning the latest plan supplement and the merger motion. Telephone conversation with Leslie concerning issues raised by the merger motion. | 0.50 | 425.00 | 212.50 |
| 08/05/2016 | DKH | Email exchange with Leslie Kelleher ███████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email exchange with Steven Kazan concerning the motion to authorize the Nextera/Oncor deal. | 0.30 | 425.00 | 127.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/2016 | DKH | Email form Nixon Peabody transmitting the Final Exhibit List and Final Witness List for the TCEH Confirmation Hearing, for American Stock Transfer & Trust Co., LLC, in its capacity as the EFH Indenture Trustee. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email from Adam Bernstein that the Ad Hoc Committee of TCEH First Lien Creditors hereby reserves the right to call any witness called by any other party, including the Debtors, and to use any exhibit used by any other party, including the Debtors, at the Confirmation Hearing. | 0.20 | 425.00 | 85.00 |
| 08/05/2016 | DKH | Email from Akins Gump that UMB Bank, N.A., as Indenture Trustee for the unsecured 11.25%/12.25% Senior Toggle Notes Due 2018 and the 9.75% Senior Notes due 2019, hereby reserves the right to call or question any witness included on any other party's final exhibit list and to use any exhibit included on any other party's final exhibit list at the TCEH Confirmation Hearing. | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email from Justin Sowa transmitting the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email from Kasowitz that Contrarian Capital Management, LLC hereby reserves the right to call any witness called by any other party and to use any exhibit used by any other party at the Confirmation Hearing. | 0.20 | 425.00 | 85.00 |
| 08/05/2016 | DKH | Email from Leslie ██████████████. See para. 40 of the order, and 2.1(b) of the settlement agreement. | 0.40 | 425.00 | 170.00 |
| 08/05/2016 | DKH | Email from Steven Kazan transmitting the current version of the letter to compel discovery. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/05/2016 | DKH | Email to Steven about the two things that stand out in the various parts of the Plan Supplement filed last night. | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email to Steven Kazan concerning the issue of the scope of our discovery requests ████████████ | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Email with Leslie Kelleher concerning the Tax Matters Agreement. | 0.30 | 425.00 | 127.50 |
| 08/05/2016 | DKH | Received and reviewed the final list of witnesses and exhibits of The Bank of New York Mellon, in its capacity as the PCRB Trustee, and The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCH 2037 Notes Trustee. | 0.40 | 425.00 | 170.00 |
| 08/05/2016 | DKH | Reviewed our outstanding discovery on issue of scope of our discovery requests and whether we touched on the issue of the value of the NOLs. | 0.40 | 425.00 | 170.00 |
| 08/05/2016 | DKH | Telephone call exchange and email exchange with UST Richard Schepacarter regarding the UST's intentions with respect to the T-Side confirmation. | 0.40 | 425.00 | 170.00 |
| 08/05/2016 | DKH | Telephone conversation with Steven Kazan concerning the discovery issues. | 0.30 | 425.00 | 127.50 |
| 08/06/2016 | DKH | Email from Leslie explaining her thoughts on the T-side objections and issues regarding standing. | 0.30 | 425.00 | 127.50 |
| 08/06/2016 | DKH | Email from Leslie Kelleher transmitting the draft objections to the New Plan for the TCEH Debtors. | 0.70 | 425.00 | 297.50 |
| 08/06/2016 | DKH | Email from Nixon Peabody transmitting attached the EFH Indenture Trustee's Amended Final Exhibit list. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/06/2016 | DKH | Email from Steven with comments to the T-side plan objections. | 0.20 | 425.00 | 85.00 |
| 08/06/2016 | DKH | Email to Leslie Kelleher transmitting the link to the new E-side Plan and Disclosure Statement. | 0.10 | 425.00 | 42.50 |
| 08/06/2016 | DKH | Received and reviewed Notice of Hearing (Notice of Scheduling Conference) (related document(s)[9199], [9200], [9201]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/16/2016 at 09:30 AM. | 0.40 | 425.00 | 170.00 |
| 08/06/2016 | DKH | Received and reviewed the Debtors' Final Exhibit List and Final Witness List for the TCEH Confirmation Hearing. | 0.40 | 425.00 | 170.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/2016 | DKH | Retrieved and reviewed Motion to Authorize (Motion of the EFH/EFIH Debtors for Entry of an Order (A) Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors, (B) Approving the EFH/EFIH Disclosure Statement, (C) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline and Other Dates, (D) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (E) Approving the Manner and Forms of Notice and Other Related Documents) Filed by Energy Future Holdings Corp. | 1.30 | 425.00 | 552.50 |
| 08/06/2016 | DKH | Reviewed Amended Chapter 11 Plan (Notice of Filing Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) | 0.80 | 425.00 | 340.00 |
| 08/06/2016 | DKH | Reviewed and revised T-side objection to confirmation. Transmitted to Leslie. | 0.50 | 425.00 | 212.50 |
| 08/06/2016 | DKH | Reviewed Disclosure Statement for the Third Amended Joint Plan of Reorganization of Entry Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors . | 0.40 | 425.00 | 170.00 |
| 08/07/2016 | DKH | Email exchange with Leslie Kelleher about Steven's exchange with Glueckstein about the Nextera deal. | 0.30 | 425.00 | 127.50 |
| 08/07/2016 | DKH | Read new E-side Plan and Disclosure Statement for treatment of A-3 Claims, A-13 and A-14 claims. | 0.90 | 425.00 | 382.50 |
| 08/08/2016 | MDR | Conference with D. Hogan re Third Amended Plan and Disclosure Statement (E-Side) and the Objection to the Plan and Disclosure Statement (T-Side) | 0.50 | 200.00 | 100.00 |
| 08/08/2016 | MDR | Download and circulate the 3rd Amended Plan of Reorganization, Disclosure Statement, Motion of Entry of Order to Establish Certain Hearing Dates and Deadlines and Notice of Scheduling Conference and update the Bankruptcy Calendar | 1.00 | 200.00 | 200.00 |
| 08/08/2016 | MDR | Draft Affidavit of Service of the Objection | 0.20 | 200.00 | 40.00 |
| 08/08/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about appearances for objection. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the deposition issue. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence from Barry Julian to Beth Gori to check the complaint ███████████████████ ███████████████████ | 0.10 | 425.00 | 42.50 |
| 08/08/2016 | DKH | E-mail correspondence from Leslie Kelleher on the issue of Mr. Jones' standing. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence from Leslie Kelleher that she has a couple of minor edits – e.g. ███████████ ██████████████████ She will get the final version to me shortly. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting is a redline showing changes from the version of our objections circulated on Friday | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the t-siie objection.  Reviewed same and redlined. | 0.90 | 425.00 | 382.50 |
| 08/08/2016 | DKH | E-mail correspondence from Nixon Peabody trying to get a sense of which Plan Objectors intend to submit deposition designations for the T-side confirmation hearing. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence to Leslie Kellejer that we have two minor changes. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Beth Gori ████████████ ████████████████ | 0.20 | 425.00 | 85.00 |

| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF.  Reviewed Objection to Confirmation of Plan / Objection of the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee for the EFCH 2037 Notes Claims, to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[9199]) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee. | 0.50 | 425.00 | 212.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Memorandum of Law in Support of Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing (related document(s)[9219]) Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Motion in Limine to Exclude the Testimony of Jack F. Williams Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Exhibit (s) // Notice of Filing of Joint Stipulated Final Pre-Trial Order Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection and Reservation of Rights Regarding (I) The Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code; and (II) Plan Supplement as it Relates to the TCEH Debtors and EFH Shared Services Debtors for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[8745], [8985], [9199]) Filed by Oracle America, Inc. | 0.40 | 425.00 | 170.00 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion in Limine //EFH Indenture Trustee's Motion and Memorandum of Law in Support of its Motion In Limine to Preclude Debtors from Offering Evidence at Trial as to Which They Asserted Attorney Client Privilege and Prevented Discovery Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent of NextEra to Participate in Disclosure Statement and Confirmation Proceedings (related document(s)[8514]) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of NextEra to Confirmation of the Third Amended Joint Plan of Reorganization as it Relates to the TCEH Debtors and EFH Shared Services Debtors (related document(s)[9199]) Filed by NextEra Energy Resources, LLC. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of UMB Bank, N.A. to Confirmation of the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights re: Third Amended Joint Plan of Reorganization (related document(s)[9199]) Filed by TXU 2007-1 Railcar Leasing LLC. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the confirmation objection and a redline of the objection against the version sent this morning. It is ready for filing. Reviewed same. | 0.80 | 425.00 | 340.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2016 | DKH | E-mail correspondence with Jonathan Ganter transmitting revised version of the proposed joint pretrial order, which was originally circulated on Wednesday.  The order has been negotiated and agreed, subject to further internal and client review and comment, between the Debtors and the EFH Indenture Trustee, with the exception of certain language in paragraphs 1, 2, and 7-9.  For those paragraphs, they have included the respective proposals in brackets. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Leslie Kelleher about responding to the MIL. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting Objection of the Bank of New York Mellon Trust Company, N.A., as Indenture Trustee for the EFCH 2037 Notes Claims, to Confirmation of Third Amended Joint Plan of Reorganization. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the order approving the stipulation on the briefing schedule for Jones Joinder. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Nixon Peabody that the T-side Plan Objectors Fenicle and Fahy do not intend to submit any deposition designations for the T-side confirmation hearing. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan about Ebasco/canada ██████████████████████ Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan about issues related to the merger motion. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan about responding to the motion in limine. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher regarding the terms of the merger agreement. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan that we need a footnote ████████████████████████ ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Debtors' and Motion and Memorandum of Law in Support of Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing. | 0.20 | 425.00 | 85.00 |
| 08/08/2016 | DKH | Email exchange with Leslie Kelleher about other possible objections. | 0.30 | 425.00 | 127.50 |
| 08/08/2016 | DKH | Finalized the Objection to the Second Amended Joint Plan of Reorganization of Energy Future Holding Corp. et al, Pursuant to Chapter 11 of The Bankruptcy Code, dated June 26, 2016 (related document(s)[8745]) Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle, John H. Jones. | 0.40 | 425.00 | 170.00 |
| 08/08/2016 | MDR | Prepare Binder of Third Plan of Reorganization and related documents for D. Hogan | 0.70 | 200.00 | 140.00 |
| 08/08/2016 | MDR | Put Objection into final form, convert, file, circulate and coordinate service of same | 0.80 | 200.00 | 160.00 |
| 08/08/2016 | DKH | Received and reviewed SO ORDERED, re [63] Stipulation Regarding Briefing Schedule For Motion to Join, filed by David William Fahy, John H. Jones, Shirley Fenicle. Signed by Judge Richard G. Andrews on 8/1/2016.  (District Court). | 0.40 | 425.00 | 170.00 |
| 08/08/2016 | MDR | Review Objection and input D. Hogan's edits | 0.20 | 200.00 | 40.00 |
| 08/08/2016 | DKH | Reviewed schedule for confirmation hearings and deadlines associated therewith.  Met with paralegal to discuss binder preparation for witness and exhibits. | 0.50 | 425.00 | 212.50 |
| 08/09/2016 | MDR | Convert and file the Affidavit of Service of the Fenicle, Fahy, and Jones Plan objection | 0.10 | 200.00 | 20.00 |

| 08/09/2016 | MDR | Download and circulate (1) EFH Indenture Trustee's Motion and Memorandum of Law in Support of its Motion In Limine to Preclude Debtors from Offering Evidence at Trial as to Which They Asserted Attorney Client Privilege and Prevented Discovery AND (2) Debtors' Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing with' Memorandum of Law in Support of Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing; Update the Bankruptcy Calendar | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 08/09/2016 | DKH | E-mail correspondence from Leslie Kelleher on the issue of standing as addressed in the MIL. | 0.30 | 425.00 | 127.50 |
| 08/09/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the draft of a summary of a response to the MIL. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/09/2016 | DKH | E-mail correspondence from Michael Esser confirming a one-day extension of our deadline to respond to the Motion in Limine.  The deadline is now Friday, August 12, 2016. They would like to resolve the Motion in Limine consensually with a stipulation. | 0.20 | 425.00 | 85.00 |
| 08/09/2016 | DKH | E-mail correspondence from Michael Esser that they would be agreeable to withdrawal of the motion through a stipulation in which we agree to the terms below, i.e. we will not introduce evidence and argument regarding the unmanifested claimant issue. | 0.30 | 425.00 | 127.50 |
| 08/09/2016 | DKH | E-mail correspondence to Steven ███████████████████ ████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support //Declaration of Erik Schneider in Support of The EFH Indenture Trustee's and Contrarian Capital Management, LLC's Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [REDACTED] (related document(s)[9224]) Filed by American Stock Transfer & Trust Company. | 0.40 | 425.00 | 170.00 |
| 08/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to EFH Indenture Trustee and Contrarian Capital Management, LLC's Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[9199], [9224]) Filed by Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates. | 0.30 | 425.00 | 127.50 |
| 08/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Confirmation of Plan //EFH Indenture Trustee and Contrarian Capital Management, LLC's Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [REDACTED] (related document(s) [9199]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |
| 08/09/2016 | DKH | E-mail correspondence with Leslie Kelleher that I will let you know immediately if they agree to withdraw the motion. | 0.20 | 425.00 | 85.00 |
| 08/09/2016 | DKH | E-mail correspondence with Michael Esser that we would be agreeable to your withdrawal of the motion in limine. Otherwise, we will file our response on Friday.  Please advise if the Debtors are agreeable to withdraw the motion in limine. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2016 | DKH | E-mail correspondence with Steven and Leslie that Esser called me ████████████ | 0.30 | 425.00 | 127.50 |
| 08/09/2016 | DKH | E-mail correspondence with Steven Kazan that they can withdraw their MIL if they wish but we should reply if they don't. | 0.20 | 425.00 | 85.00 |
| 08/09/2016 | DKH | E-mail correspondence with Steven Kazan with his observations on the MIL and the standing issues. Reviewed same. | 0.20 | 425.00 | 85.00 |
| 08/09/2016 | DKH | E-mail correspondence with steven.kazan@gmail.com | 0.10 | 425.00 | 42.50 |
| 08/09/2016 | DKH | Reviewed Affidavit/Declaration of Service (related document (s)[9209]) Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle, John H. Jones. | 0.30 | 425.00 | 127.50 |
| 08/09/2016 | DKH | Telephone conversation with Michael Esser concerning motion in limine. | 0.40 | 425.00 | 170.00 |
| 08/10/2016 | DKH | E-mail correspondence from Leslie Kelleher asking for copies of the notices of intent to participate in the T-Side by Fenicle, Fahy and Jones. Retrieved and sent to Leslie. | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the attached confidentiality designations for Kristopher Moldovan's August 1, 2016 deposition testimony and Paul Keglevic's August 2, 2016 deposition testimony. | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Plan Supplement and Proposed Cure Amount (related document(s)[9188]) Filed by Accenture LLP. | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of Union Pacific Railroad Company Regarding Assumption Schedule, TCEH Plan Supplement and Notice of (A) Executory Contract and Unexpired Leases to be Assumed Pursuant to the Plan; (B) Cure Amounts, if any; and (C) Related Procedures in Connection Therewith (related document(s)[9188]) Filed by Union Pacific Railroad Company. | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | E-mail correspondence with Leslie Kelleher about her comment about the MIL ████████████ | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | E-mail correspondence with response@courtcall.com | 0.10 | 425.00 | 42.50 |
| 08/10/2016 | DKH | E-mail correspondence with Steven Kazan about certain questions regarding Class A13. | 0.20 | 425.00 | 85.00 |
| 08/10/2016 | DKH | E-mail correspondence with Steven Kazan sending revised memorandum on merger motion. | 0.30 | 425.00 | 127.50 |
| 08/10/2016 | DKH | Reviewed NOIs filed by Fenicle, Fahy and Jones. Reviewed docket and scheduling order. | 0.60 | 425.00 | 255.00 |
| 08/10/2016 | DKH | Reviewed Steven's notes on Merger Agreement motion. | 0.40 | 425.00 | 170.00 |
| 08/10/2016 | MDR | Schedule  the telephonic appearance of D. Hogan at the Pre-Trial Conference and at the Scheduling Conference with CourtCall | 0.30 | 200.00 | 60.00 |
| 08/10/2016 | MDR | Status conference with D. Hogan | 0.40 | 200.00 | 80.00 |
| 08/11/2016 | MDR | Confer with D. Hogan re the upcoming Pretrial, Scheduling and Confirmation Hearings and preparations for same | 0.50 | 200.00 | 100.00 |
| 08/11/2016 | DKH | E-mail correspondence from Nixon Peabody transmitting a copy and a redline of the EFH Indenture Trustee's Amended Exhibit List which includes a few exhibits that were inadvertently left off of the prior list.  Reviewed same. | 0.40 | 425.00 | 170.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/2016 | DKH | E-mail correspondence to Michael Esser regarding the Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement [D.I. 9190].  In  Section 1.7(c) (Page 22 of Exhibit A) of the Proposed Agreement and Plan of Merger an "Asbestos Escrow Agreement" is referenced as Exhibit D to the Proposed Agreement.  However, we have not been successful in locating that Agreement. Please provide a copy. | 0.30 | 425.00 | 127.50 |
| 08/11/2016 | DKH | E-mail correspondence with Anna Terteryan concerning fact that Ms. Doré's deposition will take place promptly following the E-Side scheduling conference on August 16. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the confidentiality designations for Hugh Sawyer's and Billie Williamson's August 4, 2016 deposition transcripts. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Amended Plan Supplement as it Relates to the TCEH Debtors and EFH Shared Services Debtors for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. | 0.50 | 425.00 | 212.50 |
| 08/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/15/2016 at 12:30 PM. | 0.30 | 425.00 | 127.50 |
| 08/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Extension of Deadline by Which Participating Parties Must File Objections to Pending Motions in Limine. | 0.30 | 425.00 | 127.50 |
| 08/11/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed AMENDED PLAN SUPPLEMENT AS IT RELATES TO THE TCEH DEBTORS AND THE EFH SHARED SERVICES DEBTORS FOR THE THIRD AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE. | 0.50 | 425.00 | 212.50 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher about Notice of Extension of Deadline by Which Participating Parties Must File Objections to Pending Motions in Limine. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher about the MIL filing and our revisions. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher about the MIL response. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting a redline with  suggested edits to the brief ██████████ ██████████████ Reviewed same. | 0.50 | 425.00 | 212.50 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting Contrarian's objection to the TCEH confirmation. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting my changes to the NIL as well as a copy of the Second Supplement to Order establishing Certain Dates (#8972). The updated deadlines for MIL and objection are contained therein. I have also attached our preliminary and final W&E list as these are the genesis of the MIL. | 0.30 | 425.00 | 127.50 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the draft of the response to the MIL. Reviewed and made changes. | 0.40 | 425.00 | 170.00 |
| 08/11/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the response to the Debtors' MIL. Reviewed same and prepared for efiling. | 0.50 | 425.00 | 212.50 |
| 08/11/2016 | DKH | E-mail correspondence with Mark Menzies transmitting the Debtors' objections to the Plan Objectors' Final Exhibit and Witness Lists. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/11/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee's objections to the Debtors' Final Exhibit List. Reviewed same. | 0.40 | 425.00 | 170.00 |

| 08/11/2016 | DKH | E-mail correspondence with Paul Weiss. Reviewed the Ad Hoc Committee of TCEH First Lien Creditors' limited objection to the EFH Indenture Trustee's witness list. | 0.30 | 425.00 | 127.50 |
| 08/11/2016 | DKH | E-mail correspondence with Steven Kazan about the MIL response. | 0.10 | 425.00 | 42.50 |
| 08/11/2016 | DKH | E-mail correspondence with Steven Kazan ███████ ████████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the MIL response. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | KEH | E-mail from DKHogan transmitting MIL (document we are objecting to); review same and save to file. | 0.20 | 200.00 | 40.00 |
| 08/11/2016 | MDR | Preparations for the Confirmation Hearings being held during the week of August 15th | 1.00 | 200.00 | 200.00 |
| 08/11/2016 | KEH | Receive email from Leslie Kelleher transmitting response, save to file; telephone call with DHogan re: minor revisions, revise same; prepare for and e-file Response of Shirley Fenicle and David William Fahy to Debtors' Motion in Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy From Raising Certain Arguments at the TCEH Confirmation Hearing. | 1.00 | 200.00 | 200.00 |
| 08/11/2016 | MDR | Review Delaware District Court List of 2016 Pro Hac Vice Payers for L. Kelleher; Draft Motion for Admission Pro Hac Vice for L. Kelleher | 0.30 | 200.00 | 60.00 |
| 08/11/2016 | MDR | Review the Nextra Merger Motion for the inclusion of the Asbestos Merger Agreement for D. Hogan, confer with D. Hogan regarding findings, and draft email to Debtors' counsel addressing absence of same for D. Hogan | 0.30 | 200.00 | 60.00 |
| 08/11/2016 | DKH | Reviewed and revised a draft of the Motion for Admission Pro Hac Vice of Leslie Kelleher. | 0.20 | 425.00 | 85.00 |
| 08/11/2016 | DKH | Reviewed Merger Agreement and motion. Drafted email to request copy of Escrow Agreement. | 0.50 | 425.00 | 212.50 |
| 08/11/2016 | DKH | Telephone conversation with Leslie Kelleher concerning MIL response. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | MDR | Continue to prepare for Confirmation Hearings | 0.50 | 200.00 | 100.00 |
| 08/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan ███████ ███████████████ | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Chad Husnick about certain filings in the T-side case. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the confidentiality designations for Carla Howard's August 5, 2016 deposition transcript. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting a revised order that they are only seeking approval with respect to the 8/19 date. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting the notice regarding the scheduling conference the Court is holding on August 16th to discuss the schedule for the E-Side. They intend to seek entry of the attached order seeking limited relief regarding supplemental E-Side fact discovery requests at the scheduling conference on the 16th. We will file this proposed order this afternoon for consideration on the 16th. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Opposition to EFH Indenture Trustee's Motion In Limine to Preclude Debtors From Offering Evidence at Trial as to Which They Asserted Attorney Client Privilege and Prevented Discovery) (related document(s)[9218]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH Indenture Trustee's Opposition to Debtors' Motion in Limine to Exclude the Testimony of Jack F. Williams [REDACTED] (related document(s)[9221], [9222], [9223]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/16/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of "Order Scheduling Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors' and Hearing to Consider Entry Thereof) (related document(s)[9201]) Filed by Energy Future Holdings Corp. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Revised Joint Stipulated Final Pre-Trial Order) (related document(s)[9217]) Filed by Energy Future Holdings Corp.. | 0.40 | 425.00 | 170.00 |
| 08/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent to Participate in Confirmation Proceedings (related document(s)[8514]) Filed by SAP Industries, Inc. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed DEBTORS' OPPOSITION TO EFH INDENTURE TRUSTEE'S MOTION IN LIMINE TO PRECLUDE DEBTORS FROM OFFERING EVIDENCE AT TRIAL AS TO WHICH THEY ASSERTED ATTORNEY CLIENT PRIVILEGE AND PREVENTED DISCOVERY [Docket No. 9275]. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Jonathan Ganter transmitting a revised version of the proposed joint pretrial order, which was originally filed on Monday at D.I. 9217.  Also attached is a redline against the version filed Monday. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/12/2016 | DKH | E-mail correspondence with Leslie and Steven about a time to talk about discovery. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Leslie Kelleher providing a dial in for our call on Monday. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee's Deposition Designations for the TCEH Confirmation Hearing. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | DKH | E-mail correspondence with Richard PEDONE that a revised designation deposition designation schedule for the EFH Indenture Trustee will follow in the morning withdrawing all designations of testimony of Ms. Williamson. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Steven and Leslie transmitting order that provides that the deadline to supplement E-side discovery will be 8/19 if this order is approved. | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | DKH | E-mail correspondence with Steven Kazan and Michael Esser concerning concluding the meet and confer. | 0.30 | 425.00 | 127.50 |
| 08/12/2016 | DKH | E-mail correspondence with Steven Kazan that we should talk about additional discovery ███████████████████████████ ██████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/12/2016 | MDR | Emails to/from J. Madron re Omnibus Hearing dates | 0.30 | 200.00 | 60.00 |
| 08/12/2016 | MDR | Office conference with D. Hogan re newest communications from Debtors' counsel | 0.40 | 200.00 | 80.00 |
| 08/12/2016 | MDR | Office conferences with D. Hogan re Hearings the week of August 15th | 0.60 | 200.00 | 120.00 |
| 08/12/2016 | KEH | Prepared Affidavit of Service for Response of Shirley Fenicle and David William Fahy to Debtors' Motion In Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy From Raising Certain Arguments at the TCEH Confirmation Hearing [D.I. 9263]; Prepare for and e-file same. | 0.50 | 200.00 | 100.00 |
| 08/12/2016 | MDR | Review the Amended Plan Supplement as it Relates to the TCEH Debtors and EFH Shared Services Debtors and forward same to D. Hogan; confer re same with D. Hogan | 0.50 | 200.00 | 100.00 |
| 08/13/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the Debtors' written direct examinations of Paul Keglevic and Kristopher Moldovan.  Reviewed same. | 0.50 | 425.00 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the Debtors' Amended Final Exhibit List for the TCEH Confirmation Hearing, as well as a redline against the Final Exhibit List previously circulated. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/13/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee hereby serves its Amended Deposition Designations for the TCEH Confirmation Hearing. | 0.20 | 425.00 | 85.00 |
| 08/13/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee's Second Deposition Designations for the TCEH Confirmation Hearing. | 0.30 | 425.00 | 127.50 |
| 08/13/2016 | DKH | Reviewed materials and prepared for next week's confirmation hearing. | 1.50 | 425.00 | 637.50 |
| 08/14/2016 | DKH | E-mail correspondence with Jonathan Ganter transmitting the second revised version of the proposed joint pretrial order. Also attached is a redline against the version filed Friday. The second revised order has been negotiated and agreed between the Debtors and the EFH Indenture Trustee. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/14/2016 | DKH | E-mail correspondence with Justin Sowa that Debtors are providing notice as required under paragraph 13 of the Revised Joint Stipulated Final Pre-Trial Order [D.I. 9272-1] that the Debtors will be moving the exhibits cited in the Keglevic, Moldovan, Howard, and Ying declarations, along with the written directs themselves and any subsequent written directs served for witnesses who may testify this week, into evidence this week. | 0.30 | 425.00 | 127.50 |
| 08/14/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the Debtors' written direct examinations of Carla Howard and David Ying. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 08/14/2016 | DKH | Prepared for tomorrow's hearing on the MIL and pretrial. | 2.00 | 425.00 | 850.00 |
| 08/15/2016 | DKH | Attended hearing on final T-side pretrial. | 2.00 | 425.00 | 850.00 |
| 08/15/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting attached production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/15/2016 at 12:30 PM. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/16/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Ballots (related document(s)[8745]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Third Revised Joint Stipulated Final Pre-Trial Order (related document(s)[9217], [9272], [9276]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Exhibit (s) (Notice of Filing of Second Revised Joint Stipulated Final Pre-Trial Order) (related document(s)[9217], [9272]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/17/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Denying Debtors' Motion Limine to Preclude E-Side Asbestos Claimants Fenicle and Fahy from Raising Certain Arguments at the TCEH Confirmation Hearing. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Denying EFH Indenture Trustee's Motion and Memorandum of Law in Support of its Motion In Limine to Preclude Debtors from Offering Evidence at Trial as to Which They Asserted Attorney Client Privilege and Prevented Discovery. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting Debtors' Motion for Entry of an Order (I)Scheduling Hearing Dates and Certain Deadlines and Establishing Certain Procedures in Connection with Adjudicating Contested Objections to Pro Se Claims and (II)Approving Notice Thereof (Related Doc # [9011]) Order Signed on 8/15/2016. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting in part, Denying in part Debtors' Motion in Limine to Exclude the Testimony of Jack F. Williams. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to EFH Indenture Trustee and Contrarian Capital Management LLC's Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holding Corp., Et Al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[9199], [9224]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 08/15/2016 | DKH | E-mail correspondence with Jason Madron that the Court will hold a "planning" conference each trial morning in the Court's 5th floor conference room 30 minutes before trial begins (e.g., starting at 9:30 a.m. each morning of the trial). | 0.20 | 425.00 | 85.00 |
| 08/15/2016 | DKH | E-mail correspondence with Jonathan Ganter transmitting the third revised version of the proposed joint pretrial order, along with a redline against the second revised.  The order has been revised to reflect the Court's comments this morning. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with Justin Sowa to provide notice of exhibits to which the Debtors object to publication in open court. Exhibits on the attached list contain highly confidential information, including the identities of confidential bidders, commercially-sensitive forward-looking financial information, employee compensation data, and sensitive communications with the IRS. In many cases, the confidential information is only a small part of the exhibit, and the Debtors are willing to meet and confer with any party seeking to publish one of these exhibits to identify portions which may be published. | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the written direct examinations of Billie Ida Williamson, Jane Sullivan, Todd Filsinger, and David Herr. Reviewed same. | 0.80 | 425.00 | 340.00 |
| 08/15/2016 | DKH | E-mail correspondence with Leslie Kelleher that the pretrial today for the TCEH confirmation hearing was uneventful. ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/15/2016 | DKH | E-mail correspondence with Paul Weiss about a supplemental production of documents pursuant to an August 13, 2016 request by the EFH Indenture Trustee. | 0.20 | 425.00 | 85.00 |
| 08/15/2016 | MDR | Review case file and gather, organize and forward to D. Hogan all discovery related documents, filings and communications | 3.30 | 200.00 | 660.00 |
| 08/15/2016 | MDR | Status conference with D. Hogan re  Pre-Trial  Hearing and the Motion in Limine | 0.40 | 200.00 | 80.00 |
| 08/15/2016 | DKH | Telephone call with Steven Kazan and Leslie Kelleher regarding T-side confirmation issues. | 0.60 | 425.00 | 255.00 |
| 08/15/2016 | MDR | Update the Bankruptcy Calendar | 0.20 | 200.00 | 40.00 |
| 08/15/2016 | MDR | Update the Hearing Binder for the August 15, 2016 Pre-Trial Conference | 0.20 | 200.00 | 40.00 |
| 08/15/2016 | DKH | Worked on opening statement for TCEH confirmation hearing. | 2.00 | 425.00 | 850.00 |
| 08/16/2016 | DKH | Attended Hearing. | 2.30 | 425.00 | 977.50 |

| 08/16/2016 | MDR | Conference with D. Hogan re Pre-Trial Conference, Scheduling Conference, teleconference with co-counsel and discovery requests | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 08/16/2016 | MDR | Confirmation Hearing Preparations with D. Hogan | 2.00 | 200.00 | 400.00 |
| 08/16/2016 | DKH | E-mail correspondence exchange with Chad Husnick about the trating the asbestos escrow agreement as "highly confidential" and subject to the terms of the protective order approved by the Court. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Chad Husnick transmitting the asbestos escrow agreement which is being delivered subject to the terms of the protective order. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed [SEALED] Memorandum/Brief (Debtors' Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/17/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Brief Pretrial Brief of EFH Indenture Trustee Regarding Standard of Review Applicable to Approval of EFH 363 Transactions and Related Corporate Governance Matters (related document(s) [9199], [9224] Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Michael P. Esser, Esq. in Support of the Debtors' Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors). | 0.40 | 425.00 | 170.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder to Debtors' Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors (related document(s)[9199], [9209], [9224], [9226], [9298], [9299]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice (Second) Regarding Submission of Written Direct Testimony Filed by Energy Future Holdings Corp. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Revised "Form of Tax Matters Agreement by and Among Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. and [Reorganized TCEH]") (related document(s)[8514], [8689], [9100], [9190]) Filed by Energy Future Holdings Corp.. | 0.40 | 425.00 | 170.00 |

| Date | Init. | Description | | | |
|------|-------|-------------|---|---|---|
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing to Consider Approval of the (I) "Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement" [D.I. 9190]; (II) "Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFH Debtors" [D.I. 9200]; and (III) "Motion of the EFH/EFIH Debtors for Entry of an Order (A) Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Related to the EFH/EFIH Debtors, (B) Approving the EFH/EFIH Disclosure Statement, (C) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline and Other Dates, (D) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (E) Approving the Manner and Forms of Notice and Other Related Documents" [D.I. 9201]. | 0.40 | 425.00 | 170.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice Regarding Submission of Written Direct Testimony. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Third) Revised Joint Stipulated Final Pre-Trial Order. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Pretrial Brief of EFH Indenture Trustee Regarding Applicable Fraudulent Transfer Law (related document(s)[9199], [9224]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 425.00 | 170.00 |
| 08/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply of the TCEH Committee in Support of Confirmation of Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors (related document(s)[9199]) Filed by The Official Committee of Unsecured Creditors. | 0.40 | 425.00 | 170.00 |
| 08/16/2016 | DKH | E-mail correspondence with Howard Seife that from the statements made by Debtors' counsel at today's hearing, I presume that your firm has the "Asbestos Escrow Agreement" which wasn't attached as Exhibit D to the Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement [D.I. 9190]. Would you send us a copy of the agreement. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher that the Debtors informed the court that the objection deadline on the merger motion is being moved to August 25, from August 18, 2016. Once the Debtors documents the change I will provide you with a copy of the re-notice. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting an unredacted copy of the Debtors' Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the asbestos escrow agreement. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Notice of the hearing to approve the Merger Motion and corresponding objection deadline (8/25/16). It also contains other deadlines related to the E-side schedule. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Pretrial Brief of EFH Indenture Trustee Regarding Standard of Review Applicable to Approval of EFH 363 Transactions and Related Corporate Governance Matters [D.I. 9315] and Pretrial Brief of EFH Indenture Trustee Regarding Applicable Fraudulent Transfer Law. | 0.20 | 425.00 | 85.00 |

| Date | Init. | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/2016 | DKH | E-mail correspondence with Leslie Kelleher with comments to my opening statement. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Michael Esser regarding our request for a copy of the Asbestos Escrow Agreement. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Michael Esser transmitting the Debtors' Counter Designations and Objections to EFH Indenture Trustee's Designations of Deposition Testimony pertaining to the August 1, 2016 deposition of Kristopher Moldovan and the June 27, 2016 and August 2, 2016 depositions of Paul Keglevic. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 08/16/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting Bank of New York Mellon Trust Company, N.A. (in such capacity, the "EFH Indenture Trustee") Objections to Written Direct Testimony and Objections to Debtors' Exhibits. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee trial exhibits to be moved into evidence. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Paul Weiss transmitting the Ad Hoc Committee of TCEH First Lien Creditors' supplemental production of documents pursuant to an August 13, 2016 request by the EFH Indenture Trustee. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Steven Kazan about preparing Rpd ████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | E-mail correspondence with Steven Kazan regarding October 2014 restructuring update and redactions related to asbestos. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/16/2016 | DKH | E-mail correspondence with Steven Kazan transmitting my opening statement for his review. | 0.20 | 425.00 | 85.00 |
| 08/16/2016 | DKH | Finalized my opening statement for the TCEH confirmation hearing. | 1.20 | 425.00 | 510.00 |
| 08/16/2016 | DKH | Prepared for confirmation hearing and opening statement. | 2.00 | 425.00 | 850.00 |
| 08/16/2016 | MDR | Proofread the draft of D. Hogan's Opening Statement | 0.50 | 200.00 | 100.00 |
| 08/16/2016 | MDR | Review the Certification of Counsel Concerning Third Revised Joint Stipulated Final Pre-Trial Order, Certification of Ballots, Debtors' Redacted Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors, Reply of the TCEH Committee in Support of Confirmation of Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors, and the Declaration of Michael P. Esser, Esq. in Support of the Debtors' Memorandum of Law in Support of Confirmation of the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors) [REDACTED] and forward same to D. Hogan and G. McDaniel | 0.20 | 200.00 | 40.00 |
| 08/16/2016 | MDR | Update Bankruptcy Calendar | 0.20 | 200.00 | 40.00 |
| 08/17/2016 | MDR | Confirmation Hearing Preparations | 1.70 | 200.00 | 340.00 |
| 08/17/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the Debtors' Counter Designations and Objections to EFH Indenture Trustee's Designations of Deposition Testimony pertaining to the July 29, 2016 deposition of David Ying and the July 7, 2016 and August 5, 2016 depositions of Carla Howard. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Amended Chapter 11 Plan // Notice of Modifications to Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[9199]) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |

| 08/17/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Proposed Confirmation Order (related document(s) [9199]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 08/17/2016 | DKH | E-mail correspondence with Justin Sowa that Debtors are adding two docketed items filed yesterday, August 16, 2016, to their exhibit list. D.I. 9305-1, the Tax Matters Agreement, will be Debtors' exhibit DX766. D.I. 9321-1, the revised Third Amended Plan, will be Debtors' exhibit DX001. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | E-mail correspondence with Leslie Kelleher about the terms of the merger agreement and the 4 asbestos debtors. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | E-mail correspondence with Michael Esser transmitting a revised written direct examination of Kristopher Moldovan. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | E-mail correspondence with Nixon Peabody that the EFH Indenture Trustee may move into evidence the following exhibits. Reviewed same. | 0.20 | 425.00 | 85.00 |
| 08/17/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting  EFH Indenture Trustee's demonstratives that it may use at the TCEH Confirmation Hearing. | 0.40 | 425.00 | 170.00 |
| 08/17/2016 | DKH | E-mail correspondence with Steven Kazan about the Letter Ruling from the IRS. | 0.20 | 425.00 | 85.00 |
| 08/17/2016 | DKH | E-mail correspondence with Steven Kazan providing Outline of Day 1 of T-Side Confirmation Hearing Features Opening Arguments, Testimony From Co-CRO Keglevic. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | E-mail correspondence with Steven Kazan with his notes on the asbestos escrow agreement and related topics. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | MDR | Prepare binder of all Declarations for D. Hogan | 0.60 | 200.00 | 120.00 |
| 08/17/2016 | DKH | Prepared for and attended Confirmation Hearing and made opening statement for Fenicle, Fahy and Jones. | 8.00 | 425.00 | 3,400.00 |
| 08/17/2016 | DKH | Received and reviewed Demonstrative Exhibits of David Ying and Carla Howard for use tomorrow. | 0.40 | 425.00 | 170.00 |
| 08/17/2016 | MDR | Review and identify any references to Asbestos in the exhibits to the Declaration of Michael Esser in Support of the Memorandum of Law Supporting the Third Amended Plan for D. Hogan | 1.00 | 200.00 | 200.00 |
| 08/17/2016 | DKH | Reviewed  EFH Indenture Trustee hereby serves objections to the written direct testimony of Ms. Howard. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | Reviewed Debtors redacted version of DX343.  DX343_R will replace the prior version of this exhibit which was introduced during today's proceedings but not published and the confidential information was not otherwise disclosed through testimony. | 0.30 | 425.00 | 127.50 |
| 08/17/2016 | DKH | Reviewed the Debtors'  Demonstrative Exhibits of Paul Keglevic. | 0.40 | 425.00 | 170.00 |
| 08/17/2016 | DKH | Telephone conversation with Steven Kazan regarding confirmation hearing. | 0.40 | 425.00 | 170.00 |
| 08/18/2016 | DKH | Attended TCEH confirmation hearing | 7.50 | 425.00 | 3,187.50 |
| 08/18/2016 | DKH | Received and reviewed EFH Indenture Trustee's Objections to Written Direct Testimony. | 0.30 | 425.00 | 127.50 |
| 08/18/2016 | DKH | Received and reviewed the Expert Direct Testimony of Professor Jack F. Williams. | 0.40 | 425.00 | 170.00 |
| 08/18/2016 | DKH | Received and reviewed the written direct examinations of Stacey Doré and John Stuart. | 0.50 | 425.00 | 212.50 |
| 08/18/2016 | MDR | Review listing of Keglevic Exhibits admitted into evidence and prepare hearing binder of same for D. Hogan | 4.20 | 200.00 | 840.00 |
| 08/18/2016 | MDR | Status conference with D. Hogan re outcome of day one of Confirmation Hearing and discovery projects for day two | 0.20 | 200.00 | 40.00 |
| 08/19/2016 | MDR | Assist attorneys with preparations for day three of the Confirmation Hearings | 0.70 | 200.00 | 140.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors, (B) Approving the EFH/EFIH Disclosure Statement, (C) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline and Other Dates, (D) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (E) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[9201]) Filed by UMB Bank, N.A. | 0.30 | 425.00 | 127.50 |
| 08/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion for Clarification Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 425.00 | 127.50 |
| 08/19/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the transcripts from the confirmation hearing. | 0.20 | 425.00 | 85.00 |
| 08/19/2016 | DKH | E-mail correspondence with Steven Kazan. Reviewed outline from Brian Glueckstein regarding day two of T-side confirmation. | 0.30 | 425.00 | 127.50 |
| 08/19/2016 | DKH | Prepared for and attended T-side trial. Testimony of Billie Ida Williamson. | 7.50 | 425.00 | 3,187.50 |
| 08/19/2016 | DKH | Received and reviewed the further revised E-side schedule, redlined against (a) the August 5 filed schedule and (b) the last schedule circulated on Tuesday. | 0.30 | 425.00 | 127.50 |
| 08/19/2016 | DKH | Telephone conversation with Steven Kazan about the hearing today. | 0.30 | 425.00 | 127.50 |
| 08/19/2016 | DKH | Worked on drafts of 2nd round of discovery. | 0.80 | 425.00 | 340.00 |
| 08/20/2016 | DKH | Received and reviewed amended written direct examination of Stacey Dore. | 0.30 | 425.00 | 127.50 |
| 08/20/2016 | DKH | Received and reviewed the Debtors notice that they intend to move into evidence all exhibits on the attached list during the second week of trial. | 0.20 | 425.00 | 85.00 |
| 08/21/2016 | DKH | E-mail correspondence with K&E that claimants, Fenicle, Fahy and Jones, prefer that the discovery dates in Paragraph 10, specifically 10d and f, remain as originally drafted. | 0.30 | 425.00 | 127.50 |
| 08/21/2016 | DKH | Received and reviewed serve Demonstrative Exhibits for use tomorrow with Stacey Doré, John Stuart, and Jack Williams. | 0.60 | 425.00 | 255.00 |
| 08/21/2016 | DKH | Received and reviewed the Debtors' Counter Designations to EFH Indenture Trustee's Designations of Deposition Testimony pertaining to the June 30, 2016 deposition of Stacey Dore. | 0.30 | 425.00 | 127.50 |
| 08/21/2016 | DKH | Received and reviewed the Debtors' Objections to Written Direct Testimony of Jack F. Williams. | 0.30 | 425.00 | 127.50 |
| 08/21/2016 | DKH | Received and reviewed the EFH Indenture Trustee's Demonstrative Exhibits for use tomorrow with Stacey Doré and Jack Williams. | 0.40 | 425.00 | 170.00 |
| 08/21/2016 | DKH | Received and reviewed the EFH Indenture Trustee's trial exhibits. | 0.30 | 425.00 | 127.50 |
| 08/21/2016 | DKH | Received and reviewed the slightly revised E-side schedule, redlined against the draft filed on Tuesday night. This slightly modifies the interim dates to start confirmation ~12/1 (as opposed to ~12/5). | 0.30 | 425.00 | 127.50 |
| 08/21/2016 | DKH | Received and reviewed two exhibits noticed by the Debtors for admission into evidence this week -- DX699 and DX705. | 0.20 | 425.00 | 85.00 |
| 08/22/2016 | DKH | Attended T-side trial. Testimony of Stacy Dore and John Stuart of Alvarez & Marsal, restructuring advisors to the Debtors. | 7.50 | 425.00 | 3,187.50 |
| 08/22/2016 | MDR | Continue working on discovery requests. | 0.60 | 200.00 | 120.00 |
| 08/22/2016 | DKH | Did some quick research on Thomas Vasquez. | 0.30 | 425.00 | 127.50 |
| 08/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Objection to EFH Indenture Trustee's Motion for Clarification and/or Reconsideration of the Court's August 7, 2016 Ruling Admitting Board Decks into Evidence. | 0.30 | 425.00 | 127.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/2016 | DKH | E-mail correspondence with Leslie and Steven that it appears that the trial will finish up tomorrow, with closings arguments on Wednesday.  The court has indicated that a ruling on confirmation will be issued by week's end.  The EFH Indenture Trustee and Contrarian are still pressing their objections. From my perspective, we will want to join in the EFH Indenture Trustee's arguments, as they relate to the alleged failed corporate governance and breach of fiduciary duty by the Disinterested Directors in analyzing the transfer of Corporate Services to TCEH and the utilization of the NOLS by TCEH without adequate consideration.  Similarly, the EFH Indenture Trustee will argue a fraudulent transfer predicated on certain tax regulations. | 0.30 | 425.00 | 127.50 |
| 08/22/2016 | DKH | E-mail correspondence with Leslie Kelleher about conversation with McKane. | 0.20 | 425.00 | 85.00 |
| 08/22/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the slightly revised E-side schedule, redlined against the draft filed on Tuesday night. This slightly modifies the interim dates to start confirmation ~12/1 (as opposed to ~12/5) and includes a reservation of rights regarding acceleration of the schedule. | 0.20 | 425.00 | 85.00 |
| 08/22/2016 | DKH | Received and reviewed further revised order, redlined against the draft below and against the draft filed on Tuesday night. This reverts the fact discovery deadlines (so should resolve any challenges any party contemplated raising to these deadlines), contemplates the final pre-trial on 11/30, and eliminates all references to a status conference. | 0.30 | 425.00 | 127.50 |
| 08/22/2016 | DKH | Reservation of Rights-Discovey - | 0.10 | 425.00 | 42.50 |
| 08/22/2016 | MDR | Status Conference with D. Hogan; review Discovery requests with D. Hogan | 0.40 | 200.00 | 80.00 |
| 08/23/2016 | DKH | Attended T-side trial. Testimony of Jack Williams and Hugh Sawyer. | 5.00 | 425.00 | 2,125.00 |
| 08/23/2016 | MDR | Confer with D. Hogan re additional discovery related issues | 0.30 | 200.00 | 60.00 |
| 08/23/2016 | DKH | E-mail correspondence with Jason Madron that closing arguments in the T-Side plan confirmation trial will take place tomorrow, Wednesday, August 24, 2016 starting at 12:30 p.m. (EDT). | 0.20 | 425.00 | 85.00 |
| 08/23/2016 | DKH | E-mail correspondence with Leslie Kelleher that the amendments are minimal | 0.20 | 425.00 | 85.00 |
| 08/23/2016 | DKH | E-mail correspondence with Steven Kazan about the argument in USDC and accommodations. | 0.20 | 425.00 | 85.00 |
| 08/23/2016 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 425.00 | 85.00 |
| 08/23/2016 | DKH | E-mail correspondence with Steven Kazan providing me with the update from Glueckstein. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/2016 | DKH | E-mail correspondence with Steven that at today's pre trial meeting with Sontchi and the other trial participants, the Court helped framed the issues to be briefed by Debtors and the EFH Indenture Trustee.  They are: 1) the standard of care and duty of loyalty in owed in evaluating the Plan. 2) fraudulent conveyance issues related to whether the transfer of the NOLS/Shared Services Debtors equity was made for less than reasonably equivalent value or fair consideration. 3) Tax Issue-whether the Debtors properly understood the tax regulations related to the treatment of the NOLS.  This explanation is a simplified version of a complex issue. | 0.30 | 425.00 | 127.50 |
| 08/23/2016 | DKH | E-mail correspondence with Steven that trial will finish today with two witnesses. Hugh Sawyer and expert Jack Williams for the EFH Indenture Trustee. | 0.20 | 425.00 | 85.00 |
| 08/23/2016 | DKH | Received and reviewed Certification of Counsel Regarding Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors. | 0.40 | 425.00 | 170.00 |
| 08/23/2016 | DKH | Received and reviewed Third Amended Chapter 11 Plan // Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.60 | 425.00 | 255.00 |
| 08/23/2016 | MDR | Review Transcripts of the Confirmation Hearing and prepare annotated list of D. Hogan and Indenture Trustee's examinations | 2.20 | 200.00 | 440.00 |
| 08/24/2016 | DKH | Attended T-side trial and made closing statement. | 3.00 | 425.00 | 1,275.00 |
| 08/24/2016 | MDR | Continue work on discovery requests | 1.00 | 200.00 | 200.00 |
| 08/24/2016 | MDR | Download and circulate the Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The Debtors' Joint Plan Of Reorganization As It Relates To The EFH/EFIH Debtors, the Third Amended Joint Plan of Reorganization, the Blackline of same, and the Second Amended Plan Supplement to the Third Amended Plan and begin updating the Bankruptcy Calendar | 0.50 | 200.00 | 100.00 |
| 08/24/2016 | MDR | Draft the Joinder to the Post-Trial Brief of EFH Indenture Trustee in Support of Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code; convert, file and circulate same | 0.60 | 200.00 | 120.00 |
| 08/24/2016 | DKH | Drafted Joinder of Shirley Fenicle, as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to the Post-Trial Brief of EFH Indenture Trustee in Support of Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.30 | 425.00 | 127.50 |
| 08/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The Debtors' Joint Plan Of Reorganization As It Relates To The EFH/EFIH Debtors. | 0.40 | 425.00 | 170.00 |
| 08/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed  Post-Trial Brief of EFH Indenture Trustee In Support of Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant To Chapter 11 of The Bankruptcy Code Filed by American Stock Transfer & Trust Company LLC. | 0.60 | 425.00 | 255.00 |
| 08/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Post-Trial Memorandum In Support of Confirmation of the Third Amended Joint Plan of Reorganization as it Applies to the TCEH Debtors and EFH Shared Services Debtors Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |

| 08/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Second Amended Plan Supplement as it Relates to the TCEH Debtors and the EFH Shared Services Debtors for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 08/24/2016 | DKH | E-mail correspondence with Leslie Kelleher about the objection to the Merger agreement. ████████████ ████████████████████████████████ ████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/24/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft objection to the Merger Agreement. Reviewed and revised. | 0.70 | 425.00 | 297.50 |
| 08/24/2016 | DKH | E-mail correspondence with Steven Kazan providing memorandum on discovery issues. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/24/2016 | MDR | Office conference | 0.40 | 200.00 | 80.00 |
| 08/24/2016 | KEH | Review and revise Kazan's Letter to Judge Sontchi re: Fenicle documents; email redlined letter to DKHogan. | 0.20 | 200.00 | 40.00 |
| 08/24/2016 | KEH | Review Limited Objection of Fenicle, Fahy & Jones to Merger Motion; revise per DKHogan's instructions; email to DKHogan and Mrust with revisions. | 0.30 | 200.00 | 60.00 |
| 08/24/2016 | DKH | Worked on discovery letter to Sontchi. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | MDR | Attention to Case File | 0.50 | 200.00 | 100.00 |
| 08/25/2016 | MDR | Continue to update the Bankruptcy Calendar with critical E-Side deadlines and dates as per the Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The Debtors' Joint Plan Of Reorganization As It Relates To The EFH/EFIH Debtors, the Third Amended Joint Plan of Reorganization, the Blackline of same, and the Second Amended Plan Supplement to the Third Amended Plan | 0.10 | 200.00 | 20.00 |
| 08/25/2016 | MDR | Draft the Amended Joinder to the Post-Trial Brief of EFH Indenture Trustee in Support of Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code; convert, file and circulate same; forward time-stamped copy of Amended Joinder to R. Werkheiser, Law Clerk to Judge Sontchi | 0.40 | 200.00 | 80.00 |
| 08/25/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting a revised objection. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 08/25/2016 | DKH | E-mail correspondence from Michael Esser that Mark McKane spoke with Mr. Hogan in court yesterday about this, and indicated they would like to assess our discovery requests in light of the merger agreement. They will do so following the Court's ruling in the TCEH Confirmation Hearing tomorrow, and will give us their position by the end of the day Wednesday, August 31. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH Indenture Trustee's Objection to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Amended Proposed Confirmation Order) (related document(s)[9199], [9321], [9323], [9374]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement. | 0.40 | 425.00 | 170.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████ ███████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting revised merger motion objection. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the final version of objection to merger motion. Reviewed same and prepared for efiling. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting The TCEH Post Trial Memorandum in support of confirmation; The EFH Indenture Trustee's Post Trial Memorandum; and our joinder to the EFH Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 08/25/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the two declarations that were filed to support the merger motion. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with response@courtcall.com. Reviewed reservation for tomorrwow's telephonic hearing. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with Steven Kazan about the meet and confer deadline. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with Steven Kazan regarding the page limit and a detailed play by play account of our efforts to m+c ██████████████ | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with Steven Kazan to Michael Esser about getting no substantive response despite your assurance that your team was making a serious effort to ascertain what still existed. Absent meaningful results this week we will be forced to conclude we have more than exhausted the meet and confer process and will seek the Court's assistance. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | DKH | E-mail correspondence with Steven Kazan transmitting rough drafts of the discovery requests to the Debtors and to Nextera. | 0.20 | 425.00 | 85.00 |
| 08/25/2016 | MDR | Legal research for D. Hogan re cases addressing successor liability issues | 0.30 | 200.00 | 60.00 |
| 08/25/2016 | DKH | Made revisions to joinder as outlined by Steven Kazan. | 0.30 | 425.00 | 127.50 |
| 08/25/2016 | MDR | Office conferences with D. Hogan regarding Discovery requests and the Objection to the Merger Motion | 0.60 | 200.00 | 120.00 |
| 08/25/2016 | DKH | Read GM opinion from the 2nd Circuit. | 0.40 | 425.00 | 170.00 |
| 08/25/2016 | MDR | Review the Objection to the Merger Motion and input D. Hogan and my edits; convert, e-file, circulate and serve same | 1.50 | 200.00 | 300.00 |
| 08/25/2016 | DKH | Reviewed and revised discovery drafts. | 0.70 | 425.00 | 297.50 |
| 08/25/2016 | MDR | Schedule  the telephonic appearance of D. Hogan, G. McDaniel, A. Glenn, and N.Amamoo at the  August 26, 2016 hearing  with CourtCall | 0.30 | 200.00 | 60.00 |
| 08/25/2016 | DKH | Telephone conversation with Leslie Kelleher concerning merger motion and related topics. | 0.30 | 425.00 | 127.50 |
| 08/26/2016 | DKH | Attended hearing (telephonically) to hear ruling on confirmation of T-sided Plan. | 1.20 | 425.00 | 510.00 |
| 08/26/2016 | MDR | Continue to update the Bankruptcy Calendar with critical E-Side deadlines and dates. | 0.80 | 200.00 | 160.00 |
| 08/26/2016 | MDR | Draft Affidavit of Service of the Fenicle, Fahy and Jones Objection to the Merger Agreement Motion | 0.20 | 200.00 | 40.00 |
| 08/26/2016 | DKH | E-mail correspondence with Leslie Kelleher about the other objections to the termination fee ██████████████ | 0.20 | 425.00 | 85.00 |
| 08/26/2016 | DKH | E-mail correspondence with Steven Kazan about confirmation ruling. | 0.10 | 425.00 | 42.50 |
| 08/26/2016 | DKH | E-mail correspondence with Steven Kazan providing Glueckstein's review of the entry of the t-side confirmation order. | 0.20 | 425.00 | 85.00 |
| 08/26/2016 | MDR | Office conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 08/26/2016 | DKH | Prepared closing arguments for tomorrow's closing. | 1.40 | 425.00 | 595.00 |
| 08/26/2016 | DKH | Telephone conversation with Leslie Kelleher concerning other objections to merger motion. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/2016 | DKH | E-mail correspondence with Leslie Kelleher providing a draft letter to Judge Andrews regarding developments in the bankruptcy case relevant to the Motion to dismiss the appeal as moot. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/28/2016 | DKH | E-mail correspondence with Steven Kazan about the letter to Andrews. | 0.20 | 425.00 | 85.00 |
| 08/29/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about draft letter to Judge Andrews regarding developments in the bankruptcy case relevant to the Motion to dismiss the appeal as moot. | 0.30 | 425.00 | 127.50 |
| 08/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors. | 0.40 | 425.00 | 170.00 |
| 08/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors. Order Signed on 8/29/2016. | 0.50 | 425.00 | 212.50 |
| 08/29/2016 | DKH | E-mail correspondence with Leslie Kelleher about Rules of Bank.P. 8014(f) or F.R.App.P 28(j) regarding subsequent authorities. ███████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/29/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████████████████████ | 0.20 | 425.00 | 85.00 |
| 08/29/2016 | DKH | E-mail correspondence with Steven Kazan about the review of the proposed discovery requests I prepared. | 0.20 | 425.00 | 85.00 |
| 08/29/2016 | DKH | E-mail correspondence with Steven Kazan sharing a few notes regarding discovery issues ██████████████ ███████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/29/2016 | DKH | Reviewed USDC rules relative to supplementing record. | 0.50 | 425.00 | 212.50 |
| 08/29/2016 | MDR | Status conference with D. Hogan re 2019 Notices | 0.10 | 200.00 | 20.00 |
| 08/30/2016 | DKH | E-mail correspondence with Randy Wiener transmitting Shirley Fenicle's individually and as successor-in-interest to the Estate of George Fenicle, David William Fahy's, and John H. Jones' Supplemental Notice of Deposition. Reviewed changes. | 0.30 | 425.00 | 127.50 |
| 08/30/2016 | DKH | E-mail correspondence with Randy Wiener transmitting a memo along with attachments from Steven. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/30/2016 | DKH | E-mail correspondence with Randy Wiener transmitting changes to the First Document Requests of Shirley Fenicle, individually and as successor-in-interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to Nextera Energy, Inc., in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/30/2016 | DKH | E-mail correspondence with Steven Kazan sending memos on discovery issues. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 08/30/2016 | MDR | Incorporate S. Kazan's edits into the discovery requests and run  redlines for D. Hogan | 0.40 | 200.00 | 80.00 |
| 08/30/2016 | MDR | Office conference with D, Hogan regarding the 30 (b)(6) Notices and the Document Production Requests | 0.40 | 200.00 | 80.00 |
| 08/30/2016 | MDR | Review and circulate the Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors | 0.10 | 200.00 | 20.00 |
| 08/30/2016 | MDR | Revise the 30 (b)(6) Notices and the Document Production Requests | 0.80 | 200.00 | 160.00 |

| 08/30/2016 | DKH | Telephone call with Steven Kazan concerning discovery issues. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 08/31/2016 | MDR | Convert, file, circulate and serve theSecond Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization  and of the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to NextEra Energy, Inc., in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization | 0.50 | 200.00 | 100.00 |
| 08/31/2016 | KEH | Draft transmittal letter to Judge Andrews re: Request for Judicial Notice. | 0.20 | 200.00 | 40.00 |
| 08/31/2016 | DKH | E-mail correspondence exchange with Leslie and Steven about meeting next week. | 0.30 | 425.00 | 127.50 |
| 08/31/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Vasquez. | 0.20 | 425.00 | 85.00 |
| 08/31/2016 | DKH | E-mail correspondence with Leslie Kelleher about my call with Nicole Selmyer, Judge Andrew's Case Manager ███████████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 08/31/2016 | DKH | E-mail correspondence with Leslie Kelleher about our discovery requests which we are finalizing them today, and they will be served out. | 0.20 | 425.00 | 85.00 |
| 08/31/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████████ ███████████████    Responded to Leslie. | 0.30 | 425.00 | 127.50 |
| 08/31/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the request that the court take judicial notice of developments in the bankruptcy court relevant to the motion to dismiss our appeal; reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/31/2016 | DKH | E-mail correspondence with Mcclain Thompson transmitting a letter from Mike Esser regarding asbestos discovery issues. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 08/31/2016 | DKH | E-mail correspondence with Steven Kazan transmitting revised RDP for both the Debtor and Nextera. | 0.20 | 425.00 | 85.00 |
| 08/31/2016 | KEH | E-mail to Service Parties transmitting Daniel Hogan's letter to the Honorable Richard Andrews transmitting the Request That the Court Take Judicial Notice of Bankruptcy Court Filings Relevant to Appellees' Motion to Dismiss Fenicle and Fahy Appeal [D.I. 66]. | 0.20 | 200.00 | 40.00 |
| 08/31/2016 | DKH | Made final revisions to discovery requests. | 0.30 | 425.00 | 127.50 |
| 08/31/2016 | KEH | Meet w/ DKHogan re: revisions to Request for Judicial Notice; revise same. | 0.30 | 200.00 | 60.00 |
| 08/31/2016 | KEH | Meet with Dan Hogan re: Request for Judicial Notice and revisions needed; revise same. | 0.30 | 200.00 | 60.00 |
| 08/31/2016 | KEH | Prepare for and e-file Request for Judicial Notice along with Exhibit A. | 0.30 | 200.00 | 60.00 |
| 08/31/2016 | KEH | Prepare for and e-file Request That the Court Take Judicial Notice of Bankruptcy Court Filings Relevant to Appellees' Motion to Dismiss Fenicle and Fahy Appeal [D.I. 66]. | 0.30 | 200.00 | 60.00 |
| 08/31/2016 | KEH | Prepare transmittal letter to Judge Andrews (0.2); email letter to counsel (0.1); prepare for hand delivery of Request and Exh A (0.2); contact Scroll Deliveries for hand delivery before 4:00 pm. (0.1) | 0.60 | 200.00 | 120.00 |
| 08/31/2016 | MDR | Research the corporate history of ENSERCH, Humphreys & Glascow and Jacobs Engineering in the SEC database | 0.70 | 200.00 | 140.00 |
| 08/31/2016 | MDR | Review the S. Kazan Discovery Memos of August 24 and August 30 | 0.20 | 200.00 | 40.00 |

| 08/31/2016 | DKH | Telephone call to Andrew's case manager to ask about motion. | 0.30 | 425.00 | 127.50 |
| 08/31/2016 | MDR | Various conferences with D. Hogan re drafts of the Second Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to Debtors in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization  and of the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to NextEra Energy, Inc., in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization | 2.70 | 200.00 | 540.00 |
| | | **Total Fees** | **214.70** | | **$80,492.50** |

**Expenses**

| 08/04/2016 | Photocopies - Motion for Order Approving Merger | 11.60 | |
| 08/08/2016 | Photocopies - Blackline of Third Amended Plan | 27.40 | |
| 08/08/2016 | Photocopies - Motion for Order Scheduling Certain Dates | 38.80 | |
| 08/09/2016 | Photocopies - Memorandum of Law in Support of the Motion in LImine | 10.40 | |
| 08/09/2016 | Photocopies - Motion in Limine  re Fenicle and Fahy | 3.60 | |
| 08/11/2016 | Photocopies - Confirmation Hearing preparations | 207.40 | |
| 08/12/2016 | Photocopies -  - Confirmation Hearing preparations (Agenda, Amended Plan of Confirmation and Amended Disclosure Statement, Merger Motion Declarations, etc.) | 212.60 | |
| 08/15/2016 | Photocopies -  - Confirmation Hearing preparations | 28.60 | |
| 08/16/2016 | Photocopies -  - Confirmation Hearing preparations | 35.40 | |
| 08/17/2016 | Photocopies -  Confirmation Hearing preparations | 33.40 | |
| 08/18/2016 | DLS Discovery - DI #8356 - copy/bind/deliver to court for Conf. Hearing. | 278.06 | |
| 08/18/2016 | Photocopies -  - Confirmation Hearing preparations (Keglevic Trial Exhibits) | 708.00 | |
| 08/19/2016 | Photocopies - Williams Direct | 6.20 | |
| 08/26/2016 | CourtCall Appearance | 30.00 | |
| 08/30/2016 | Photocopies - Drafts of Discovery requests | 4.20 | |
| 08/31/2016 | Photocopies - Drafts of the Requests for Document Production, S. Kazen Memos, etc. | 73.60 | |
| 08/31/2016 | Photocopies - Request for Judicial Notice | 187.20 | |
| 09/01/2016 | DLS Discovery Inv. 104747 - Copy and Serve Judicial Notice | 77.18 | |
| 09/08/2016 | Photocopies - DKH Court Prep | 60.00 | |
| | **Total Expenses** | | **$2,033.64** |

| **TOTAL NEW CHARGES** | **$82,526.14** |
| Trust transferred at Billing | 30.00 |
| Net Amount Owing on this Bill | **$82,496.14** |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 36,526.70 |
| Payments | -36,496.70 |
| Adjustments | -30.00 |
| Current Fees | 80,492.50 |
| Current Expenses | 2,033.64 |
| Current Transfers | -30.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$82,496.14** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 8/22/2016 | 120226 | Payment on Account | 12,165.57 |
| 8/23/2016 | 33937 | Payment on Account | 4,058.53 |
| 8/23/2016 | 2458 | Payment on Account | 4,048.52 |
| 8/23/2016 | 61594 | Payment on Account | 4,058.52 |
| 8/23/2016 | 50928 | Payment on Account | 12,165.56 |
| 9/14/2016 | | Payment from Trust | 30.00 |

### Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 10/10/2016
**File Number:** 110007/01-EFH
**Invoice Number:** 26408

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/01/2016 | DKH | E-mail correspondence exchange with Steven Kazan ███ ██████████████ | 0.30 | 425.00 | 127.50 |
| 09/01/2016 | KEH | E-mail correspondence to DLS Discovery re: copy and bind attached Request for Judicial Notice along with Exhibit A with detailed instructions; hand deliver bound copy to the Clerk of Court at USDC for Judge Andrews. | 0.10 | 200.00 | 20.00 |
| 09/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.20 | 425.00 | 85.00 |
| 09/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Service of (i) EFH Indenture Trustee's Supplemental Requests for Production of Documents and Interrogatories to the Debtors. | 0.50 | 425.00 | 212.50 |
| 09/01/2016 | DKH | E-mail correspondence with Ethan Early about meeting for the argument in District Court. | 0.20 | 425.00 | 85.00 |
| 09/01/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning ████ ████████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 09/01/2016 | DKH | E-mail correspondence with Steven and Leslie that we need to respond this week ███████████████████████████████████████████████████████████████. | 0.30 | 425.00 | 127.50 |
| 09/01/2016 | DKH | E-mail correspondence with Steven Kazan about the production letter received from KE concerning the insurance production agreed to as well as the Raytheon information. | 0.30 | 425.00 | 127.50 |
| 09/01/2016 | DKH | E-mail correspondence with Steven Kazan that we should update our letter to Sontchi ████████████████ | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2016 | DKH | E-mail correspondence with Steven Kazan transmitting my changes to his letter to Sontchi on discovery. ████████ ████████████████████████ | 0.30 | 425.00 | 127.50 |
| 09/01/2016 | DKH | Finalized Notice of Service for First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to NextEra Energy, Inc., in Connection with Confirmation of the Debtors New Joint Plan of Reorganization. | 0.30 | 425.00 | 127.50 |
| 09/01/2016 | DKH | Finalized Notice of Service of Second Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to Debtors in Connection with Confirmation of the Debtors New Joint Plan of Reorganization. | 0.40 | 425.00 | 170.00 |
| 09/01/2016 | DKH | Made revisions to discovery dispute letter to Sontchi. | 0.60 | 425.00 | 255.00 |
| 09/01/2016 | DKH | Retrieved and reviewed discovery asserted against Debtors by other participating parties. | 1.20 | 425.00 | 510.00 |
| 09/01/2016 | DKH | Reviewed Debtors proposed discovery response letter. | 0.40 | 425.00 | 170.00 |
| 09/01/2016 | MDR | Update the draft of the Letter to Judge Sontchi re discovery issues and forward to D. Hogan | 0.20 | 200.00 | 40.00 |
| 09/02/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about an appeal of the T-Side confirmation. | 0.30 | 425.00 | 127.50 |
| 09/02/2016 | DKH | E-mail correspondence from Steven Kazan to K&E about the proposed discovery responses and the end to the meet and confer process. | 0.20 | 425.00 | 85.00 |
| 09/02/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order (A) Authorizing the EFIH Debtors to Enter Into a First Amendment to the EFIH Debtor-In-Possession Credit Agreement, (B) Authorizing Entry Into an Engagement Letter, (C) Authorizing Payment of Related Fees and Expenses, (D) Authorizing the Use of Cash Collateral, and (E) Modifying the Automatic Stay. | 0.50 | 425.00 | 212.50 |
| 09/02/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed ORDER SUSTAINING DEBTORS' TWENTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO (CERTAIN IMPROPERLY ASSERTED) CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 [Docket No. 9471]. | 0.30 | 425.00 | 127.50 |
| 09/02/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors; the order was signed on 8/29/2016. | 0.30 | 425.00 | 127.50 |
| 09/02/2016 | DKH | E-mail correspondence with Randi Wiener transmitting further changes to the Sontchi letter. | 0.30 | 425.00 | 127.50 |
| 09/02/2016 | DKH | E-mail correspondence with Richard Pedone concerning whether the EFH Indenture Trustee was planning on appealing the TCEH Confirmation Order. | 0.20 | 425.00 | 85.00 |
| 09/02/2016 | DKH | E-mail correspondence with Steven Kazan ████████████ ███████ | 0.40 | 425.00 | 170.00 |
| 09/02/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his further changes to the Sontchi discovery letter. Reviewed his changes. | 0.40 | 425.00 | 170.00 |
| 09/02/2016 | DKH | Made further changes to the Sontchi discovery letter and reviewed exhibits and issue of confidential exhibits and sealing. | 2.00 | 425.00 | 850.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/2016 | DKH | Reviewed appellate rules and local rules to determine the timing for an appeal of the T-side Confirmation Order and related issues. | 1.20 | 425.00 | 510.00 |
| 09/04/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting her suggested edits to the discovery letter. Reviewed her revisions. | 0.40 | 425.00 | 170.00 |
| 09/04/2016 | DKH | E-mail correspondence with Steven Kazan about Leslie's changes ████████████████████ Reviewed his changes. | 0.30 | 425.00 | 127.50 |
| 09/04/2016 | DKH | Made additional changes to the discovery letter to Sontchi based on comments from Leslie and Steven. | 1.00 | 425.00 | 425.00 |
| 09/05/2016 | DKH | E-mail correspondence with Steven and Leslie transmitting my changes to the discovery letter and transmitting exhibits to letter. | 0.30 | 425.00 | 127.50 |
| 09/05/2016 | DKH | E-mail correspondence with Steven Kazan that he read the red-line discovery letter ███████████ ██████████████████ | 0.30 | 425.00 | 127.50 |
| 09/05/2016 | DKH | E-mail correspondence with Steven Kazan ████████ ████████████████ | 0.70 | 425.00 | 297.50 |
| 09/05/2016 | DKH | Made further changes to the discovery letter consistent with Steven's recommendations. | 0.70 | 425.00 | 297.50 |
| 09/06/2016 | KEH | Confer with Daniel Hogan; further revisions to Discovery Letter. | 0.40 | 200.00 | 80.00 |
| 09/06/2016 | KEH | Confer with Michele Rust re: additional documents needed for hearing. | 0.10 | 200.00 | 20.00 |
| 09/06/2016 | DKH | E-mail correspondence exchange with Steven Kazan about edits and revised discovery letter. | 0.30 | 425.00 | 127.50 |
| 09/06/2016 | KEH | E-mail correspondence to Daniel Hogan re: service. | 0.10 | 200.00 | 20.00 |
| 09/06/2016 | KEH | E-mail correspondence to DKHogan & Steven Kazan for approval to file. | 0.10 | 200.00 | 20.00 |
| 09/06/2016 | KEH | E-mail correspondence with Daniel K. Hogan re: redacted version of letter; standby for filing. | 0.30 | 200.00 | 60.00 |
| 09/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt for filing of [SEALED] Letter to The Honorable Christopher S. Sontchi. | 0.30 | 425.00 | 127.50 |
| 09/06/2016 | DKH | E-mail correspondence with Jason Madron requesting unredated version of discovery letter. | 0.20 | 425.00 | 85.00 |
| 09/06/2016 | DKH | E-mail correspondence with Madron and Esser transmitting unredated version of discovery letter. | 0.30 | 425.00 | 127.50 |
| 09/06/2016 | DKH | E-mail correspondence with Michael Esser requesting an unredated version of the discovery letter. | 0.20 | 425.00 | 85.00 |
| 09/06/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the EFH Indenture Trustee's Requests for Production of Documents to the Debtors in Connection with the Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 09/06/2016 | DKH | E-mail correspondence with Steven Kazan requesting Exhibit E, the email to UST mentioned in footnote 4 | 0.20 | 425.00 | 85.00 |
| 09/06/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the UST exhibit to the discovery letter. | 0.30 | 425.00 | 127.50 |
| 09/06/2016 | KEH | E-mail from Jason Madron requesting copy of unredacted letter and exhibits; approved by Daniel Hogan; emailed same. | 0.20 | 200.00 | 40.00 |
| 09/06/2016 | KEH | E-mail from Mike Esser of Kirkland & Ellis requesting copy of unredacted letter and exhibits; approved by Daniel Hogan; emailed same. | 0.20 | 200.00 | 40.00 |
| 09/06/2016 | KEH | E-mails to/from DKHogan re: link of Letter to Judge Sontchi to other filed documents. | 0.20 | 200.00 | 40.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2016 | KEH | Further revisions; E-mail correspondence with Daniel K. Hogan and Stevan Kazan transmitting V4 of Discovery Letter for final review. | 0.50 | 200.00 | 100.00 |
| 09/06/2016 | DKH | Made further revisions to discovery letter in accordance with Steven's request. | 1.00 | 425.00 | 425.00 |
| 09/06/2016 | KEH | Meeting with DKHogan re: documents needed for meeting with co-counsel and for hearing; gather briefing documents for same. | 0.40 | 200.00 | 80.00 |
| 09/06/2016 | KEH | Meeting with DKHogan re: EFH Letter to Judge Sontchi, re: Discovery. | 0.30 | 200.00 | 60.00 |
| 09/06/2016 | DKH | Met with Karen to discuss what we will need to have available for oral argument on Friday for the appeals argument. | 0.40 | 425.00 | 170.00 |
| 09/06/2016 | KEH | Prepare for and e-file [SEALED] Letter to The Honorable Christopher S. Sontchi (related document(s)[1833] Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) | 0.50 | 200.00 | 100.00 |
| 09/06/2016 | KEH | Prepare for and e-file Letter [REDACTED] to The Honorable Christopher S. Sontchi (related document(s)[1833] Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C - Redacted/Under Seal # (4) Exhibit D - Redacted # (5) Exhibit E # (6) Exhibit F - Redacted) | 0.40 | 200.00 | 80.00 |
| 09/06/2016 | KEH | Prepare for and e-mail redacted documents to parties on EFH Discovery Service List. | 0.30 | 200.00 | 60.00 |
| 09/06/2016 | KEH | Review Confidentiality Agreement; email to DKHogan re: P. 8a & 18b. | 0.30 | 200.00 | 60.00 |
| 09/06/2016 | DKH | Reviewed Disclosure Statement for E-side and outlined objections. | 1.50 | 425.00 | 637.50 |
| 09/06/2016 | DKH | Reviewed final version of discovery letter. | 0.40 | 425.00 | 170.00 |
| 09/06/2016 | DKH | Reviewed Letter [REDACTED] to The Honorable Christopher S. Sontchi (related document(s)[1833] Filed by David William Fahy, Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. | 0.40 | 425.00 | 170.00 |
| 09/06/2016 | DKH | Reviewed provisions of confidentiality order entered in this case and its impact on the discovery letter. | 0.80 | 425.00 | 340.00 |
| 09/06/2016 | DKH | Reviewed rules relating to the redaction process. | 0.60 | 425.00 | 255.00 |
| 09/06/2016 | DKH | Revised discovery letter to add "In order to ascertain the extent of insurance coverage available to the Debtors for the asbestos liabilities, we request that all documents related to insurance coverage which were produced to the E-side creditors committee under a specific "professional eyes only" confidentiality restriction, be produced as well." | 0.30 | 425.00 | 127.50 |
| 09/06/2016 | KEH | Revisions to Discovery letter to Judge Sontchi. | 0.60 | 200.00 | 120.00 |
| 09/07/2016 | MDR | Draft Objection to Disclosure Statement (E-Side) | 1.00 | 200.00 | 200.00 |
| 09/07/2016 | MDR | Draft the Affidavit of Service of the Fenicle, Fahy, and Jones Disclosure Objection | 0.10 | 200.00 | 20.00 |
| 09/07/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher and Steven Kazan concerning DS objection. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence exchange with Michael Esser regarding obtaining unredacted copy of our letter and exhibits. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence exchange with Richard Schepacarter requesting a copy of our discovery dispute letter to Sontchi. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting DEBTORS' RESPONSES AND OBJECTIONS TO THE SECOND DOCUMENT REQUESTS OF SHIRLEY FENICLE, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, DAVID WILLIAM FAHY, AND JOHN H. JONES IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' NEW JOINT PLAN OF REORGANIZATION. Reviewed same. | 0.60 | 425.00 | 255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Reservation of Rights of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates with Respect to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Reservation of Rights of the EFH Official Committee to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors, (B) Approving the EFH/EFIH Disclosure Statement, (C) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline and Other Dates, (D) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (E) Approving the Manner and Forms of Notice and Other Related Documents. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and saved Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection of UMB Bank, N.A. to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors, (B) Approving the EFH/EFIH Disclosure Statement, (C) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline and Other Dates, (D) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (E) Approving the Manner and Forms of Notice and Other Related Documents. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of Delaware Trust Company to Disclosure Statement for the Third Amended Joint Plan of Reorganization of Entry Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.50 | 425.00 | 212.50 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Disclosure Statement (related document(s)[8357], [9200]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of EFH Indenture Trustee With Respect to Approval of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | E-mail correspondence with Leslie Kelleher ███████████ ████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 09/07/2016 | DKH | E-mail correspondence with Leslie Kelleher ████████ ████████████████ | 0.20 | 425.00 | 85.00 |
| 09/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting further revisions to the DS objection.  Reviewed her new proposed language and updated the objection. | 0.50 | 425.00 | 212.50 |
| 09/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting her comments to the DS objection. Reviewed same. | 0.40 | 425.00 | 170.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the docs that should have been filed as the corrected versions – apparently the original versions were simply refiled. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence with Steven Kazan about trying to determine how much time Judge Andrews has set aside for both matters ▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | E-mail correspondence with Steven Kazan about when we may expect the documents Debtors agreed to provide. | 0.20 | 425.00 | 85.00 |
| 09/07/2016 | DKH | E-mail correspondence with Steven Kazan concerning scheduling order which controls this discovery controversy and the fact that the Debtors have 5 days to respond. | 0.20 | 425.00 | 85.00 |
| 09/07/2016 | DKH | Made suggested edits to DS objection as received from Leslie Kelleher. | 0.80 | 425.00 | 340.00 |
| 09/07/2016 | MDR | Office conference with D. Hogan re Objection to Disclosure Statement | 0.30 | 200.00 | 60.00 |
| 09/07/2016 | MDR | Prepare Briefing Binders re the Motion to Dismiss for D. Hogan and L. Kelleher | 1.20 | 200.00 | 240.00 |
| 09/07/2016 | MDR | Put Objection to Disclosure Statement into final form and convert, file, circulate and serve same | 0.70 | 200.00 | 140.00 |
| 09/07/2016 | DKH | Reviewed District Court's online calendar for Friday's hearings.  Telephoned chambers to determine time allotment. | 0.80 | 425.00 | 340.00 |
| 09/07/2016 | DKH | Reviewed final version of the DS objection. | 0.40 | 425.00 | 170.00 |
| 09/07/2016 | DKH | Reviewed request from Nixon Peabody for unredacted version of discovery letter. | 0.20 | 425.00 | 85.00 |
| 09/07/2016 | DKH | Reviewed scheduling order which controls this discovery controversy. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | MDR | Set attorneys up for wireless access in the Courtroom during oral arguments on September 9, 2016 | 0.30 | 200.00 | 60.00 |
| 09/07/2016 | DKH | Telephone conversation with Leslie Kelleher about the points contained in the DS objection. | 0.30 | 425.00 | 127.50 |
| 09/07/2016 | DKH | Worked on draft of our objection to E-Side Disclosure Statement. | 2.00 | 425.00 | 850.00 |
| 09/08/2016 | MDR | Assist with Preparations for the Oral Argument on September 9, 2016 | 4.70 | 200.00 | 940.00 |
| 09/08/2016 | MDR | Convert and file the Affidavit of Service of the Fenicle, Fahy, and Jones Disclosure Objection | 0.20 | 200.00 | 40.00 |
| 09/08/2016 | MDR | Draft the Notice of Appeal from the Order Confirming the T-Side Plan | 0.40 | 200.00 | 80.00 |
| 09/08/2016 | DKH | E-mail correspondence exchange with Steven Kazan about our meeting tonight. | 0.20 | 425.00 | 85.00 |
| 09/08/2016 | DKH | E-mail correspondence with Jeanne Mirer about our meeting today. | 0.20 | 425.00 | 85.00 |
| 09/08/2016 | DKH | E-mail correspondence with Jeanne Mirer transmitting the joinder motion for Mr. Jones as filed in the confirmation appeal. | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the attached production letter and FTP instructions. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the declaration as it appears on the docket today. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the log-in and password for wireless access in the Courthouse tomorrow. | 0.20 | 425.00 | 85.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/08/2016 | DKH | E-mail correspondence with Michael Esser transmitting a correspondence that outlines the Bates numbers for the insurance policies and materials related to the indemnity agreement with Raytheon and United Engineers & Constructors. | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Steven Kazan about the discovery responses and how to respond. | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Steven Kazan about the need to notice depositions and redo the 30(b)(6) depositions ███████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the scheduling order for the e-side and outlining certain critical dates. | 0.30 | 425.00 | 127.50 |
| 09/08/2016 | DKH | Meet with Leslie Kelleher and Jeanne Mirer to prepare for tomorrow's hearing in District Court ███████████ | 5.40 | 425.00 | 2,295.00 |
| 09/08/2016 | DKH | Met with Michelle Rust to review the DI 54 document sent to me by Leslie and Jeanna last night.  It is the filing that the Court rejected due to its inclusion of the mediation language.  It is noy on the docket anymore having been replaced by the correct filing. | 0.40 | 425.00 | 170.00 |
| 09/08/2016 | DKH | Reviewed copies of (1) NextEra's Responses and Objections to the EFH Indenture Trustee's First Set of Interrogatories; and (2) NextEra's Responses and Objections to the EFH Indenture Trustee's First Set of Requests for Production of Documents. | 0.50 | 425.00 | 212.50 |
| 09/08/2016 | DKH | Reviewed Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 1.00 | 425.00 | 425.00 |
| 09/08/2016 | DKH | Reviewed pleadings filed in connection with the motion to file a sur-reply in the appeal.  Reviewed our documents as well as the docket on line to determine that we did file the correct declaration which had been revised. | 1.30 | 425.00 | 552.50 |
| 09/08/2016 | DKH | Reviewed scheduling order for the E-side confirmation process and tickled dates. | 0.50 | 425.00 | 212.50 |
| 09/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the contents of the Notice of Appeal. | 0.30 | 425.00 | 127.50 |
| 09/09/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the hearing on September 19 and the fact that he can't attend. | 0.30 | 425.00 | 127.50 |
| 09/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi Concerning Alleged Discovery Dispute With Fenicle and Fahy In Connection With Plan Confirmation With Respect to the EFH and EFIH Debtors Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 09/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Settlement Between the Debtors and the Texas Comptroller of Public Accounts Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 09/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Minute Entry for proceedings held before Judge Richard G. Andrews - Oral Argument held on 9/9/2016. Appearances: L. Kelleher, S. Kazan, D. Hogan, J. Mirer for Appellants; B. Rogers, D. DeFransesch, J. Madron for Appellees. | 0.20 | 425.00 | 85.00 |
| 09/09/2016 | DKH | E-mail correspondence with Jason Madron that they were just informed by Chambers that Judge Sontchi will consider the discovery dispute issues raised in the letters at the hearing scheduled to take place on Monday, September 19, 2016 starting at 10:00 a.m. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting her crib notes for the argument.  Printed same for hearing. | 0.30 | 425.00 | 127.50 |
| 09/09/2016 | KEH | E-mail to Ethan Early transmitting Notice of Appeal for review of name and address. | 0.10 | 200.00 | 20.00 |
| 09/09/2016 | KEH | Meet with Daniel Hogan; E-mail correspondence to Steven Kazan transmitting Notice of Appeal for review and approval. | 0.20 | 200.00 | 40.00 |
| 09/09/2016 | DKH | Met with Steven Kazan, Leslie Kelleher and Jeanne Mirer and attended argument on the MTD and the class certification argument. | 5.00 | 425.00 | 2,125.00 |
| 09/09/2016 | DKH | Reviewed and revised Notice of Appeal of the T-side confirmation order. | 0.40 | 425.00 | 170.00 |
| 09/10/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the Debtors letter to Sontchi regarding the discovery dispute. | 0.40 | 425.00 | 170.00 |
| 09/10/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting proposed disclosures which they believe will resolve our objections. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/10/2016 | DKH | E-mail correspondence with Steven Kazan about the Debtors letter regarding the discovery. | 0.20 | 425.00 | 85.00 |
| 09/10/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher with my thoughts on the proposed disclosure language. | 0.30 | 425.00 | 127.50 |
| 09/10/2016 | DKH | E-mail correspondence with Steven Kazan providing his comments to the proposed DS additional disclosures. | 0.40 | 425.00 | 170.00 |
| 09/11/2016 | DKH | E-mail correspondence from Justin Sowa transmitting Debtors' Responses and Objections to the EFH Indenture Trustee's Requests for Production of Documents to the Debtors in Connection with the Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/11/2016 | DKH | E-mail correspondence with Leslie M. Kelleher approving the Notice of appeal for the T-side confirmation order. | 0.20 | 425.00 | 85.00 |
| 09/11/2016 | DKH | Gathered and transmitted the other objections/reservations of rights filed relative to either the Disclosure Statement or the related Order Scheduling Certain Hearing Dates In Connection with Confirmation. | 0.50 | 425.00 | 212.50 |
| 09/11/2016 | DKH | Telephone conversation with Leslie M. Kelleher about the DS. | 0.50 | 425.00 | 212.50 |
| 09/12/2016 | MDR | Convert, file, circulate and serve the Notice of Appeal | 0.50 | 200.00 | 100.00 |
| 09/12/2016 | DKH | E-mail correspondence exchange with Jeanne Mirer about having her clients file an E-side objection. | 0.30 | 425.00 | 127.50 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the Notice of Appeal. | 0.20 | 425.00 | 85.00 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting her revised language for the DS revisions. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the order with the deadline to object to the E-side Plan ████ ███████████████████████████████ ███████████████████████████████ ███████████████████████████████ | 0.40 | 425.00 | 170.00 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the argument ██████████████████████. | 0.30 | 425.00 | 127.50 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher concerning the issue of impairment.  Reviewed the issues. | 0.30 | 425.00 | 127.50 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting the deadline for filing objections or the voting dater ████████ ███████████████████. | 0.20 | 425.00 | 85.00 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that she will send some comments on the debtors' response re the disclosure statement objections. | 0.20 | 425.00 | 85.00 |
| 09/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her remarks to the proposed DS language. Reviewed same. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2016 | DKH | E-mail correspondence with Steven Kazan ████████████████ ██████████ | 0.20 | 425.00 | 85.00 |
| 09/12/2016 | DKH | Finalized Notice of Appeal from the Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors. | 0.50 | 425.00 | 212.50 |
| 09/12/2016 | DKH | Reviewed and retrieved Motion for an Order scheduling certain hearing dates (#9201) and the Order Scheduling Certain Dates (#9381). | 0.50 | 425.00 | 212.50 |
| 09/12/2016 | DKH | Reviewed case law on issue of solicitation of votes and the timing. | 0.40 | 425.00 | 170.00 |
| 09/12/2016 | MDR | Status Conference with D. Hogan re Appeal form the Confirmation Order | 0.10 | 200.00 | 20.00 |
| 09/12/2016 | DKH | Telephone call with Leslie M. Kelleher and Steven Kazan to discuss the proposed DS language and our changes thereto. | 0.60 | 425.00 | 255.00 |
| 09/12/2016 | DKH | Telephone conversation with Leslie Kelleher about the appeal and related issues to the DS. | 0.30 | 425.00 | 127.50 |
| 09/12/2016 | MDR | Update the Notice of Appeal and forward same to D. Hogan for review | 0.40 | 200.00 | 80.00 |
| 09/12/2016 | DKH | Worked on issue of the service list and whether Nextera is a participating party, relative to service of our discovery. Reviewed docket and filing to determine if Nextera was served with our discovery and why we haven't received responses to the discovery served on Nextera. | 1.40 | 425.00 | 595.00 |
| 09/13/2016 | MDR | Collate D. Hogan's, L. Kellher's and S. Kazan's responses to the Debtors' proposed Amended Disclosure language and forward draft to D. Hogan; put same into final form and forward to D. Hogan | 0.80 | 200.00 | 160.00 |
| 09/13/2016 | MDR | Confer with D. Hogan re the response to Debtors' suggested language in the Amended Disclosure Statement "resolving" our objections to the Disclosure Statement | 0.20 | 200.00 | 40.00 |
| 09/13/2016 | MDR | Draft email to NextEra's counsel requesting status of responses to our First Request for Document Production | 0.20 | 200.00 | 40.00 |
| 09/13/2016 | MDR | Draft the Notices of Service of the 30(b)(6) Deposition Notices | 0.60 | 200.00 | 120.00 |
| 09/13/2016 | DKH | E-mail correspondence exchange with Aparna Yenamandra asking if accepted, does this resolve our DS objection. | 0.20 | 425.00 | 85.00 |
| 09/13/2016 | DKH | E-mail correspondence exchange with Aparna Yenamandra following up on the  language to resolve our DS objection. They will have to update the Court on the status of our objection in Thursday's filing. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Nextera's late discovery. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence to Steven Kazan and Leslie Kelleher tramsmitting the proposed response to Debtors on the DS issues. | 0.20 | 425.00 | 85.00 |
| 09/13/2016 | DKH | E-mail correspondence with Akins Gump transmitting UMB Bank, N.A.'s Responses and Objections to the EFH Indenture Trustee's Supplemental Requests for the Production of Documents and Interrogatories; reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting our  response with alternative proposed language to address the Disclosure Statement objections of the Asbestos Creditors. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Clerk's Notice Regarding Filing of Appeal (BAP-16-45). | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Transmittal of Record on Appeal to District Court. (BAP-16-45) (Attachments: # (1) Appeal # (2) Order) (related document(s) [9521]). | 0.30 | 425.00 | 127.50 |

| 09/13/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Oral Order that on or before 4:00 p.m., Tuesday, September 27, 2016, the parties shall advise in a joint written submission, no longer than three (3) pages in 12 point font, directed to Chief Magistrate Judge Thynge, their respective positions regarding mediation and discovery reasoning for their positions, including whether the parties were previously or are presently involved in mediation or other ADR process. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 09/13/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice of APPEAL FROM BANKRUPTCY COURT appealing the Order entered on 8/29/16 by Judge Christopher S. Sontchi in Bankruptcy case number 14-10979. Fee Status paid.- filed by Estate of George Fenicle et al. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice of Bankruptcy Appeal Record Availability. DESIGNATED RECORD on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court. Please do not send paper courtesy copies of the record on appeal to the Clerk's Office unless otherwise directed by chambers | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed NOTICE of Docketing Bankruptcy Appeal. | 0.40 | 425.00 | 170.00 |
| 09/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ███████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ███████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with her proposed edits are in redline for the DS language. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Matt McGuire that Nextera agrees that it will respond to our discovery requests by Friday, September 16, 2016 and that Nextera's rolling production will start on Monday, September 19, 2016.  Fenicle, Fahy and Jones reserve all rights associated with the outstanding discovery. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Matthew B. McGuire that the production will begin on a rolling basis next week (although not Monday).  He's also been informed that they will make the production available through the Debtors' depository and a seperate ftp site. | 0.30 | 425.00 | 127.50 |
| 09/13/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the 1993 APA for Ebasco.  Reviewed same. | 0.50 | 425.00 | 212.50 |
| 09/13/2016 | MDR | Office conference with D. Hogan re various Notices of Deposition and discovery issues | 1.40 | 200.00 | 280.00 |
| 09/13/2016 | MDR | Prepare Hearing Binder for the September 19, 2016 Hearing for D. Hogan | 0.90 | 200.00 | 180.00 |
| 09/13/2016 | MDR | Retrieve the Clerk's Notice Regarding Filing of Appeal, forward toD. Hogan and G. McDaniel, and update the Bankruptcy Calendar | 0.30 | 200.00 | 60.00 |
| 09/13/2016 | MDR | Review District Court Appellate filings and forward same to D. Hogan and G. McDaniel | 1.40 | 200.00 | 280.00 |
| 09/13/2016 | DKH | Reviewed discovery sent to Nextera and drafted correspondence to Howard Seife about the responses. | 0.70 | 425.00 | 297.50 |
| 09/13/2016 | DKH | Telephone call and e-mail correspondence with Matthew B. McGuire concerning the Nextera discovery responses. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2016 | MDR | Update the 30(b)(6) Deposition Notices to the Debtors and to NextEra | 0.20 | 200.00 | 40.00 |
| 09/13/2016 | DKH | Worked on draft response to Debtors regarding the proposed DS language. | 0.70 | 425.00 | 297.50 |
| 09/14/2016 | MDR | Draft Notices of Depostion and Subpoenas Duces Tecum on Moldovan and Keglevic | 2.30 | 200.00 | 460.00 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Aparna Yenamandra asking if the debtor has agreed to each of our inserts. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Aparna Yenamandra regarding DS language and the solicitation materials. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ██████ | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the Andrews appointment and the meaning of it. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the mediation issue in the appeal and the timing thereof. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking if we  are past any issues about mediation on our appellate issues. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking if we have preserved futures due process objections and appeal. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting a few clean up changes to the DS language that should be non-controversial; reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/14/2016 | DKH | E-mail correspondence with Brian Stephany regarding production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Received Declaration of Jonathan F. Ganter, Esq. in Support of the EFH/EFIH Debtors Omnibus Reply to Objections to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement) [REDACTED]. | 0.40 | 425.00 | 170.00 |
| 09/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved [SEALED] Declaration in Support (Declaration of Jonathan F. Ganter, Esq. in Support of theEFH/EFIH Debtors Omnibus Reply to Objections to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement. | 0.40 | 425.00 | 170.00 |
| 09/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH/EFIH Debtors Omnibus Reply to Objections to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement. | 0.60 | 425.00 | 255.00 |
| 09/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Revised Order in Connection with "Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed note that Case Assigned to Judge Richard G. Andrews. Please include the initials of the Judge (RGA) after the case number on all documents filed. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed note that court modified appellants and added counsel for appellee. Reviewed docket as well for 16-802. | 0.40 | 425.00 | 170.00 |
| 09/14/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting docket entry regarding mediation. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the appeal process and possibly filing a motion to expedite. Reviewed rules and responded to Leslie. | 0.60 | 425.00 | 255.00 |
| 09/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the DS objections and the preservation of our due process arguments. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven and Leslie about how to respond to the Debtors and the fact that we would prefer to have our comments it in the solicitation materials. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven and Leslie transmitting the few clean up changes to the DS as sent to me by K&E. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher that the 16-802 has been assigned to Judge Richard G. Andrews. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the exhibits associated with the Debtors Omnibus Reply to the Merger objections | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan asking if there are any new issues on which mediation ██████████████████ | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan concerning the media call. | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ ████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 09/14/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the two standing orders implicated by this Oral Order.  The 2011 Standing Order addresses the mediation process generally and the 2016 Standing Order addresses the confidentiality conditions that we encountered in the confirmation appeal. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | MDR | Finalize Hearing Binder and forward same to D. Hogan | 0.40 | 200.00 | 80.00 |
| 09/14/2016 | MDR | Office conferences with D. Hogan regarding the Subpoenas and Notices of Deposition | 1.10 | 200.00 | 220.00 |
| 09/14/2016 | MDR | Retrieve, review and forward the Omnibus Reply to Merger Motion Objections to L. Kelleher and S. Kazan | 0.10 | 200.00 | 20.00 |
| 09/14/2016 | DKH | Reviewed and revised the Notice of Deposition Under Rule 30 (b)(6) to NextEra; (2) Supplemental Notice of Deposition Under Rule 30(b)(6) to Debtors; (3) Notice of Deposition and Subpoena Duces Tecum to Paul Keglevic, with related documents; and (4) Notice of Deposition and Subpoena Duces Tecum to Kristopher Moldovan, with related documents. | 1.20 | 425.00 | 510.00 |
| 09/14/2016 | DKH | Reviewed the NUTS AND BOLTS OF BANKRUPTCY APPEALS memorandum. | 0.60 | 425.00 | 255.00 |
| 09/14/2016 | DKH | Reviewed two standing orders implicated by this Oral Order. The 2011 Standing Order addresses the mediation process generally and the 2016 Standing Order addresses the confidentiality conditions that we encountered in the confirmation appeal. | 0.50 | 425.00 | 212.50 |
| 09/14/2016 | MDR | Teleconference with D. Hogan re  Omnibus Reply to Merger Motion Objections | 0.10 | 200.00 | 20.00 |
| 09/14/2016 | DKH | Telephone conversation with Leslie Kelleher about appeal issues and issues related to T-side. | 0.30 | 425.00 | 127.50 |
| 09/14/2016 | MDR | Update the District Court Appeal from the 2016 T-Side Plan Confirmation Order | 0.10 | 200.00 | 20.00 |
| 09/15/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the use of C&D's NYC offices for depositions. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the agenda for Monday ████████████████████ ████████████████████ | 0.30 | 425.00 | 127.50 |

| 09/15/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting FTP credentials to access the sealed exhibits to the Declaration of Jonathan F. Ganter, Esq. In Support of the EFH/EFIH Debtors Omnibus Reply to Objection to Motion of Energy Future Holding Corp., et al., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement [DI 9537]. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 09/15/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the attached production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 09/15/2016 | DKH | E-mail correspondence with Aparna Yenamandra transmitting the actual DS so I can see how our comments actually appear. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 09/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors (related document(s)[9200], [9493]) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 09/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/19/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of the Debtors Pursuant to Fed.R.Civ.P. 30(b)(6) By EFIH Second Lien Indenture Trustee Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Docketing Record on Appeal to District Court. Civil Action Number:16-802. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with Jamie O'Neill transmitting filed version of the Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by the EFIH Second Lien Indenture Trustee. | 0.20 | 425.00 | 85.00 |
| 09/15/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about drafting a stay application. | 0.20 | 425.00 | 85.00 |
| 09/15/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting an unredacted version of doc no 9224 - the indenture trustees objection to conf on the t- side. Reviewed files for same. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting the transcript from conf hearing for t- side. | 0.20 | 425.00 | 85.00 |
| 09/15/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting their discovery requests to debtors. | 0.60 | 425.00 | 255.00 |
| 09/15/2016 | DKH | E-mail correspondence with Participating Parties that we reserve the right to participate in all the depositions that have been noticed by other parties. | 0.30 | 425.00 | 127.50 |
| 09/15/2016 | DKH | E-mail correspondence with Steven Kazan ▮▮▮▮▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 09/15/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his memo and corresponding discovery documents related to Project Olympus. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 09/15/2016 | MDR | Emails to/from L. Kelleher and S. Kazan regarding depositions | 0.30 | 200.00 | 60.00 |
| 09/15/2016 | MDR | Finalize the Notices of Deposition and all ancillary documents and serve same; draft Notice and Certificate of Service and file same | 1.50 | 200.00 | 300.00 |
| 09/15/2016 | MDR | Forward copies of D.I. 9224 and the transcripts of the T-Side Confirmation Hearings to L. Kelleher | 0.10 | 200.00 | 20.00 |

| 09/15/2016 | MDR | Office conference with D. Hogan re various Notices of Deposition | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|
| 09/15/2016 | MDR | Retrieve and review the Declaration of Jonathan Ganter iso of the Omnibus Reply to Merger Motion Objections; forward to D. Hogan, L. Kelleher, and S. Kazan | 0.20 | 200.00 | 40.00 |
| 09/15/2016 | MDR | Review Debtors' Omnibus Reply to Merger Objections and the Declaration of Jonathan Ganter (redacted) and circulate same | 0.30 | 200.00 | 60.00 |
| 09/15/2016 | DKH | Reviewed subpoena rules related to notices of depositions. | 1.00 | 425.00 | 425.00 |
| 09/15/2016 | DKH | Revised (1) Notice of Deposition Under Rule 30(b)(6) to NextEra; (2) Supplemental Notice of Deposition Under Rule 30(b)(6) to Debtors; (3) Notice of Deposition and Subpoena Duces Tecum to Paul Keglevic, with related documents; and (4) Notice of Deposition and Subpoena Duces Tecum to Kristopher Moldovan, with related documents.  Please note that the time and place for the depositions has been left blank as that has not yet been determined.   I addressed the A15 Class Claims issue and the attached documents reflect the correct Class Claim category. | 1.20 | 425.00 | 510.00 |
| 09/15/2016 | DKH | Worked on deposition notices, subpoenas and 30(b)(6) topics. | 1.60 | 425.00 | 680.00 |
| 09/16/2016 | DKH | E-mail correspondence with Chad Husnick that debtors propose that we dispense with opening statements and go right to witness testimony on Monday. | 0.20 | 425.00 | 85.00 |
| 09/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/19/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 09/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the transcript from the confirmation hearing for the T-Side. | 0.20 | 425.00 | 85.00 |
| 09/16/2016 | DKH | E-mail correspondence with Randi Wiener transmitting updated memo along with attachments from Steven. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/16/2016 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Responses and Objections to the Asbestos Objectors' First Set of Requests for Production of Documents; reviewed same. | 1.20 | 425.00 | 510.00 |
| 09/16/2016 | MDR | Emails to/from J. Madron regarding the unredacted versions of the Ganter Declaration and exhibits; download, organize and circulate same | 0.90 | 200.00 | 180.00 |
| 09/16/2016 | DKH | Reviewed and revised Draft of the Notice and Certificate of Service of yesterday's Deposition Notices. | 0.50 | 425.00 | 212.50 |
| 09/16/2016 | DKH | Started review of Ganter Declaration iso the Omnibus Reply to Merger Motions, with about 1280 pages of exhibits. | 2.00 | 425.00 | 850.00 |
| 09/16/2016 | DKH | Telephone conversation with Leslie Kelleher concerning Merger motion hearing and related issues. | 0.40 | 425.00 | 170.00 |
| 09/17/2016 | DKH | E-mail correspondence with Aparna Yenamandra confirming that Judge Sontchi has confirmed that he is fine with all parties dispensing with opening statements and going straight to the evidence. | 0.20 | 425.00 | 85.00 |
| 09/17/2016 | DKH | Reviewed confidential documents supplied by Debtors in support of the Merger Agreement. | 6.70 | 425.00 | 2,847.50 |
| 09/18/2016 | DKH | E-mail correspondence exchange with Leslie about our arguments against the merger agreement. | 0.30 | 425.00 | 127.50 |
| 09/18/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting copies of the exhibits and demonstratives they intend to use at tomorrow's hearing on the Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement; reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/18/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Revised EFH/EFIH Solicitation Procedures. | 0.50 | 425.00 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2016 | DKH | E-mail correspondence with Steven Kazan about call tonight from Husnick and McKane | 0.30 | 425.00 | 127.50 |
| 09/18/2016 | DKH | E-mail correspondence with Steven Kazan about the parade tomorrow. | 0.30 | 425.00 | 127.50 |
| 09/18/2016 | DKH | E-mail correspondence with Steven Kazan with comments on my notes for tomorrow's hearing. | 0.30 | 425.00 | 127.50 |
| 09/18/2016 | DKH | Prepared for hearing tomorrow on the Merger Agreement motion. | 5.60 | 425.00 | 2,380.00 |
| 09/18/2016 | DKH | Prepared outline for my argument on the discovery dispute. | 0.70 | 425.00 | 297.50 |
| 09/18/2016 | DKH | Telephone call with Mark McKane and Chad Husnick concerning tomorrow's hearing. | 0.30 | 425.00 | 127.50 |
| 09/18/2016 | DKH | Telephone conversation with Steven Kazan about tomorrow's hearing and the intended approach. | 0.40 | 425.00 | 170.00 |
| 09/19/2016 | DKH | Attended hearing on the Merger motion, the DS and the discovery dispute. | 5.00 | 425.00 | 2,125.00 |
| 09/19/2016 | DKH | E-mail correspondence exchange with Natalie D. Ramsey and Steven Kazan about the merger agreement. | 0.40 | 425.00 | 170.00 |
| 09/19/2016 | DKH | E-mail correspondence from Steven Kazan to Sullivan & Cromwell that Judge Sontchi today removed the eyes only restriction on insurance documentation produced to our committee and on the resulting work product analysis. Please provide us with the document inventory and analysis as soon as possible. | 0.30 | 425.00 | 127.50 |
| 09/19/2016 | DKH | E-mail correspondence to Steven Kazan and Leslie Kellleher Sowa is going to follow up with me later this week. | 0.30 | 425.00 | 127.50 |
| 09/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (A) Approving the EFH/EFIH Disclosure Statement, (B) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline, and other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents Order. | 0.30 | 425.00 | 127.50 |
| 09/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement (Related Doc # [9190]) Order Signed on 9/19/2016. | 0.40 | 425.00 | 170.00 |
| 09/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/19/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 09/19/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the link to the order approving the disclosure statement. | 0.20 | 425.00 | 85.00 |
| 09/19/2016 | DKH | E-mail correspondence with Steven Kazan that asbestos escrow has been reduced to $100m and breakup fee was approved over our objections. | 0.20 | 425.00 | 85.00 |
| 09/20/2016 | DKH | E-mail correspondence exchange with Matt McGuire concerning the production he promised me last week. | 0.30 | 425.00 | 127.50 |

| 09/20/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about solicitation of votes for the plan. | 0.30 | 425.00 | 127.50 |
| 09/20/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ██████ ██████████████████████ | 0.20 | 425.00 | 85.00 |
| 09/20/2016 | DKH | E-mail correspondence with Steven Kazan that we need to discuss the T-side appeal, the meet and confer requirements as to both EFH and Nextera regarding our E-side discovery as well as confer about deposition scheduling. | 0.30 | 425.00 | 127.50 |
| 09/20/2016 | KEH | Schedule conference call for Daniel Hogan with Steven Kazan, et. Al.; meeting email to parties with call-in information. | 0.10 | 200.00 | 20.00 |
| 09/20/2016 | MDR | Status Conference with D. Hogan | 0.50 | 200.00 | 100.00 |
| 09/20/2016 | DKH | Telephone conversation with Steven Kazan about yesterday's hearing and related issues. | 0.30 | 425.00 | 127.50 |
| 09/20/2016 | DKH | Worked on memorandum to Steven regarding T-side confirmation appeal, meet and confer with Debtors and with Nextera and deposition issues. | 0.50 | 425.00 | 212.50 |
| 09/21/2016 | MDR | Determine Court Reporters and Request the Hearing Transcripts for the September 9, 2016 Hearing before Judge Andrews and for the September 19, 2016 Hearing on the Merger Agreement for D. Hogan | 0.60 | 200.00 | 120.00 |
| 09/21/2016 | MDR | Draft email to Debtors' counsel re coordination of times, places, and dates for the depositions | 0.20 | 200.00 | 40.00 |
| 09/21/2016 | MDR | Draft email to NextEra's counsel re status of the "rolling production" and coordination of the 30(b)(6) deposition | 0.30 | 200.00 | 60.00 |
| 09/21/2016 | MDR | Draft Notice of Appeal from the Order Approving the Merger Agreement | 0.30 | 200.00 | 60.00 |
| 09/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 1.20 | 425.00 | 510.00 |
| 09/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Confirmation Hearing (Notice of Hearing to Consider Confirmation of the Chapter 11 Plan as it Applies to the EFH/EFIH Debtors and Related Voting and Objection Deadlines) Filed by Energy Future Holdings Corp.. Confirmation Hearing scheduled for 12/1/2016 at 10:00 AM. | 0.40 | 425.00 | 170.00 |
| 09/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors (related document(s) [9612]) Filed by Energy Future Holdings Corp | 0.50 | 425.00 | 212.50 |
| 09/21/2016 | DKH | E-mail correspondence with Debtors counsel to:  (I) determine a mutually agreeable date, location, and time for the deposition of the Debtors' representative pursuant to Rule 30 (b)(6); (II) ask if Debtors have designated their deponent; and (III) to inform Debtors' counsel that we are flexible with regard to the dates, places and times for the depositions of Anthony Horton, Paul Keglevic, and Kristopher Moldovan. | 0.40 | 425.00 | 170.00 |
| 09/21/2016 | DKH | E-mail correspondence with Justin Sowa as to the timing of the Debtors' production of the discovery responsive to the intercompany claims document requests and insurance policy requests. | 0.30 | 425.00 | 127.50 |
| 09/21/2016 | DKH | E-mail correspondence with McClain Thompson concerning the draft mediation statement. | 0.20 | 425.00 | 85.00 |
| 09/21/2016 | DKH | E-mail correspondence with Mcclain Thompson transmitting a draft joint mediation statement regarding the appeal of the TCEH Confirmation Order. Reviewed same. | 0.40 | 425.00 | 170.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/2016 | DKH | E-mail correspondence with Merri Baldwin transmitting certain information regarding the appointment of the UCC in EFH as well as the retention application for Sullivan and Cromwell LLP.  Attached is the Order appointing the Committee, the retention application for S&C, and the corresponding order approving the retention. | 0.40 | 425.00 | 170.00 |
| 09/21/2016 | DKH | E-mail correspondence with Nextera's counsel that on August 31, 2016, the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, and John H. Jones to NextEra Energy, Inc., in Connection with Confirmation of the Debtors' New Joint Plan of Reorganization (the "Request"), was served on you via the email address set up by the Debtors to allow for service on all Participating Parties: EFH_DS_Discovery_Service_List@kirkland.com ("Participating Parties Email").   Per your response to my inquiry regarding the discovery request, you indicated that rolling production of documents was to commence the week of September 19, 2016.  As of today we have not seen any production.  Please advise as to the status.  A copy of the Request is enclosed for your convenience. | 0.40 | 425.00 | 170.00 |
| 09/21/2016 | DKH | E-mail correspondence with Steven Kazan about my review of the 1993 APA by and Enserch Corporation, Ebasco Services Incorporated, Sellers, and Raytheon Engineers and Constructors, Inc. ("REC") and United Engineering & Constructors, Inc., Buyer, for terms regarding indemnification obligations. | 0.30 | 425.00 | 127.50 |
| 09/21/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the debtors' draft joint mediation statement regarding the appeal of the TCEH Confirmation Order. | 0.20 | 425.00 | 85.00 |
| 09/21/2016 | DKH | E-mail correspondence with Steven Kazan aobut information needed by Merri Baldwin.  Reviewed materials needed and sent an email to Merri Baldwin. | 1.00 | 425.00 | 425.00 |
| 09/21/2016 | DKH | E-mail correspondence with Steven Kazan that I reviewed the redlined Dkt. 9613. ███████████ | 0.20 | 425.00 | 85.00 |
| 09/21/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the transcript from the hearing on Monday September 19, 2016.  Reviewed same. | 0.80 | 425.00 | 340.00 |
| 09/21/2016 | MDR | Emails to/from S. Kazan re the Transcript of the September 19, 2016 Merger Motion hearing | 0.20 | 200.00 | 40.00 |
| 09/21/2016 | MDR | Forward copy of the Order Authorizing the Merger Agreement to L. Kelleher | 0.10 | 200.00 | 20.00 |
| 09/21/2016 | DKH | Reviewed and revised the draft of the Notice of Appeal from the order authorizing the merger agreement. | 0.40 | 425.00 | 170.00 |
| 09/21/2016 | DKH | Reviewed the 1993 APA by and Enserch Corporation, Ebasco Services Incorporated, Sellers, and Raytheon Engineers and Constructors, Inc. ("REC") and United Engineering & Constructors, Inc., Buyer, for terms regarding indemnification obligations. | 1.20 | 425.00 | 510.00 |
| 09/21/2016 | MDR | Status Conference with D. Hogan | 0.60 | 200.00 | 120.00 |
| 09/22/2016 | MDR | Confer with D. Hogan re S. Kazan's request to review the Sullivan Cromwell Fee Applications for references to discussions about asbestos insurance policies | 0.50 | 200.00 | 100.00 |
| 09/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims Filed Against the TCEH Debtors Filed by Energy Future Holdings Corp. | 0.90 | 425.00 | 382.50 |
| 09/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/26/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |

| 09/22/2016 | DKH | E-mail correspondence with Justin Sowa that Debtors will be making a production tonight that will include documents responsive to our requests. Do Iou have a few minutes to discuss tomorrow. Responded to his email. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 09/22/2016 | DKH | E-mail correspondence with Robert Kirby that they expect to make our first production tomorrow by FTP.  He will get back to me concerning our deposition notice once they are in a position to do so, which he expects will likely be next week. | 0.30 | 425.00 | 127.50 |
| 09/22/2016 | DKH | E-mail correspondence with Steven Kazan asking if S+C's fee applications are on the docket. ████████████ | 0.20 | 425.00 | 85.00 |
| 09/22/2016 | MDR | Review all Sullivan & Cromwell Fee Applications for references to discussions about asbestos insurance policies | 3.10 | 200.00 | 620.00 |
| 09/23/2016 | DKH | Conducted meet and confer with Brian Stephany and Justin Sowa on open discovery. | 0.60 | 425.00 | 255.00 |
| 09/23/2016 | DKH | E-mail correspondence with Brian Stephany about privilege logs and the proposed revisions to the scheduling order. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with Brian Stephany concerning having  sufficient time for fact discovery and any necessary meet and confers, and to maximize the time between the Debtors' anticipated document productions and the close of fact discovery, the Debtors hereby propose several modest amendments to the Scheduling Order [D.I. 9381], as outlined in the attached draft notice.  All proposed revisions are designed to afford additional time for fact discovery while not having any significant impact on pre-trial deadlines, or altering any of the dates or deadlines that involve the Court. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 09/23/2016 | DKH | E-mail correspondence with Brian Stephany that he understands that I can consent to the proposed revised scheduling order.  They'll revert soon with the discovery materials we discussed. | 0.20 | 425.00 | 85.00 |
| 09/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/26/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agreement to Extend Deadlines in Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors. | 0.40 | 425.00 | 170.00 |
| 09/23/2016 | DKH | E-mail correspondence with Justin Sowa transmitting (1) a list of produced documents that are responsive to Fenicle & Fahy's May 12, 2016 document requests, and (2) FTP credentials to access PDF versions of the insurance policies that were previously produced. | 0.40 | 425.00 | 170.00 |
| 09/23/2016 | DKH | E-mail correspondence with Justin Sowa transmitting production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the scheduling of the E-side confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher approving the Notice of Appeal for the order approving the merger agreement. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with McClain Thompson that he looks forward to seeing our comments to the draft mediation statement. | 0.20 | 425.00 | 85.00 |
| 09/23/2016 | DKH | E-mail correspondence with Robert Kirby transmitting the document production letter and downloading process through an FTP site using the link and login credentials supplied below. | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | E-mail correspondence with Steven Kazan about the call with Debtors today and the estimation language. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/2016 | DKH | E-mail correspondence with Steven Kazan about the motion to estimate the T-side asbestos claims. ████████████ | 0.30 | 425.00 | 127.50 |
| 09/23/2016 | DKH | Reviewed excerpt from S&C invoices on insurance issues. | 0.40 | 425.00 | 170.00 |
| 09/23/2016 | DKH | Reviewed SOFA of LSGT Sacroc. | 0.40 | 425.00 | 170.00 |
| 09/23/2016 | DKH | Telephone conversation with Justin Sowa and Brian Stephany regarding discovery issues and changes to the E-side schedule. | 0.60 | 425.00 | 255.00 |
| 09/23/2016 | DKH | Telephone conversation with Steven Kazan about different developments in case. | 0.40 | 425.00 | 170.00 |
| 09/24/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that Debtors are seeking an estimation for the claims that were filed ████████████ | 0.30 | 425.00 | 127.50 |
| 09/24/2016 | DKH | E-mail correspondence with Steven and Leslie that we should set up a time on Monday afternoon if that works for everyone. | 0.10 | 425.00 | 42.50 |
| 09/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joint Letter From NextEra Energy, Inc. and Energy Future Holdings Corp. to The Honorable Christopher S. Sontchi Concerning Termination Fee and Proposed Oncor Transaction. | 0.40 | 425.00 | 170.00 |
| 09/25/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter from Marc Kieselstein, P.C. to The Honorable Christopher S. Sontchi Concerning Dispute With TCEH Unsecured Group in Connection with Consummation of T-Side Chapter 11 Plan Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 09/26/2016 | DKH | Attended hearing before Judge Sontchi. | 1.80 | 425.00 | 765.00 |
| 09/26/2016 | MDR | Convert, file and circulate the Stipulation for Dismissal | 0.20 | 200.00 | 40.00 |
| 09/26/2016 | MDR | Draft Stipulation to Dismiss the Appeal from the Order Confirming the T-Side Plan of Confirmation | 0.70 | 200.00 | 140.00 |
| 09/26/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the dispute with the TCEH Unsecured Group in connection with the T-side plan. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the discovery production issues. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Re-Notice of "TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims Filed Against the TCEH Debtors" and Hearing Thereon) (related document(s)[9635]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed MEMORANDUM OPINION regarding Motion for Leave to File an Amicus Brief (D.I. [36], Motion to Dismiss (D.I. [38]), Motion for Leave to File Sur-Reply (D.I. [53]) and Motion for Joinder (D.I. [59]). Signed by Judge Richard G. Andrews on 9/26/2016. | 0.50 | 425.00 | 212.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/26/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORDER: The Motion for Leave to File an Amicus Brief (D.I. [36]) is GRANTED. Appellants' Motion for Leave to File Sur-Reply in Opposition to Appellees' Motion to Dismiss Fenicle and Fahy Appeal (D.I. [53]) is GRANTED. Appellants' Motion for Joinder (D.I. [59])is DISMISSED. The Motion to Dismiss Fenicle and Fahy Appeal (D.I. [38]) is GRANTED. Signed by Judge Richard G. Andrews on 9/26/2016. | 0.40 | 425.00 | 170.00 |
| 09/26/2016 | DKH | E-mail correspondence with Jason Madron about a couple of additional nits overlaid in the attached in track-changes mode. | 0.20 | 425.00 | 85.00 |
| 09/26/2016 | DKH | E-mail correspondence with Leslie Kelleher that the Order (A) Authorizing Entry Into The Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement [D.I. 9584] was entered on September 19, 2016 and is attached.  I have also attached a draft of the Notice of Appeal. ███████████ | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking about when the notice of appeal is due ██████████ | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with McClain Thompson sending comments made by RLF on top of the K&E comments. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with McClain Thompson that Debtors will sign the attached version, which reflects two additions in TrackChanges. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with McClain Thompson that the appellants have decided to dismiss this appeal, 1:16-cv-00802 -RGA.  We will prepare a stipulation of dismissal and transmit it to you today for approval. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the proposed Stipulation of Dismissal to resolve the above mentioned appeal.  Please advise if it is acceptable and if so, please have Jason Madron provide his permission for me to affix his electronic signature. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with Steven Kazan about the history of Ebasco and Raytheon. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | DKH | E-mail correspondence with Steven Kazan about the production of the Debtors. | 0.20 | 425.00 | 85.00 |
| 09/26/2016 | DKH | Finalized draft of Notice of Appeal. | 0.30 | 425.00 | 127.50 |
| 09/26/2016 | MDR | Input edits from Debtors' counsel re the Stipulation of Dismissal | 0.10 | 200.00 | 20.00 |
| 09/26/2016 | MDR | Office conference with D. Hogan re research of T-Side Asbestos claimants | 0.20 | 200.00 | 40.00 |
| 09/26/2016 | DKH | Received and reviewed transcript from arguments in District Court. | 0.60 | 425.00 | 255.00 |
| 09/26/2016 | MDR | Research possible T-Side Asbestos claimants for D. Hogan | 1.90 | 200.00 | 380.00 |
| 09/26/2016 | DKH | Retrieved and reviewed Asbestos Bar Date Notice. | 0.40 | 425.00 | 170.00 |
| 09/26/2016 | DKH | Reviewed and revised Notice of Dismissal of Appeal for T-side confirmation order. | 0.40 | 425.00 | 170.00 |
| 09/26/2016 | KEH | Schedule conference call for Daniel Hogan with Steven Kazan, et. al. - send meeting email with call-in number. | 0.10 | 200.00 | 20.00 |
| 09/26/2016 | DKH | Telephone conference with Steven Kazan and Leslie Kelleher about the estimation motion and related topics. | 0.60 | 425.00 | 255.00 |
| 09/27/2016 | MDR | Continue to research T-Side Asbestos Claimants for potential clients; organize findings and forward to D. Hogan | 2.20 | 200.00 | 440.00 |
| 09/27/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Dana Simon about enlisting some of his clients as T-side objectors to the estimation motion. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the Order and memorandum opinion granting Appellees' MTD on the appeal of the confirmation order (15-1183). | 0.30 | 425.00 | 127.50 |
| 09/27/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting our spreadsheet representing research to locate both manifested and unmanifested T-Side asbestos claimants, with the details of the claims, including the lawyers who represent the claimants, if represented. ███████ | 0.30 | 425.00 | 127.50 |
| 09/27/2016 | DKH | Reviewed and revised spreadsheet representing our research to locate both manifested and unmanifested T-Side asbestos claimants, with the details of the claims, including the lawyers who represent the claimants. | 1.30 | 425.00 | 552.50 |
| 09/27/2016 | DKH | Worked on finding T-side asbestos claimants. Met with paralegal to assign tasks. | 1.20 | 425.00 | 510.00 |
| 09/28/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher about whether she spook with David Greenstone yesterday regarding the possible objection to the estimation motion. | 0.30 | 425.00 | 127.50 |
| 09/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Stipulation and Consent) Approving TCEH First Lien Creditor Plan Distribution Allocation Dispute Reserve Process. | 0.30 | 425.00 | 127.50 |
| 09/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed MEMORANDUM OPINION regarding appeal from a December 16, 2015 order of the Bankruptcy Court. | 0.60 | 425.00 | 255.00 |
| 09/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORDER Affirming the December 16, 2015, Bankruptcy Order (***Civil Case Terminated). Signed by Judge Richard G. Andrews on 9/28/2016. | 0.30 | 425.00 | 127.50 |
| 09/28/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the voting ballot used on the T-side confirmation as well as the Certification of Ballots, which is really a tabulation summary. | 0.20 | 425.00 | 85.00 |
| 09/28/2016 | DKH | E-mail correspondence with Leslie M. Kelleher approving the Notice of Appeal ████████████████. | 0.20 | 425.00 | 85.00 |
| 09/28/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking where she can find the amounts of the T-Side C4 claims █████████ | 0.20 | 425.00 | 85.00 |
| 09/28/2016 | DKH | E-mail correspondence with Randi Wiener transmitting a memorandum from Steven on the Asbestos Notice form. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 09/28/2016 | DKH | E-mail correspondence with Steven and Leslie transmitting the Memorandum opinion on the Class Certification appeal (15-1218). ██████████████ | 0.30 | 425.00 | 127.50 |
| 09/28/2016 | DKH | Researched and retrieved the voting ballot used on the T-side confirmation as well as the Certification of Ballots, which is really a tabulation summary. | 0.50 | 425.00 | 212.50 |
| 09/28/2016 | DKH | Telephone conversation with Leslie Kelleher concerning estimation issues. | 0.30 | 425.00 | 127.50 |
| 09/28/2016 | DKH | Telephone conversation with Leslie M. Kelleher about certain T-side issues. | 0.40 | 425.00 | 170.00 |
| 09/28/2016 | MDR | Work with D. Hogan on document discovery from debtors' counsel | 1.50 | 200.00 | 300.00 |
| 09/29/2016 | DKH | E-mail correspondence exchange with Brian Stephany that without waiving any of our rights and/or objections, we acknowledge that our depositions that were tentatively proposed for next week (October 4-7) will be rescheduled. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2016 | DKH | E-mail correspondence exchange with Brian Stephany to memorialize our understanding that the Debtors recognize that some of the deposition notices included proposed placeholder dates subject to negotiation, while others indicated that dates were TBD.  The Debtors will work to identify witnesses and availability for depositions as appropriate but for the avoidance of doubt, we do not plan to proceed with any depositions that were tentatively proposed for next week (October 4-7). | 0.30 | 425.00 | 127.50 |
| 09/29/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Stephany's email about deposition scheduling. | 0.20 | 425.00 | 85.00 |
| 09/29/2016 | DKH | Telpehone call with Steven Kazan about issues related to discovery, estimation motion and notice of appeal of merger motion. | 0.40 | 425.00 | 170.00 |
| 09/30/2016 | MDR | Begin document review of documents provided by Debtors in response to discovery requests; prepare a Table of Reviewed Documents | 4.10 | 200.00 | 820.00 |
| 09/30/2016 | MDR | Convert, file and serve the Notice of Appeal from the Merger Order | 0.60 | 200.00 | 120.00 |
| 09/30/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Order Regarding Certain Provisions of the Settlement Order and the TCEH Confirmation Order. | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Establishing Plan Reserve For TCEH First Lien Creditor Plan Distribution Allocation Dispute. (related document(s)[9696], [9702]) Signed on 9/30/2016. | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the certification of counsel (COC) and the proposed order regarding certain provisions of the Settlement Order and the TCEH Confirmation Order. ███████████████████ | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Disclosure Statement from the T-side confirmation, Dkt 8748. ███████████████████ | 0.40 | 425.00 | 170.00 |
| 09/30/2016 | DKH | E-mail correspondence with Robert Kirby transmitting document production and downloading instructions  through an FTP site using the link and login credentials supplied . | 0.40 | 425.00 | 170.00 |
| 09/30/2016 | DKH | E-mail correspondence with Steven Kazan about discovery dispute. | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | DKH | E-mail correspondence with Steven Kazan about discovery issues. | 0.20 | 425.00 | 85.00 |
| 09/30/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie about the futility of objecting to the estimation of the T-side asbestos liabilities. | 0.30 | 425.00 | 127.50 |
| 09/30/2016 | MDR | Office conference with D. Hogan re discovery document review | 0.10 | 200.00 | 20.00 |
| 09/30/2016 | MDR | Review the Notice of Appeal and put into final form | 0.30 | 200.00 | 60.00 |
| 09/30/2016 | DKH | Reviewed and revised draft of Notice of Appeal. | 0.30 | 425.00 | 127.50 |
| | | **Total Fees** | **207.40** | | **$77,412.50** |

**Expenses**

| | | |
|---|---|---:|
| 09/07/2016 | Photocopies - DKH Court preparations | 230.00 |
| 09/07/2016 | Photocopies - various iterations of the Objection to the Disclosure Statement | 5.00 |
| 09/08/2016 | DLS Discovery - Inv. 104923 - 2 sets Spiral Bound Appendix to Appellee's Answering Brief | 267.32 |
| 09/08/2016 | Photocopies - DKH Oral Argument preparations | 38.00 |
| 09/09/2016 | Capriotti's - Lunch for hearing prep.; + delivery fee | 94.58 |
| 09/12/2016 | Court fees - Fee for Filing the Notice of Appeal from the T-Side Confirmation Order | 298.00 |
| 09/12/2016 | Filing Fee - Notice of Appeal | 298.00 |
| 09/13/2016 | Photocopies - DKH Hearing Binder | 116.60 |
| 09/16/2016 | Photocopies - Omnibus Reply to Objections to the Merger Agreement and the Amended Agenda for DKH | 395.60 |
| 09/16/2016 | Photocopies - revised Disclosure Statement and blackline | 126.40 |
| 09/19/2016 | Court Parking - City of Wilmington - Hearing on 9/19 | 40.00 |
| 09/21/2016 | CourtCall - Additional fee for 8/26 appearance. | 7.00 |
| 09/22/2016 | Photocopies - Agenda for September 26 Hearing | 12.80 |
| 09/30/2016 | Court fees - Filing Fee for Notice of Appeal  form Merger Order | 298.00 |

**Total Expenses**                                       **$2,227.30**

**TOTAL NEW CHARGES**                          **$79,639.80**

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 82,496.14 |
| Payments | -82,496.14 |
| Current Fees | 77,412.50 |
| Current Expenses | 2,227.30 |
| **AMOUNT DUE AND OWING TO DATE** | **$79,639.80** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 9/21/2016 | 120541 | Payment on Account | 27,498.72 |
| 9/21/2016 | 51799 | Payment on Account | 27,498.71 |
| 9/27/2016 | 2479 | Payment on Account | 9,166.23 |
| 9/27/2016 | 61742 | Payment on Account | 9,166.24 |
| 9/27/2016 | 34013 | Payment on Account | 9,166.24 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|----------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 11/30/2016
**File Number:** 110007/01-EFH
**Invoice Number:** 26563

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 10/01/2016 | DKH | Conducted review of EFH ASBESTOS DISCOVERY (E-SIDE) produced by Debtors. | 0.50 | 425.00 | 212.50 |
| 10/01/2016 | DKH | E-mail correspondence with Chadbourne regarding the identity of the Nextera 30(b)(6) deponent(s), the general availability of the deponents, and the subject matters upon which each person will testify. | 0.30 | 425.00 | 127.50 |
| 10/01/2016 | DKH | E-mail correspondence with Steven Kazan about the discovery orders in the EFH case. Transmitted same to him. | 0.30 | 425.00 | 127.50 |
| 10/01/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the production letter from Nextera. | 0.30 | 425.00 | 127.50 |
| 10/02/2016 | DKH | Continued review of EFH ASBESTOS DISCOVERY (E-SIDE) produced by Debtors. | 4.00 | 425.00 | 1,700.00 |
| 10/03/2016 | DKH | Conducted review of appeal docket for activity in case. Reviewed local rules regarding appeal. Calendared dates associated with appeal. | 0.90 | 425.00 | 382.50 |
| 10/03/2016 | MDR | Continue document review of documents provided by Debtors in response to discovery requests; update the Table of Reviewed Documents for Columns 1 and 2 | 5.20 | 200.00 | 1,040.00 |
| 10/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Clerk's Notice Regarding Filing of Appeal (BAP-16-47). | 0.30 | 425.00 | 127.50 |
| 10/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Effective Date (Notice of Entry of TCEH Confirmation Order and Occurence of TCEH Effective Date) (related document(s) [9374], [9421]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 10/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Plan Supplement(Third Amended and Final Plan Supplement as it Relates to the TCEH Debtors and the EFH Shared Services Debtors for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[9188], [9199], [9258], [9376], [9421]) Filed by Energy Future Holdings Corp. | 0.70 | 425.00 | 297.50 |

| 10/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Transmittal of Record on Appeal to District Court (BAP-16-47) (Attachments: # (1) Appeal # (2) Order # (3) Exhibit 1 Part I # (4) Exhibit I Part II # (5) Exhibit I Part III # (6) Exhibit 2). | 0.30 | 425.00 | 127.50 |
| 10/03/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed NOTICE of Docketing Bankruptcy Appeal. | 0.30 | 425.00 | 127.50 |
| 10/03/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed ORDER that on or before 4:00 p.m., Monday, October 17, 2016, the parties shall advise in a joint written submission, no longer than three (3) pages in 12 point font, directed to Chief Magistrate Judge Thynge, their respective positions regarding mediation and reasoning for their positions, including whether the parties were previously or are presently involved in mediation or other ADR process. Should the parties jointly request the matter be removed from the mandatory mediation requirement, they are to provide a proposed briefing schedule and/or advise whether they feel a teleconference with a Magistrate Judge would be of assistance and why | 0.30 | 425.00 | 127.50 |
| 10/03/2016 | DKH | E-mail correspondence with District Court regarding the Notice of APPEAL FROM BANKRUPTCY COURT appealing the Order entered on 9/19/2016 by Judge Christopher S. Sontchi in Bankruptcy case number 14-10979. | 0.30 | 425.00 | 127.50 |
| 10/03/2016 | DKH | E-mail correspondence with Robert Kirby concerning the 30(b)(6) designation of Nextera. | 0.20 | 425.00 | 85.00 |
| 10/03/2016 | KEH | Meet with attorney Hogan and paralegal Michelle Rust regarding confidential discovery documents; prepare Table of Reviewed Documents for Columns 3, 4 & 5. | 4.10 | 200.00 | 820.00 |
| 10/03/2016 | MDR | Office conference with D. Hogan and K. Harvey re document review | 0.30 | 200.00 | 60.00 |
| 10/03/2016 | MDR | Review the most recent filings re the Appeal from the Order Granting the Merger Agreement, circulate same and update the Bankruptcy calendar | 0.30 | 200.00 | 60.00 |
| 10/03/2016 | MDR | Review the Transmittal of Record on Appeal to District Court (BAP-16-47), circulate same and update the Bankruptcy calendar | 0.20 | 200.00 | 40.00 |
| 10/04/2016 | KEH | Combine discovery document lists; Highlight documents in list with no image produced. | 0.50 | 200.00 | 100.00 |
| 10/04/2016 | MDR | Continue to review the discovery response documents and update the Table of Reviewed Documents | 4.30 | 200.00 | 860.00 |
| 10/04/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 10/04/2016 | DKH | E-mail correspondence with Justin Sowa concerning documents produced on the document repository. | 0.30 | 425.00 | 127.50 |
| 10/04/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the Notice of Appeal as accepted by the District Court as well as the docket as of now. | 0.40 | 425.00 | 170.00 |
| 10/04/2016 | DKH | E-mail correspondence with Mcclain Thompson transmitting a draft mediation statement regarding the appeal of the order approving the PSA and merger agreement. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 10/04/2016 | DKH | E-mail correspondence with Steven Kazan about the class certification appeal. | 0.20 | 425.00 | 85.00 |
| 10/04/2016 | DKH | E-mail correspondence with Steven Kazan about the mediation statement and what we can agree to. | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2016 | DKH | E-mail correspondence with Steven Kazan concerning our review of the "2016-09-23 Fenicle and Fahy Responsive Documents-Reviewed Docs.pdf." | 0.40 | 425.00 | 170.00 |
| 10/04/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the transcript from the 8/11/15 hearing with Sontchi's comments about the E-side versus T-side committees' representation of asbestos claimants as well as the court's musings on the jurisdictional limitations of the bankruptcy court in conducting an estimation of T-side personal injury claims. | 0.30 | 425.00 | 127.50 |
| 10/04/2016 | KEH | Meet with Dan Hogan regarding original list of requested documents and review/description of documents; email same to Dhogan. | 0.20 | 200.00 | 40.00 |
| 10/04/2016 | MDR | Office conference with D. Hogan re Appeal from the Merger Order | 0.60 | 200.00 | 120.00 |
| 10/04/2016 | DKH | Reviewed Table of EFH documents reviewed by DKH. | 0.50 | 425.00 | 212.50 |
| 10/04/2016 | DKH | Searched transcripts for Sontchi's comments about the E-side versus T-side committees' representation of asbestos claimants as well as the court's musings on the jurisdictional limitations of the bankruptcy court in conducting an estimation of T-side personal injury claims. | 1.40 | 425.00 | 595.00 |
| 10/05/2016 | MDR | Continue the document review; download additional files from Debtors' FTP site | 4.30 | 200.00 | 860.00 |
| 10/05/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about a transcript from 6/24/16. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the deposition schedule. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence Randy Wiener transmitting a memo from Steven.  Reviewed memorandum. | 0.40 | 425.00 | 170.00 |
| 10/05/2016 | DKH | E-mail correspondence with Brian Stephany that the Debtors are actively working to schedule depositions of applicable Debtor witnesses.  To this end, we write to advise all parties that Paul Keglevic will be available for a deposition next Thursday afternoon, October 13th, at Kirkland's NY office.  Mr. Keglevic will be designated as a corporate representative on certain 30(b)(6) topics, as will be identified by the Debtors in the near future. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick - filed by Energy Future Holdings Corp., et al. | 0.20 | 425.00 | 85.00 |
| 10/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein - filed by Energy Future Holdings Corp., et al. | 0.20 | 425.00 | 85.00 |
| 10/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane - filed by Energy Future Holdings Corp., et al. | 0.20 | 425.00 | 85.00 |
| 10/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice that the case is assigned to Judge Richard G. Andrews. Please include the initials of the Judge (RGA) after the case number on all documents filed. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [5] MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein, filed by Energy Future Holdings Corp., et al., [4] MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane, filed by Energy Future Holdings Corp., et al., [6] MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick, filed by Energy Future Holdings Corp., et al.. Signed by Judge Richard G. Andrews on 10/5/2016. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence with Leslie Kelleher that the merger motion appeal has been assigned to Judge Andrews. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the insert to the joint mediation statement setting out our position. | 0.30 | 425.00 | 127.50 |
| 10/05/2016 | DKH | E-mail correspondence with Steven Kazan and Mark McKane regarding deposition by phone. | 0.20 | 425.00 | 85.00 |
| 10/05/2016 | MDR | Office conferences with D. Hogan re discovery document review | 0.70 | 200.00 | 140.00 |
| 10/06/2016 | DKH | Conducted search for transcript requested by Leslie Kelleher. | 0.40 | 425.00 | 170.00 |
| 10/06/2016 | MDR | Continue document review | 1.80 | 200.00 | 360.00 |
| 10/06/2016 | MDR | Draft Motion for Admission Pro Hac Vice of L. Kelleher for the Merger Order Appeal | 0.30 | 200.00 | 60.00 |
| 10/06/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the draft of your pro hac vice motion for the Merger Order Appeal (16-888). | 0.30 | 425.00 | 127.50 |
| 10/06/2016 | DKH | E-mail correspondence exchange with Steven Kazan about a call tomorrow to discuss open issues. | 0.30 | 425.00 | 127.50 |
| 10/06/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 10/06/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED Granting [4] Stipulation of Dismissal of Appeal, filed by Shirley Fenicle (***Civil Case Terminated). Signed by Judge Richard G. Andrews on 10/6/2016. | 0.30 | 425.00 | 127.50 |
| 10/06/2016 | DKH | E-mail correspondence with Leslie Kelleher that I wanted to be certain that Steven doesn't have access to the transcript through the committee before we order it. | 0.20 | 425.00 | 85.00 |
| 10/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher concerning the transcript from the hearing in front of the district court on the appeal from the bankruptcy court's order approving the previous PSA. | 0.20 | 425.00 | 85.00 |
| 10/06/2016 | DKH | E-mail correspondence with Steven Kazan about the hearing transcript from 6/24/2016. | 0.20 | 425.00 | 85.00 |
| 10/06/2016 | DKH | E-mail correspondence with Steven Kazan and Ethan Early about the Keglevic deposition in NYC next Thursday. | 0.20 | 425.00 | 85.00 |
| 10/06/2016 | MDR | Office conference with D. Hogan re Objection to the TCEH Asbestos Claims Estimation Motion | 0.10 | 200.00 | 20.00 |
| 10/06/2016 | MDR | Research contact information for court reporter for Judge Richard Andrews' cases for D. Hogan | 0.10 | 200.00 | 20.00 |
| 10/06/2016 | DKH | Reviewed and revised  Hac Vice Motion for Leslie Kelleher for the Merger Order Appeal | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | MDR | Continue to review documents supplied by Debtors in response to the Discovery requests | 5.70 | 200.00 | 1,140.00 |
| 10/07/2016 | MDR | Draft Status Memo for D. Hogan | 0.30 | 200.00 | 60.00 |
| 10/07/2016 | DKH | Drafted memorandum to Steven Kazan concerning discovery and appeal issues. | 0.50 | 425.00 | 212.50 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Brian Stepany about our document requests. | 0.40 | 425.00 | 170.00 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Robert Kirby that he will need to get back to me next week about our deposition notice. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Sergio Riquelme @ Epiq Systems about data base access. | 0.40 | 425.00 | 170.00 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Debtors responses to 30(b)(6) and the basis of the objections. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Keglevic. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan about our deposition topics and the other designations. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence from Steven Kazan about the intercompany balances and supporting documentation. Reviewed same. | 0.10 | 425.00 | 42.50 |

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/2016 | DKH | E-mail correspondence with Brian Stephany transmitting Debtors' Responses and Objections to the Notices of Deposition of Debtors pursuant to Federal Rule of Civil Procedure 30(b)(6) propounded by (1) Shirley Fenicle, individually and as successor-in-interest to the Estate of George Fenicle, and David William Fahy, both members of the EFH Official Committee of Unsecured Creditors, and John H. Jones (together the "Asbestos Objectors"); reviewed same. | 0.80 | 425.00 | 340.00 |
| 10/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims Filed Against the TCEH Debtors" [D.I. 9635]. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. | 0.30 | 425.00 | 127.50 |
| 10/07/2016 | DKH | E-mail correspondence with Ethan Early about the Keglevic deposition and his ability to assist. | 0.20 | 425.00 | 85.00 |
| 10/07/2016 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 425.00 | 85.00 |
| 10/07/2016 | DKH | E-mail correspondence with Steven Kazan about coordinating with Tara about the document review. | 0.10 | 425.00 | 42.50 |
| 10/07/2016 | DKH | E-mail correspondence with Steven Kazan outlining our topics and Debtors responses. | 0.40 | 425.00 | 170.00 |
| 10/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting a memorandum on issues related to appeal, mediation, and discovery issues. | 0.40 | 425.00 | 170.00 |
| 10/07/2016 | DKH | Reviewed Debtors designation of 30(b)(6) witnesses and compared them to our 30(b)(6) topics. | 0.60 | 425.00 | 255.00 |
| 10/07/2016 | MDR | Status Conferences with D. Hogan re progress of discovery review | 0.30 | 200.00 | 60.00 |
| 10/07/2016 | MDR | Telephone conference with T. Runyan re access to Relativity and discovery related documents | 0.20 | 200.00 | 40.00 |
| 10/07/2016 | DKH | Telephone conversation with Steven Kazan about deposition issues, the value of the intercompany claims, and evidence of corporate governance. | 0.40 | 425.00 | 170.00 |
| 10/08/2016 | DKH | Conducted document review of Debtors production. | 4.50 | 425.00 | 1,912.50 |
| 10/08/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | Did preliminary work on the Statement of Issues and designation of record for the merger appeal. | 2.00 | 425.00 | 850.00 |
| 10/10/2016 | DKH | E-mail correspondence exchange with Sergio Riquelme about access to the database and the costs associated therewith. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence exchange with Steven Kazan about a bunch of selected documents he would like to see from list I sent him. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence exchange with Steven Kazan concerning the 30b6 designations ██████████████ ██ | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence exchange with Tara Ruunyan concerning database access. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence to Robert Kirby that as to the identity of the 30(b)(6) deponent(s), the general availability of the deponent(s), and the subject matters upon which each person will testify. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence with Anna Terteryan concerning the schedule for Keglevic's deposition. | 0.30 | 425.00 | 127.50 |
| 10/10/2016 | DKH | E-mail correspondence with Brian Stephany amending the Debtors witness designations for the noticed 30(b)(6) topics; reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/10/2016 | DKH | E-mail correspondence with Steven Kazan about the conduct of the Keglevic deposition. | 0.20 | 425.00 | 85.00 |
| 10/10/2016 | MDR | Review email from S. Riquelme of Epiq E-discovery re access to the Relativity database and respond to same | 0.10 | 200.00 | 20.00 |
| 10/10/2016 | MDR | Review the various native documents provided by the Debtors in database file EFH108 | 6.50 | 200.00 | 1,300.00 |

| 10/10/2016 | DKH | Telephone call with Leslie Kelleher concerning the Statement of Issues and the Designation of Record on appeal in 1:16-cv-00888-RGA. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 10/10/2016 | DKH | Telephone conversation with Tara Runyan about the workings of the database and how to access and use Relativity. | 0.40 | 425.00 | 170.00 |
| 10/11/2016 | MDR | Begin drafting the Designation of Records | 1.40 | 200.00 | 280.00 |
| 10/11/2016 | DKH | Conducted research on the protocol regarding deposition exhibits as the scheduling order does not speak to the deposition process or the use of materials at deposition. I reviewed earlier deposition transcripts in this case to see how other parties handled exhibits at depositions. | 0.60 | 425.00 | 255.00 |
| 10/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the retrieval of documents from Relativity. | 0.30 | 425.00 | 127.50 |
| 10/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan about using deposition exhibits on cross and related topics. | 0.30 | 425.00 | 127.50 |
| 10/11/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the clerk's notice of appeal filed 10.3.16. | 0.20 | 425.00 | 85.00 |
| 10/11/2016 | DKH | E-mail correspondence from Brian Stephany that the EFH Indenture Trustee has withdrawn a number of its 30(b)(6) topics.  Accordingly, the Debtors hereby amend their witness designations for the noticed 30(b)(6) topics as detailed below. All designations remain subject to the Debtors' written responses and objections and the Debtors reserve all rights to supplement or amend these designations.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/11/2016 | DKH | E-mail correspondence with eearly@elslaw.com | 0.10 | 425.00 | 42.50 |
| 10/11/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.10 | 425.00 | 42.50 |
| 10/11/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the Amended Notice of Deposition of NextEra Pursuant to Fed. R. Civ. P. 30(b)(6), Made Applicable by Bankruptcy Rule 7030 in Connection with Confirmation of the Debtors' Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Relates to the EFH/EFIH Debtors and the EFH Indenture Trustee's Amended First Set of Requests for Production of Documents and Interrogatories to NextEra Energy Inc. in Connection with Confirmation of the Debtors' Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Relates to the EFH/EFIH Debtors. | 0.30 | 425.00 | 127.50 |
| 10/11/2016 | DKH | E-mail correspondence with Steven Kazan | 0.10 | 425.00 | 42.50 |
| 10/11/2016 | DKH | E-mail correspondence with Steven Kazan about the EFH Indenture Trustee's discovery ███████████████████████ ██████████████████ | 0.20 | 425.00 | 85.00 |
| 10/11/2016 | DKH | E-mail correspondence with Steven Kazan regarding a recent memo he did about a K&E declaration ████████████████ ████████████████ Retrieved and sent to Steven. | 0.30 | 425.00 | 127.50 |
| 10/11/2016 | DKH | E-mail correspondence with Steven Kazan requesting Exhibit 13 to Esser Declaration # 9303. Retrieved and sent to Steven. | 0.30 | 425.00 | 127.50 |
| 10/11/2016 | DKH | E-mail correspondence with Tara Rrunyan about a call to discuss Relativity and the review of documents produced. | 0.20 | 425.00 | 85.00 |
| 10/11/2016 | DKH | E-mail correspondence with Tara Runyan transmitting two spreadsheets containing the search results for spreadsheets containing the work intercompany and both intercompany and pool. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 10/11/2016 | MDR | Status conference with D. Hogan and K. Harvey re status of document review and Designations of Record for the Appeal from the Merger Order | 0.30 | 200.00 | 60.00 |
| 10/11/2016 | KEH | Status conference with DKHogan and MRust re: document review and Designations of Record for the Appeal from the Merger Order | 0.30 | 200.00 | 60.00 |
| 10/11/2016 | MDR | Teleconference with T. Runyon of Kazan and D. Hogan re document review | 0.20 | 200.00 | 40.00 |

| 10/11/2016 | DKH | Telephone conversation about the Statement of Issues and the Designation of Record on appeal in 1:16-cv-00888-RGA. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 10/11/2016 | DKH | Telephone conversation with Tara Runyan about the retrieval of documents from Relativity. | 0.40 | 425.00 | 170.00 |
| 10/12/2016 | MDR | Continue to draft the Designation of Items | 3.70 | 200.00 | 740.00 |
| 10/12/2016 | DKH | E-mail correspondence exchange with Ethan Early transmitting a copy of our 30b6 notice. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence exchange with Ethan Early transmitting the Plan Confirmation Protocol, Paragraph 21. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about limits to the number of times I can be admitted PHV in Delaware. | 0.20 | 425.00 | 85.00 |
| 10/12/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher regarding revisions to the draft mediation statement. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence exchange with McClain Thompson requesting our comments to the draft mediation statement. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 10/12/2016 | DKH | E-mail correspondence with Bryan Stephany transmitting formal notice and a comprehensive listing of the Debtors' current witness designations for noticed 30(b)(6) topics, all of which are subject to the Debtors' written responses and objections, including all General and Specific objections. The Debtors have amended witness designations for several of the 30(b)(6) topics noticed by the EFIH First Lien Indenture Trustee and the EFIH Second Lien Indenture Trustee, as detailed below.  None of these amendments affect the scope of Mr. Keglevic's testimony tomorrow, and the Debtors continue to reserve all rights to supplement or amend these designations. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/12/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Estimating Asbestos Claims Filed Against The TCEH Debtors. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/14/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence with Ethan Early regarding the Esser Declaration. | 0.20 | 425.00 | 85.00 |
| 10/12/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of our mediation statement; reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/12/2016 | DKH | E-mail correspondence with Steven Kazan that I spoke with Pedone about the discovery requests ████████ ███████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Order Estimating Asbestos Claims Filed Against The TCEH Debtors. | 0.20 | 425.00 | 85.00 |
| 10/12/2016 | MDR | Forward draft of Statement of Issues and Designation of Items to D. Hogan and discuss same | 0.30 | 200.00 | 60.00 |
| 10/12/2016 | MDR | Input D. Hogan's changes to the Statement/Designation and forward same to L. Kelleher for review | 0.50 | 200.00 | 100.00 |
| 10/12/2016 | MDR | Status conference with D. Hogan re document review and Designation of Items | 0.10 | 200.00 | 20.00 |
| 10/12/2016 | DKH | Telephone conversation with Chris Simon regarding the EFH Indenture Trustee's discovery to Nextera. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2016 | DKH | Telephone conversation with Rick Pedone concerning EFH Indenture Trustee's discovery to Nextera. | 0.30 | 425.00 | 127.50 |
| 10/12/2016 | DKH | Worked on draft of drafts of both the Statement of Issues and Designation of Items for the appeal from the Merger Motion order. | 2.00 | 425.00 | 850.00 |
| 10/13/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about required changes to the Designation of Items for inclusion in the appeal. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence exchange with McClain Thompson transmitting Appellants' comments to the draft mediation statement. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence exchange with Randi Wiener regarding Exhibit 13 (under seal). | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan about getting time estimates from other objectors. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the mediation statement. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence with Anna Terteryan providing the depositions schedule for next week; reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the SOI ████████████████████████ ████████████████ Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the final mediation statement; reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with suggested change ████████████████████████████████ ███████████████████████████████████████ Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence with McClain Thompson transmitting one additional change to our statement. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | E-mail correspondence with Robert Kirby that NextEra Energy, Inc. intends to designate Mark Hickson to testify on its behalf pursuant to Fed. R. Civ. P. 30(b)(6) concerning the topics set forth in the Asbestos Objectors' Notice of Deposition of NextEra, dated September 15, 2016. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | E-mail correspondence with Steven Kazan that he intends to participate via video conference facility. Please confirm and advise re proposed start time. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the mediation statement with our insert as prepared by Leslie. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | E-mail correspondence with Steven Kazan with suggested change to mediation statement to address due process. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | Email from District Court. CORRECTING ENTRY: Added additional Appellants David William Fahy and John H. Jones per request of counsel. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | Retrieved and reviewed SO ORDERED, re [7] MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher, Esquire filed by David William Fahy, John H. Jones, Shirley Fenicle. Signed by Judge Richard G. Andrews on 10/13/2016. | 0.30 | 425.00 | 127.50 |
| 10/13/2016 | DKH | Reviewed and approved motion for Admission Pro Hac Vice of Leslie Kelleher. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | Reviewed docket, our objection to the Merger motion and made the required changes to the Designation of Items for inclusion in the appeal. | 2.90 | 425.00 | 1,232.50 |
| 10/13/2016 | DKH | Reviewed receipt for efiling of MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher, Esquire - filed by David William Fahy, John H. Jones, Shirley Fenicle. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | DKH | Reviewed the local rules as well as the standing orders and there is no mention of page limits on mediation statements. | 0.20 | 425.00 | 85.00 |
| 10/13/2016 | MDR | Revise the Designation of Items | 2.90 | 200.00 | 580.00 |
| 10/13/2016 | MDR | Status conference with D. Hogan re Statement of Issues and Designation of Items, and the Joint Mediation Statement re the Appeal from the Merger Order | 0.30 | 200.00 | 60.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/2016 | MDR | Telephone conversation with Clerk of Delaware District Court regarding incorrect identification of appellants by the Clerk and assurance by Clerk that mistake will be corrected | 0.10 | 200.00 | 20.00 |
| 10/13/2016 | MDR | Update, file and circulate the Motion for Admission Pro Hac Vice of L. Kelliher | 0.90 | 200.00 | 180.00 |
| 10/14/2016 | MDR | Calendar all Depositions | 0.30 | 200.00 | 60.00 |
| 10/14/2016 | MDR | Convert, file, circulate and serve the Statement of Issues and Designation of Items | 1.40 | 200.00 | 280.00 |
| 10/14/2016 | MDR | Draft multiple revisions to the Statement of Issues and Designation of Records | 4.90 | 200.00 | 980.00 |
| 10/14/2016 | DKH | E-mail correspondence exchange with Ethan Early about the information sought ███████████████████ | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | E-mail correspondence exchange with McClain Thompson regarding changes to the mediation statement. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | E-mail correspondence with Ethan Early about access to the data room and AON information. | 0.20 | 425.00 | 85.00 |
| 10/14/2016 | DKH | E-mail correspondence with Justin Sowa transmitting production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 10/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher regarding the statement of issues. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised SOI & DOR for the Merger appeal (16-888).  We have revised the designation portion of the document to address the issues she raised. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | E-mail correspondence with McClain Thompson transmitting our revised insert language. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | E-mail correspondence with Robert Kirby regarding videoconference capability for the deposition of the Nextera representative. | 0.20 | 425.00 | 85.00 |
| 10/14/2016 | DKH | E-mail correspondence with Steven Kazan about asking for time estimates, ███████████████ | 0.20 | 425.00 | 85.00 |
| 10/14/2016 | DKH | E-mail correspondence with Steven Kazan concerning the Sept 19 hearing, transcript pp 31-61, where Horton testified about consulting with Mike Hunter at AON Risk and we now know they made a proposal to place retrospective coverage for ~$65m but its unclear what coverage terms were. | 0.20 | 425.00 | 85.00 |
| 10/14/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the rough deposition transcript of Keglevic; reviewed same. | 1.20 | 425.00 | 510.00 |
| 10/14/2016 | DKH | E-mail correspondence with Steven Kazan transmitting two pages from the 9.19.16 hearing transcript that spells out how the deal is structured. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | DKH | Made further revisions to the Statement of Issues and Designation of Items for the merger appeal. | 1.50 | 425.00 | 637.50 |
| 10/14/2016 | MDR | Status Conference with D. Hogan re status of the 30(b)(6) depositions,  Mediation Statement and the Statement of Issues and Designation of Records on Appeal (Merger Order) | 0.50 | 200.00 | 100.00 |
| 10/14/2016 | DKH | Telephone conversation with Leslie M. Kelleher regarding the appeal and the designation of items for inclusion. | 0.30 | 425.00 | 127.50 |
| 10/14/2016 | MDR | Update the Statement of Issues and Designation of Records and forward same to L. Kelleher, S. Kazan and D. Hogan for review | 0.50 | 200.00 | 100.00 |
| 10/14/2016 | DKH | Worked on Statement of Issues and Designation of Items for Merger appeal. | 2.20 | 425.00 | 935.00 |
| 10/15/2016 | DKH | E-mail correspondence with Leslie Kelleher that Appellees modified their portion of the mediation statement to address the topics raised in our Statement of Issues filed yesterday in the appeal. ██████████████████████ ███████████████████ | 0.30 | 425.00 | 127.50 |

| 10/15/2016 | DKH | E-mail correspondence with McClain Thompson transmitting a further revised mediation statement. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/16/2016 | DKH | E-mail correspondence exchange with McClain Thompson requesting a Word version of the mediation statement. | 0.20 | 425.00 | 85.00 |
| 10/16/2016 | DKH | E-mail correspondence exchange with Steven Kazan about sending revised mediation statement. | 0.20 | 425.00 | 85.00 |
| 10/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about Kirkland referencing page limits; reviewed docket and responded to Leslie. | 0.40 | 425.00 | 170.00 |
| 10/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised mediation statement ███████████████████ Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/16/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the final version of the mediation statement. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | MDR | Continue document review re Aon Re and Enserch | 4.70 | 200.00 | 940.00 |
| 10/17/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the caption on the mediation statement. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence exchange with McClain Thompson transmitting the revised mediation statement which picks up a typo in the Appellant's portion of the letter and which also revises the caption to more accurately reflect the Appellants. | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | E-mail correspondence exchange with Steven Kazan ███████ ████████████████████████ regarding time estimates for depositions this week. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence exchange with Steven Kazan about Pedone's involvement at the remaining depositions. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence exchange with Tara Runyan about using Relativity to search the documents produced by Debtors and or Nextera using the search term "Aon". | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence with Anna Terteryan that as a courtesy, and barring any objection from the other participating parties, the Debtors will move the start times for the depositions of Mr. Horton, Mr. Hunter, and Ms. Howard to 9:30 am ET.  Based on the duration of Mr. Keglevic's deposition, we can't start the morning depositions any later because they would bump up against the afternoon depositions. Reviewed updated deposition schedule | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | E-mail correspondence with Anna Terteryan that tomorrow's deposition will start at 9:30 a.m. tomorrow. | 0.10 | 425.00 | 42.50 |
| 10/17/2016 | DKH | E-mail correspondence with Bryan Stephany that Debtors understand that a representative of NextEra plans to attend this week's depositions.  To ensure that Highly Confidential information is not divulged to parties not entitled to receive such information as set forth in Paragraph 13 of the Protective Order, we have arranged to have NextEra's representative step out of the room before questioning or testimony involving Highly Confidential information.  In order to minimize any associated delays, they ask that, to the extent feasible, questioning parties (1) consolidate their planned questions concerning Highly Confidential topics or documents, and (2) provide notice or some indication before asking questions or utilizing documents that involve Highly Confidential information. | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | E-mail correspondence with Ethan Early about the AON documentation. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence with Jason Madron transmitting the as filed mediation statement. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence with Leslie M. Kelleher regarding a typo on the first line of the last full paragraph ██████████ ████████████████████████ | 0.30 | 425.00 | 127.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the final version of the mediation statement RLF will file with the district court. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | E-mail correspondence with Rick Pedone that Steven Kazan is participating in the below referenced depositions via video link from the west coast and we are trying to obtain time estimates from each of the other likely participants.  Do you have any sense of how much time you are likely to utilize during each of the early depositions. | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | E-mail correspondence with Steven Kazan that he wants the recent proposals from AON re placing policies for retrospective coverage for asbestos claims discussed at keglevic depo last week. | 0.20 | 425.00 | 85.00 |
| 10/17/2016 | DKH | E-mail correspondence with Tara Runyan transmitting search results in the EFH volumes for AON. The last spreadsheet is the 8 documents from the NextEra productions with AON. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 10/17/2016 | DKH | Met with Michelle D. Rust to instruct her on the AON information requested by Steven. | 0.30 | 425.00 | 127.50 |
| 10/17/2016 | DKH | Reviewed AON information downloaded from Relativity. | 0.40 | 425.00 | 170.00 |
| 10/17/2016 | MDR | Status conference with D. Hogan re document review topics Aon Re and Enserch sale | 0.10 | 200.00 | 20.00 |
| 10/18/2016 | MDR | Confer with D. Hogan re results from document review | 0.10 | 200.00 | 20.00 |
| 10/18/2016 | MDR | Continue document review re AON Risk policies and Ensersch sale (2004) | 2.50 | 200.00 | 500.00 |
| 10/18/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning fact that Steven probably won't be able to ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence exchange with Steven Kazan that it would help if we got access to the search data base. | 0.30 | 425.00 | 127.50 |
| 10/18/2016 | DKH | E-mail correspondence with Anna Terteryan that the start time for Mr. Hunter's deposition tomorrow has changed. | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting a production letter and FTP instructions. | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting two items from the database; reviewed EFH corporate charts. | 0.30 | 425.00 | 127.50 |
| 10/18/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a brief memo discussing whether we should solicit votes on the Plan; reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/18/2016 | DKH | E-mail correspondence with Mark Menzies that they have postponed the deposition of Carla Howard, which was scheduled to begin at 9:30 a.m. on Thursday, October 20th. | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence with Steven Kazan about reviewing AON documents found by Tara. | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence with Steven Kazan regarding Atmos transaction ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 10/18/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Mergent Online- Historic News for Energy Futures. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/18/2016 | DKH | E-mail correspondence with Tara Runyan transmitting a spreadsheet of the search results from the Debtors collection for libor and intercompany.  In the NEE data, there are references to the TXU System Money pool guidelines and other TXU relate docs such as this excerpt from one from 2002 below. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/19/2016 | MDR | Continue document review | 0.50 | 200.00 | 100.00 |
| 10/19/2016 | DKH | E-mail correspondence exchange with Jason Madron providing distribution list for call with Magistrate. | 0.30 | 425.00 | 127.50 |

| 10/19/2016 | DKH | E-mail correspondence exchange with Jason Madron that we will circulate the dial-in information well in advance of the call. Please advise as to the complete list of participants for the appellees. | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 10/19/2016 | DKH | E-mail correspondence exchange with Sergio Riquelme @ Epiqsystems that we need access to the same database as Kazan. | 0.30 | 425.00 | 127.50 |
| 10/19/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the Nextera deposition next week. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence exchange with Steven Kazan that we should talk first about the mediation ███████████████ | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence exchange with Tara Runyan concerning the 211 documents in the NextEra production (NEE001 and NEE002) that are in a folder called 2016-09-22 Asbestos Due Diligence Materials. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with Anna Terteryan that Mr. Wright's deposition will begin at 1:00 pm ET this afternoon. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Aparna Yenamandra - filed by Energy Future Holdings Corp., et al. | 0.30 | 425.00 | 127.50 |
| 10/19/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice that Pro Hac Vice Attorney Leslie M. Kelleher for Shirley Fenicle added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [10] MOTION for Pro Hac Vice Appearance of Attorney Aparna Yenamandra filed by Energy Future Holdings Corp., et al.. Signed by Judge Richard G. Andrews on 10/19/2016. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with District Court transmitting an ORAL ORDER: A teleconference has been scheduled for Tuesday, October 25, 2016 at 12:00 Noon Eastern Time with Chief Magistrate Judge Thynge related to the screening process for mediation. | 0.30 | 425.00 | 127.50 |
| 10/19/2016 | DKH | E-mail correspondence with Jason Madron that based on the parties' joint submission on Monday, this morning, Magistrate Thynge entered the below oral order directing the parties to participate in a teleconference to discuss the mediation issue further next Tuesday, October 25, 2016 at 12:00 p.m. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with Jim Stephens @ Epiqsystems concerning our account credentials from the Support team. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with McClain Thompson that Ms. Ehrenhofer's deposition was scheduled for tomorrow (October 20) at 1 p.m. ET. Consistent with the representation made by counsel to the asbestos objectors during Mr. Wright's deposition, Ms. Ehrenhofer's deposition will not go forward tomorrow. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with postmaster@pbx1.ncpbxhoganmcdaniel.com | 0.10 | 425.00 | 42.50 |
| 10/19/2016 | DKH | E-mail correspondence with postmaster@pbx1.ncpbxhoganmcdaniel.com | 0.10 | 425.00 | 42.50 |
| 10/19/2016 | DKH | E-mail correspondence with Sergio Riquelme concerning our login credentials for Relativity. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with Steven Kazan about the highlighted note from sale of asbestos operations in 2004-interest was to be compounded not simple but they used LIBOR + until the LBO when they switched to a flat 10 7/8% rate. | 0.20 | 425.00 | 85.00 |
| 10/19/2016 | DKH | E-mail correspondence with Steven Kazan regarding Nextera due diligence search and production made by EFH to Nextera. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2016 | DKH | E-mail correspondence with Tara Runyan transmitting 3 documents from the late 1990s referencing libor; reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/19/2016 | DKH | E-mail correspondence with Tara Runyan transmitting links to the documents and  spreadsheets from the NextEra production that contain the term LIBOR.  The spreadsheets are pretty much the same, one each month March-Dec 2007.  She hasn't seen anything similar for the 1990s, but she'll take a look in the EFH folders. The earliest doc is the TXU money pool guidelines from 2002.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/19/2016 | MDR | Emails to/from Epiq re setting up access to the Relativity site | 0.50 | 200.00 | 100.00 |
| 10/19/2016 | DKH | Telephone conversation with Steven Kazan concerning discovery issues as well as the mediation. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | MDR | Continue document review | 1.90 | 200.00 | 380.00 |
| 10/20/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the depositions and about the mediation/Nextera issue. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the teleconference next week on the appeal mediation and the depositions. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | DKH | E-mail correspondence from Steven Kazan to Christy Rivera about a  conference call with the court coming up and see whether her client has any interest in exploring this possibility, as they discussed last week. | 0.20 | 425.00 | 85.00 |
| 10/20/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the attached production letter and FTP instructions. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | DKH | E-mail correspondence with Brian Stephany transmitting the Protective Order, referenced in Justin's designation letter. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting corporate records/board meetings/written consents discovered in Relativity. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 10/20/2016 | DKH | E-mail correspondence with Justin Sowa transmitting confidentiality designations for Paul Keglevic's October 13, 2016 deposition. Reviewed same. | 0.60 | 425.00 | 255.00 |
| 10/20/2016 | DKH | E-mail correspondence with postmaster@pbx1.ncpbxhoganmcdaniel.com | 0.10 | 425.00 | 42.50 |
| 10/20/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/20/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/20/2016 | DKH | E-mail correspondence with Robert Kirby transmitting production letter from Nextera.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | DKH | E-mail correspondence with Steven Kazan and Christy Riveria about getting Nextera on the Magistrate's cal and possibly having some influence on how EFH/K&E approach the mediation. | 0.20 | 425.00 | 85.00 |
| 10/20/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting breakdown of the relevant upcoming deadlines in connection with the E-side confirmation. | 0.30 | 425.00 | 127.50 |
| 10/20/2016 | MDR | Gather the email addresses for all parties participating in the October 26, 2016 Mediation Teleconference with Magistrate Thynge; draft cover email to all with dial-in instructions and circulate same | 0.60 | 200.00 | 120.00 |
| 10/20/2016 | DKH | Reviewed docket in connection with Appeal 16-888 merger motion appeal; transmitted docket to Steven and Leslie. | 0.40 | 425.00 | 170.00 |
| 10/20/2016 | MDR | Teleconference with T. Runyon re discovery review in Relativity | 1.00 | 200.00 | 200.00 |
| 10/20/2016 | DKH | Telephone conversation with Steven Kazan about the depositions and the mediation/Nextera issue. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | MDR | Continue document review | 5.40 | 200.00 | 1,080.00 |
| 10/21/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher suggesting we have a brief call before our Tuesday noon conference call with Magistrate Thynge. | 0.30 | 425.00 | 127.50 |

| 10/21/2016 | DKH | E-mail correspondence exchange with Steven Kazan asking if Nextera agreed to participate in the mediation. ████████████ | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 10/21/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding Hickson deposition ████████ | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Mark Hickson By Computershare Trust Company, N.A. and Computershare Trust Company of Canada, In Its Capacity as Indenture Trustee Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Mark Hickson by Delaware Trust Company, as Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 10/21/2016 | DKH | E-mail correspondence with Faith Meltzer transmititng a description of Intercompany balances retrieved from Relativity. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting documentation concerning money pool.  ENS is the acronym used for LSGT Gas company.  Has entries for the money pool/ money pool interest. Reviewed same. | 0.70 | 425.00 | 297.50 |
| 10/21/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting Inter-company transactions documentation. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/21/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting link to Nextera due diligence requests with data room location of responses; retrieved and reviewed same. | 1.40 | 425.00 | 595.00 |
| 10/21/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting NextEra's due Diligence Log, with Company responses; reviewed same. | 0.50 | 425.00 | 212.50 |
| 10/21/2016 | DKH | E-mail correspondence with Isley.Gostin@wilmerhale.com | 0.10 | 425.00 | 42.50 |
| 10/21/2016 | DKH | E-mail correspondence with Justin Sowa transmitting Expert Report of David Ying, Expert Report of John Stuart and Expert Report of Thomas E. Vasquez, Ph.D. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that we will object to the plan ████████████████ | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with Randi Wiener transmitting memorandum from Steven on TXU historical information. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with Steven Kazan  transmitting a memo summarizing the interest calculations done on the $374,200,000 note. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/21/2016 | DKH | E-mail correspondence with Steven Kazan about the Vasquez report estimating E side asbestos liabilities. ████████████ | 0.20 | 425.00 | 85.00 |
| 10/21/2016 | DKH | E-mail correspondence with Steven Kazan that Nextera does not want to take part at present; ████████████ | 0.20 | 425.00 | 85.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/21/2016 | DKH | E-mail correspondence with Steven Kazan transmitting a memo summarizing the interest calculations done for the $210,000,000 and $80,000,000 asset purchases.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/21/2016 | DKH | Reviewed dial in information for teleconference with Chief Magistrate Judge Thynge related to the screening process for mediation is scheduled for Tuesday, October 25, 2016 at 12:00 noon. | 0.30 | 425.00 | 127.50 |
| 10/22/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Robert Kirby about coordinating video participation in the Nextera deposition. | 0.20 | 425.00 | 85.00 |
| 10/22/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ██████ ████████████████████████ | 0.20 | 425.00 | 85.00 |
| 10/22/2016 | DKH | E-mail correspondence with Steven Kazan providing him with background information on Magistrate Judge Mary Pat Thygne. | 0.30 | 425.00 | 127.50 |
| 10/22/2016 | DKH | E-mail correspondence with Steven Kazan regarding Foster Wheeler information. | 0.20 | 425.00 | 85.00 |
| 10/22/2016 | DKH | Reviewed Expert Report of David Ying, Expert Report of John Stuart and Expert Report of Thomas E. Vasquez, Ph.D. | 1.30 | 425.00 | 552.50 |
| 10/22/2016 | DKH | Reviewed NextEra Documents containing the Term Libor as provided in list by Tara Runyan. | 3.00 | 425.00 | 1,275.00 |
| 10/22/2016 | DKH | Utilized Relativity to conduct search of EFH document production. | 2.40 | 425.00 | 1,020.00 |
| 10/23/2016 | DKH | Conducted review of Nextera documents downloaded through Relativity. | 2.30 | 425.00 | 977.50 |
| 10/23/2016 | DKH | Created Dropbox link for the document review I have undertaken to date.  Transmitted to Steven at the Dropbox link.  The due diligence spreadsheet is the highlight of the files, although the emails and the Disclosure letter from EFH to Nextera is enlightening as well. Page 12.  There is also a list of the asbestos claims resolved with values. | 0.50 | 425.00 | 212.50 |
| 10/23/2016 | DKH | E-mail correspondence with Steven Kazan about Mary Pat Thynge. | 0.20 | 425.00 | 85.00 |
| 10/23/2016 | DKH | Utilized Relativity to conduct search of Nextera document production. | 2.70 | 425.00 | 1,147.50 |
| 10/24/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Jonathan Ruckdeschel about intervening in the bankruptcy. | 0.30 | 425.00 | 127.50 |
| 10/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/26/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 10/24/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/26/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 10/24/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 10/24/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 10/24/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 10/24/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting information about the fact that in 1994 Foster Wheeler bought Enserch; reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/24/2016 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Objection to the EFIH First Lien Trustee's Notice of Deposition of Mark Hickson; and (2) NextEra's Objection to the EFIH Second Lien Trustee's Notice of Deposition of Mark Hickson. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/24/2016 | DKH | E-mail correspondence with Steven Kazan providing me with the interest calculation ███████████████████.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/24/2016 | DKH | E-mail correspondence with Steven Kazan providing the interest calculation ████████████████. | 0.30 | 425.00 | 127.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/24/2016 | MDR | Review NextEra documents; organize, print and forward same to D. Hogan | 20.20 | 200.00 | 4,040.00 |
| 10/24/2016 | MDR | Status conference with D. Hogan re document review in NextEra database | 0.20 | 200.00 | 40.00 |
| 10/24/2016 | DKH | Telephone conversation with Leslie M. Kelleher and Steven Kazan about the mediation call tomorrow as well as about our confirmation objection. | 0.50 | 425.00 | 212.50 |
| 10/25/2016 | MDR | Attend teleconference with D. Hogan | 0.50 | 200.00 | 100.00 |
| 10/25/2016 | MDR | Continued document review | 2.70 | 200.00 | 540.00 |
| 10/25/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting Debtors' Categorical Privilege Log with Respect to Supplemental E-Side Plan Confirmation Document Requests. | 0.40 | 425.00 | 170.00 |
| 10/25/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting 2005 Money pool interest rates; reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting information about the Atmos Energy deal worth $1.9 Billion Acquisition of TXU Gas to Create Country's Largest Pure-Play Natural Gas Utility. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting the August 2004 10-Q filing -Sale of TXU Gas. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with fmeltzer@kazanlaw.com | 0.10 | 425.00 | 42.50 |
| 10/25/2016 | DKH | E-mail correspondence with Justin Sowa transmitting confidentiality designations for Kristopher Moldovan's October 18, 2016 deposition. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/25/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████████ ████████████████ Reviewed plant list and responded. | 0.50 | 425.00 | 212.50 |
| 10/25/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the confidentiality requirements for Ruckdeschel. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ██ ███████ ███████████████████████████████████████ ███████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Mark Menzies transmitting the confidentiality designations for Anthony Horton's October 18, 2016 deposition. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/25/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/25/2016 | DKH | E-mail correspondence with Robert Kirby transmitting the privilege log of NextEra Energy Inc., dated October 25, 2016. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan \about how the 2004 sale for $1.9b ████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan about the call with Thynge and the fact that our deposition designations are due next week. ████████████████████ | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan concerning communication with Nextera. | 0.20 | 425.00 | 85.00 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan transmitting excerpts taken directly from the Nextera Due Diligence Worksheet. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Disclosure Letter of EFH to Nextera pursuant to the Merger Agreement. | 0.30 | 425.00 | 127.50 |
| 10/25/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the deposition transcript from the Keglevic deposition on October 13; read same. | 0.90 | 425.00 | 382.50 |
| 10/25/2016 | DKH | Prepared for and attended mediation conference with Thynge. | 1.30 | 425.00 | 552.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2016 | MDR | Review documents and prepare memo to D. Hogan based on his highlights of same | 0.70 | 200.00 | 140.00 |
| 10/25/2016 | DKH | Reviewed the EFH Plant list. | 0.40 | 425.00 | 170.00 |
| 10/25/2016 | DKH | Reviewed Disclosure Letter of EFH to Nextera pursuant to the Merger Agreement. | 0.70 | 425.00 | 297.50 |
| 10/25/2016 | DKH | Worked on Due Diligence Worksheet (Highly confidential) 2016-created highlights. | 1.30 | 425.00 | 552.50 |
| 10/26/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting confidentiality designations for Andrew Wright's October 19, 2016 deposition; reviewed same. | 0.30 | 425.00 | 127.50 |
| 10/26/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Affidavit of Publication of Jay H. Heyman of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan as it Applies to the EFH/EFIH Debtors and Related Voting and Objection Deadlines. | 0.30 | 425.00 | 127.50 |
| 10/26/2016 | DKH | E-mail correspondence with Mcclain Thompson transmitting the confidentiality designations for Michael Hunter's October 19, 2016, deposition. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/26/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/26/2016 | DKH | E-mail correspondence with production@tsgreporting.com | 0.10 | 425.00 | 42.50 |
| 10/26/2016 | DKH | Energy Future (E-Side) - Omnibus Hearing - | 2.80 | 425.00 | 1,190.00 |
| 10/27/2016 | KEH | Confer with DKHogan, re: upcoming deadlines and preparation for same, i.e., witness/exhibit lists, depo designations, etc. | 1.50 | 200.00 | 300.00 |
| 10/27/2016 | DKH | Continued review of EFH and Nextera document production | 3.80 | 425.00 | 1,615.00 |
| 10/27/2016 | DKH | E-mail correspondence exchange with Steven Kazan transmitting the notices of deposition of the Debtors experts. Are we planning on taking any depositions of Debtors experts. | 0.30 | 425.00 | 127.50 |
| 10/27/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of David Ying by Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in its capacity as Indenture Trustee Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/27/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of David Ying by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/27/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of John Stuart by Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in its capacity as Indenture Trustee Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/27/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of John Stuart by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 10/27/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ ████████████████████ | 0.20 | 425.00 | 85.00 |
| 10/27/2016 | DKH | Office conference with paralegal KHarvey, re: Scheduling Order & deadlines; Deposition Designations; witness and exhibits lists. | 1.50 | 425.00 | 637.50 |
| 10/27/2016 | KEH | Prepare Deposition Designation for Paul Keglevic; review EPIQ docket and save exhibits to file - add to designation exhibit list; begin draft of witness and exhibit list. | 2.40 | 200.00 | 480.00 |
| 10/27/2016 | DKH | Telephone call with Steven Kazan about experts and confirmation. | 0.40 | 425.00 | 170.00 |
| 10/28/2016 | MDR | Convert, file and serve the Joinder | 0.30 | 200.00 | 60.00 |
| 10/28/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the approach to confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 10/28/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting production letter and FTP instructions; saved to file. | 0.30 | 425.00 | 127.50 |
| 10/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF | 0.10 | 425.00 | 42.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Appellee Designation of Additional Items for Inclusion in Record of Appeal (Appellees' Designation of Additional Items to be Included in the Record on Appeal). | 0.60 | 425.00 | 255.00 |
| 10/28/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 10/28/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the documents for the notice of participation of David Heinzmann, including the proxy. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 10/28/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the notice of intent for David Heinzmann to participate in the Confirmation Proceedings and the Declaration of Acknowledgment and Agreement of Mr. Heinzmann to be Bound by the Confidentiality Agreement and Stipulated Protective Order as executed by his proxy, Jonathan Ruckdeschel; reviewed same. | 0.60 | 425.00 | 255.00 |
| 10/28/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.10 | 425.00 | 42.50 |
| 10/28/2016 | DKH | E-mail correspondence with postmaster@pbx1.ncpbxhoganmcdaniel.com | 0.10 | 425.00 | 42.50 |
| 10/28/2016 | DKH | E-mail correspondence with Robert Kirby transmitting document production; downloaded and reviewed same. | 1.10 | 425.00 | 467.50 |
| 10/28/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Appellee Designation of Additional Items for Inclusion in Record of Appeal (Appellees' Designation of Additional Items to be Included in the Record on Appeal). | 0.30 | 425.00 | 127.50 |
| 10/28/2016 | DKH | E-mail correspondence with Steven Kazan transmitting transcripts for Moldovan and Horton. | 0.30 | 425.00 | 127.50 |
| 10/28/2016 | MDR | Emails to/from  D. Hogan and J. Koski regarding the Notice of Intent, Declaration and Proxy of D. Heinzmann | 0.50 | 200.00 | 100.00 |
| 10/28/2016 | DKH | Prepared joinder to depositions of Stuart and Ying. | 0.40 | 425.00 | 170.00 |
| 10/28/2016 | MDR | Review the Notices of Deposition filed by the Indenture Trustee re John Stuart and David Ying and draft Joinder to same; forward Joinder to D. Hogan for review | 0.40 | 200.00 | 80.00 |
| 10/28/2016 | MDR | Review the the Notice of Intent and Declaration of Acknowledgment of D. Heinzmann and communicate concerns re same to D. Hogan and J. Koski | 0.30 | 200.00 | 60.00 |
| 10/28/2016 | DKH | Reviewed and designated portions of transcripts for Moldovan and Horton. | 2.30 | 425.00 | 977.50 |
| 10/28/2016 | MDR | Teleconference with D. Hogan re Depositions | 0.20 | 200.00 | 40.00 |
| 10/29/2016 | DKH | Continued review of EFH document discovery. | 3.00 | 425.00 | 1,275.00 |
| 10/31/2016 | KEH | Confer with DKHogan re: designation of deposition of Horton; draft same. | 0.40 | 200.00 | 80.00 |
| 10/31/2016 | KEH | Confer with DKHogan re: designation of deposition of Moldovan, Hunter & Wright; draft same. | 0.70 | 200.00 | 140.00 |
| 10/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | E-mail correspondence with Steven Kazan | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | E-mail correspondence with Steven Kazan that Thygne has recommended that the appeal be removed from mandatory mediation. Let's set up a time for a call to discuss the plan objections. | 0.20 | 425.00 | 85.00 |
| 10/31/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Wright and Hunter deposition transcripts. | 0.30 | 425.00 | 127.50 |
| 10/31/2016 | DKH | E-mail correspondence with steven.kazan@gmail.com | 0.10 | 425.00 | 42.50 |
| 10/31/2016 | DKH | Retrieved and reviewed Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation. Signed by Judge Mary Pat Thynge on 10/31/16. | 0.30 | 425.00 | 127.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2016 | MDR | Review and circulate the Recommendation of Judge Mary Thynge that the Bankruptcy Appeal be Withdrawn from Mandatory Mediation | 0.30 | 200.00 | 60.00 |
| 10/31/2016 | DKH | Telephone call with K&E about the depositions of the their experts.  I am told that Vasquez is available on November 7, 2016 at K&E in NYC if we are interested in taking his deposition.  Ying is November 8, 2016 at K&E in NYC, and Stuart is on November 10, 2016 at K&E in NYC | 0.30 | 425.00 | 127.50 |
| 10/31/2016 | MDR | Update the Bankruptcy Calendar | 0.10 | 200.00 | 20.00 |
| | | **Total Fees** | **241.50** | | **$79,372.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 10/12/2016 | Photocopies - EFH/EFIH Scheduling Order | 11.60 |
| 10/12/2016 | Photocopying | 6.40 |
| 10/13/2016 | The Conference Group - Conference Calls on 9/20 & 9/26 | 15.65 |
| 10/17/2016 | Photocopies - Copies of AON Risk Insurance Policies | 22.60 |
| 10/21/2016 | Photocopies - Document Review | 13.20 |
| 10/24/2016 | CM/ECF - Quarterly Fees | 53.60 |
| 10/24/2016 | Photocopies - Notice of Agenda for Oct. 26, 2016 for D. Hogan | 9.00 |
| 10/25/2016 | Photocopies - Document Production review | 10.60 |
| 10/25/2016 | Photocopies - Documents for Mediation Teleconference for D. Hogan | 7.40 |
| 10/26/2016 | Photocopies - Keglevic Deposition Transcript from 10/13/16 | 11.00 |
| 11/01/2016 | Court fees - Annual Pro Hac Vice Fee of Jonathan Ruckdeschler | 25.00 |
| 11/01/2016 | Photocopies of the E-Side Plan and Disclosure Statement | 185.60 |
| 11/04/2016 | Photocopies - Copies of the Spreadsheet of Trial Exhibits | 2.40 |
| 11/04/2016 | Photocopies - Service copies | 6.00 |
| 11/04/2016 | Postage - Postage for Service of Notices of Appearance and Intent | 1.86 |
| 11/07/2016 | Photocopies - Copies of Excerpts from various 2015 depositions for D. Hogan | 20.00 |
| 11/09/2016 | Photocopies - Chambers' copy of Motion to Dismiss | 30.40 |
| 11/10/2016 | Photocopies - Copies of Trial Exhibit Listing | 2.40 |
| 11/15/2016 | Photocopies - Chambers' copies of the Objection to the Plan (Sealed Version) | 30.00 |
| 11/15/2016 | Photocopies - copies of pleadings for D. Hogan's Omnibus Hearing Binder for Nov. 15 Hearing | 81.00 |
| 11/18/2016 | Photocopies - Copies of Draft of the Spreadsheet of Trial Exhibits (Ex.A to the Final Witness and Exhibit List) | 5.40 |
| 11/18/2016 | Photocopies - Expert reports; draft copies of designation documents. | 33.80 |
| 11/18/2016 | Photocopies - Preparations for the Meet and Confer on Nov. 21, 2016 | 9.00 |
| 11/21/2016 | Photocopies - Copy of the Memorandum of Law in Support of the Motion to Dismiss and all Exhibits to same for Briefing Binder for D. HOgan | 41.60 |
| 11/28/2016 | Photocopies - Spreadsheet of Trail Exhibits | 4.00 |
| 11/28/2016 | W.B. Mason - Tabs for Hearing Binders; Inv. I39746399 | 17.90 |
| 11/29/2016 | Photocopies - Bates documents for hearing binder. | 374.60 |
| 11/29/2016 | Photocopies - Color copies - Marked up Deposition Transcripts | 21.50 |
| | **Total Expenses** | **$1,053.51** |
| | **TOTAL NEW CHARGES** | **$80,426.01** |

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 79,639.80 |
| Payments | -79,639.80 |
| Current Fees | 79,372.50 |
| Current Expenses | 1,053.51 |
| **AMOUNT DUE AND OWING TO DATE** | **$80,426.01** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

#### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 11/9/2016 | 120811 | Payment on Account | 26,546.60 |
| 11/9/2016 | 53188 | Payment on Account | 26,546.60 |
| 11/9/2016 | 34041 | Payment on Account | 8,848.87 |
| 11/9/2016 | 61810 | Payment on Account | 8,848.87 |
| 11/9/2016 | 2495 | Payment on Account | 8,848.86 |

#### Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**            12/16/2016
**File Number:**    110007/01-EFH
**Invoice Number:**  26669

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

| <u>Date</u> | <u>Initials</u> | <u>Description of Service</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/01/2016 | KEH | Confer with DKHogan re: revisions to designation and Witness & Exhibit list; revise same. | 1.80 | 200.00 | 360.00 |
| 11/01/2016 | KEH | Confer with DKHogan re: summary of deposition designations; prepare summary per instructions | 3.10 | 200.00 | 620.00 |
| 11/01/2016 | MDR | Draft the Motion for Admission Pro Hac Vice of Jonathan Ruckdeschel | 0.50 | 200.00 | 100.00 |
| 11/01/2016 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski about filing a pro hac for Mr. Ruckdeschel. | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | E-mail correspondence exchange with McClain Thompson about the expert deposition issues we discussed. | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | E-mail correspondence exchange with McClain Thompson that in exchange for the asbestos objectors' agreement not to depose Dr. Vasquez, the Debtors will confirm that -- for purposes of the E-Side Confirmation Hearing -- the Debtors intend to use the October 21, 2016 Ankura report and/or opinions only in connection with their affirmative case under section 1129 (primarily, feasibility, but possibly other 1129 requirements such as good faith) | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | E-mail correspondence exchange with Steven Kazan regarding the  offer and ask on the Vasquez deposition. █████ | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | E-mail correspondence with Leslie Kelleher concerning issue of scheduling mtd where case has Omnibus Hearing Dates. "In any case where omnibus hearing dates have been scheduled pursuant to Local Rule 2002-1(a), all motions and applications and related papers shall be heard only on such dates, unless otherwise ordered by the Court. | 0.40 | 425.00 | 170.00 |
| 11/01/2016 | DKH | E-mail correspondence with Leslie Kelleher ████ | 0.20 | 425.00 | 85.00 |

| 11/01/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that the deadline for filing the mtd is the 9th – to get it on the calendar for the 30th. | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|
| 11/01/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with suggestion ██████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/01/2016 | DKH | E-mail correspondence with McClain Thompson asking if he would confirm that with regards to Vasquez Report, the Debtors are offering him and the report for feasibility only and not on the issues of estimation or valuation of the E-side asbestos liabilities or for any other purpose. | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | E-mail correspondence with Robert Kirby that NextEra Energy, Inc. hereby designates the following pages and lines from the transcript of the deposition of Mark Hickson, conducted on October 25, 2016, as "Confidential" or "Highly Confidential,". Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/01/2016 | DKH | E-mail correspondence with Steven Kazan about locating the August 31 2016 balance sheets. | 0.20 | 425.00 | 85.00 |
| 11/01/2016 | DKH | E-mail correspondence with Steven Kazan asking me to call K+E in the am about getting him deposition video access. | 0.10 | 425.00 | 42.50 |
| 11/01/2016 | DKH | Read Wright and Hunter deposition transcripts. | 1.80 | 425.00 | 765.00 |
| 11/01/2016 | DKH | Received and reviewed correspondence from David Gilby whose father worked for Ebasco.  Forwarded to Steven Kazan. | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | Reviewed and revised draft of the Motion for Admission Pro Hac Vice of Jonathan Ruckdeschel. | 0.30 | 425.00 | 127.50 |
| 11/01/2016 | DKH | Reviewed Local Rule 9006-1(c) and Rule 9013-1 (c) Motions on issue of noticing and scheduling motion to dismiss is cases with Omnibus Hearing Dates. | 0.60 | 425.00 | 255.00 |
| 11/01/2016 | DKH | Reviewed Nextera documentation downloaded by Michelle Rust. | 0.90 | 425.00 | 382.50 |
| 11/01/2016 | MDR | Status conference with D. Hogan re Objection to Plan, Motion to Dismiss and Preliminary Exhibit and Witness Lists | 0.30 | 200.00 | 60.00 |
| 11/01/2016 | MDR | Status conference with D. Hogan; prepare a Plan and Disclosure Binder (E-Side) for D. Hogan | 0.30 | 200.00 | 60.00 |
| 11/01/2016 | DKH | Telephone conference with Leslie Kelleher and Steven Kazan concerning issues related to confirmation. | 0.50 | 425.00 | 212.50 |
| 11/02/2016 | MDR | Begin review of documents for inclusion in the Preliminary Exhibit List for D. Hogan and prepare spreadsheet list of same | 2.40 | 200.00 | 480.00 |
| 11/02/2016 | MDR | Draft the cover letter from D. Hogan to J. Madron enclosing the Declaration of Acknowledgment of L. Kelleher and J. Koski | 3.00 | 200.00 | 600.00 |
| 11/02/2016 | MDR | Draft the Motions for Admission Pro Hac Vice of L. Kelleher and J. Koski for the Bankruptcy Court action | 0.70 | 200.00 | 140.00 |
| 11/02/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Allow for Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. §503 (related document (s)[9421]) Filed by Google Inc. | 0.30 | 425.00 | 127.50 |
| 11/02/2016 | DKH | E-mail correspondence with exchange with McClain Thompson about whether any other parties planning on calling Dr. Vasquez.  If no one else is planning on noticing him, then we do not intend to notice Dr. Vasquez, given the assurances in your email regarding the utilization of the October 21, 2016 Ankura report and/or opinions. We would like approximately one-half hour with each of Mr. Ying and Mr. Stuart, but again, only if other parties are planning on noticing them for deposition. Steven Kazan would appear at those depositions remotely via a video link, as he has in the earlier depositions. | 0.30 | 425.00 | 127.50 |
| 11/02/2016 | DKH | E-mail correspondence with exchange with McClain Thompson asking me to please confirm that we will not be noticing Dr. Vasquez for a deposition. | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Faith Meltzer transmitting a document that might be significant; it says View 3 shows intercompany transactions base on a "key. Reviewed same. | 0.40 | 425.00 | 170.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the notice of intent to participate for Heinzmann, reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/02/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the proxy and signed confidentiality agreement for Mr. Heinzmann; reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/02/2016 | DKH | E-mail correspondence with McClain Thompson confirming that Ying's deposition will start on Tuesday at 9:30 a.m. | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with McClain Thompson that after confirming with the noticing parties, Mr. Ying's deposition will go forward at 9:30 a.m. ET on Tuesday, November 8 at K&E's NY office. To the extent Mr. Stuart's deposition goes forward, it will occur later next week. | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with McClain Thompson that Debtors expect that the Ying deposition will go forward, and they will advise on Stuart. | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Steven Kazan about Hickson transcript ███████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Steven Kazan regarding the deposition time ██████████████ | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Steven Kazan ████████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Steven Kazan that I reviewed the docket ██████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | DKH | E-mail correspondence with Steven Kazan that we still need Mark Hickson's deposition transcript. | 0.20 | 425.00 | 85.00 |
| 11/02/2016 | KEH | Further preparation of Summary of Deposition Designations - Moldovon / Horton / Hunter | 6.30 | 200.00 | 1,260.00 |
| 11/02/2016 | MDR | Review the Notice of Intent of David Heinzmann, the Confidentiality Agreement and Proxy related to same and prepare for filing | 0.30 | 200.00 | 60.00 |
| 11/02/2016 | DKH | Reviewed and revised Notice of Intent to Participate and Exhibit A to same; Letter from Dan to Jason Madron enclosing copy of the Notice of Intent and the Declaration of Acknowledgment of Jonathan Ruckdeschel; the Motions for Admission Pro Hac Vice of C&D, and Jonathan Ruckdeschel; and the Entry of Appearance on Behalf of David Heinzmann. | 0.60 | 425.00 | 255.00 |
| 11/02/2016 | DKH | Reviewed docket to see if the 2 subs included in Stuart's chart - LSP= TXU Gas Company and EFNV is Enserch Finance NV filed as debtors. | 0.40 | 425.00 | 170.00 |
| 11/02/2016 | DKH | Reviewed the revised draft of the Entry of Appearance of Hogan McDaniel, Caplin & Drysdale and Ruckdeschel on behalf of Heinzmann and the draft of the Entry of Appearance of Caplin for Fenicle, Fahy and Jones. | 0.30 | 425.00 | 127.50 |
| 11/02/2016 | KEH | Revise Preliminary Witness & Exhibit list per DKHogan's changes. | 0.30 | 200.00 | 60.00 |
| 11/02/2016 | MDR | Status conference with D. Hogan re Heinzmann Notice of Intent | 0.10 | 200.00 | 20.00 |
| 11/02/2016 | DKH | Worked on deposition summaries for Keglevic and Horton. | 1.50 | 425.00 | 637.50 |
| 11/02/2016 | DKH | Worked on deposition summary of Mmoldovan deposition. | 0.80 | 425.00 | 340.00 |
| 11/02/2016 | DKH | Worked on Horton deposition summary. | 0.10 | 425.00 | 42.50 |
| 11/02/2016 | DKH | Worked on Hunter deposition summary. | 0.70 | 425.00 | 297.50 |
| 11/02/2016 | DKH | Worked on preliminary witness and exhibit list. | 1.40 | 425.00 | 595.00 |
| 11/03/2016 | DKH | Added documents from Relativity to our exhibit list. | 0.60 | 425.00 | 255.00 |

| 11/03/2016 | KEH | Confer with DKHogan re: additions to exhibit list, review transcripts - additions to witness list and revisions to same; revise per instructions. | 1.80 | 200.00 | 360.00 |
|---|---|---|---|---|---|
| 11/03/2016 | MDR | Continue to review documents for possible inclusion on the Preliminary Exhibit List and update the list accordingly | 7.80 | 200.00 | 1,560.00 |
| 11/03/2016 | DKH | Continued work on witness and exhibit list for confirmation. | 0.80 | 425.00 | 340.00 |
| 11/03/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about whether Epiq lists claims by debtor | 0.30 | 425.00 | 127.50 |
| 11/03/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ██████ ███████████████████████████████████████  Responded to her email. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with AKINGUMP transmitting PIK Notes Trustee's Reservation of Rights Regarding Preliminary Witness and Exhibit Lists. Reviewed same. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the Debtors' preliminary exhibit and witness lists for the E-Side confirmation hearing. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/03/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the production letter and FTP instructions for Debtor discovery. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt for filing of appearance of Leslie Kelleher and Jonathan Ruckdeschel. | 0.30 | 425.00 | 127.50 |
| 11/03/2016 | DKH | E-mail correspondence with Emily Kuznick transmitting the Preliminary Witness and Exhibit List of Contrarian Capital Management, LLC. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/03/2016 | DKH | E-mail correspondence with Isley Gostin transmitting the find the Preliminary Witness and Exhibit List of Delaware Trust Company; reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/03/2016 | DKH | E-mail correspondence with KRAMERLEVIN transmitting EFIH Second Lien Trustee's preliminary exhibit and witness lists. Reviewed same. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Leslie Kelleher about the preliminary witness and exhibit list being due today. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting Nextera's preliminary w&e lists. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with recommended changes to the witness and exhibit list. Made requested changes. | 0.40 | 425.00 | 170.00 |
| 11/03/2016 | DKH | E-mail correspondence with McClain Thompson asking me to confirm that we will not be noticing Dr. Vasquez for a deposition, consistent with email thread. | 0.10 | 425.00 | 42.50 |
| 11/03/2016 | DKH | E-mail correspondence with RICHARD PEDONE transmitting EFH INDENTURE TRUSTEE'S RESERVATION OF RIGHTS REGARDING DESIGNATION OF WITNESSES AND EXHIBITS. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Preliminary Exhibit List for Confirmation Hearing; and (2) NextEra's Preliminary Witness List for Confirmation Hearing.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/03/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the final drafts of the preliminary witness and exhibit list and the designations. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | DKH | E-mail correspondence with Steven Kazan concerning change to the witness and exhibit list. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | KEH | Email to EFH Discovery parties transmitting Preliminary Witness & Exhibit List. | 0.10 | 200.00 | 20.00 |
| 11/03/2016 | MDR | Forward D. Hogan's cover letter and the Notice of Intent and Ackowledgement to J. Madron | 0.20 | 200.00 | 40.00 |
| 11/03/2016 | DKH | Meet with paralegal, Kharvey, for revisions to summary of deposition testimony along with witness & exhibit list. | 1.50 | 425.00 | 637.50 |
| 11/03/2016 | KEH | Meeting with DKHogan for review of deposition summary & witness/exhibit list. | 1.50 | 200.00 | 300.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/2016 | DKH | Retrieved the petitions for the 4 Asbestos Debtors as well as the each docket for utilization in the exhibit list. | 0.60 | 425.00 | 255.00 |
| 11/03/2016 | DKH | Reviewed updated drafts of the following documents: Notice of Intent to Participate and Exhibit A to same;  Letter from Dan to Jason Madron enclosing copy of the Notice of Intent and the Declaration of Acknowledgment of Jonathan Ruckdeschel; The Motions for Admission Pro Hac Vice of yourself, Leslie, and Jonathan Ruckdeschel; The Entry of Appearance on Behalf of David Heinzmann; and Entry of Appearance on Behalf of Fenicle, Fahy, and Jones. | 0.50 | 425.00 | 212.50 |
| 11/03/2016 | KEH | Revisions to Designations of Deposition Testimony, Summary of Deposition Testimony and Preliminary Witness/Exhibit List; meet with DKHogan re: futher revisions; revise same; prepare documents in final form and email to Steven Kazan and Leslie Kelleher for review and approval. | 5.30 | 200.00 | 1,060.00 |
| 11/03/2016 | DKH | Telephone conversation with McClain Thompson about the deposition schedule. | 0.20 | 425.00 | 85.00 |
| 11/03/2016 | MDR | Update the Entries of Appearance, Notice of Intent, Cover Letter to J. Madron and various Motions for Admission Pro Hac Vice; forward to D. Hogan and J. Koski for final review and permissions to file; convert, file, circulate and serve same; | 1.20 | 200.00 | 240.00 |
| 11/03/2016 | DKH | Worked on the final drafts of the preliminary witness and exhibit list and the designations. | 1.50 | 425.00 | 637.50 |
| 11/04/2016 | MDR | Begin preparing the Final Exhibit List incorporating new documents forwarded from co-counsel; research document production related to various key asbestos related issues for D. Hogan | 4.60 | 200.00 | 920.00 |
| 11/04/2016 | MDR | Convert, file and serve the Notice of Service | 0.20 | 200.00 | 40.00 |
| 11/04/2016 | MDR | Draft Notice of Service of the Preliminary Witness and Exhibit List and forward same to D. Hogan for review and approval | 0.20 | 200.00 | 40.00 |
| 11/04/2016 | DKH | E-mail correspondence exchange with McClain Thompson about how many/which parties will be participating in Mr. Ying's deposition on Tuesday.  We would like to try to coordinate the times. | 0.30 | 425.00 | 127.50 |
| 11/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/8/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 11/04/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the 2015 Keglevic deposition transcript. | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the deposition transcripts I have from the first confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 11/04/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting transcripts from the Moldovan or Horton depositions. | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ Williamson and Dore depositions ███████████ | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ████████ Keglevic deposition ████ ███████████ | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the details for Mr. Ying's deposition on Tuesday. | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Steven and Leslie that I have added them to the Final Witness and Exhibit List. | 0.10 | 425.00 | 42.50 |
| 11/04/2016 | DKH | E-mail correspondence with Steven Kazan asking me to reach out to other objectors on time estimates for the deposition next week. | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Steven Kazan ████████ ██████████ | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/2016 | DKH | E-mail correspondence with Steven Kazan that regarding the Ying deposition on Tuesday, ████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Steven Kazan that we should list the Hunt deal depositions ████████ | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Hickson deposition transcript. Reviewed same. | 0.80 | 425.00 | 340.00 |
| 11/04/2016 | KEH | Email from Leslie Kelleher regarding Horton & Moldovan transcripts; email copies of transcripts with status of summary of designations. | 0.10 | 200.00 | 20.00 |
| 11/04/2016 | DKH | Made changes to our spreadsheet of exhibits. | 0.80 | 425.00 | 340.00 |
| 11/04/2016 | DKH | Reviewed and revised Notice of Service of Shirley Fenicle, as Successor- in-Interest to The Estate of George Fenicle, David William Fahy and John H. Jones Preliminary Witness And Exhibit Lists For Trial On The E-Side Confirmation Of The Debtors Plan Of Reorganization. | 0.20 | 425.00 | 85.00 |
| 11/04/2016 | KEH | Revisions to Summary of Deposition Testimony/Designations; meet with DKHogan re: final revisions; revise and email to Kazan & Kelleher. | 2.40 | 200.00 | 480.00 |
| 11/04/2016 | MDR | Status Conference with D. Hogan re Final Expert Witness and Exhibit List | 0.20 | 200.00 | 40.00 |
| 11/05/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that in the Hunter Deposition, ████████████████ | 0.30 | 425.00 | 127.50 |
| 11/05/2016 | DKH | Telephone conversation with Leslie M. Kelleher regarding the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the motion to dismiss the bankruptcy petitions of the asbestos debtors; reviewed same. | 0.60 | 425.00 | 255.00 |
| 11/06/2016 | DKH | E-mail correspondence with Steven Kazan with comments about the draft of the motion to dismiss. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | KEH | Confer w/DHKogan re: scheduling order/deadlines and actions needed. | 0.50 | 200.00 | 100.00 |
| 11/07/2016 | KEH | Confer with DKHogan re: other deposition designations; prepare binder with deposition transcripts w/index. | 0.50 | 200.00 | 100.00 |
| 11/07/2016 | MDR | Continue to review internal document production database for potential trial exhibits | 1.90 | 200.00 | 380.00 |
| 11/07/2016 | MDR | Draft Motion for Leave to Notice Hearing on the Motion to Dismiss for November 30, 2016 | 0.70 | 200.00 | 140.00 |
| 11/07/2016 | MDR | Draft Notice and Proposed Form of Order to the Motion to Dismiss | 0.50 | 200.00 | 100.00 |
| 11/07/2016 | DKH | E-mail correspondence exchange with Bryan Stephany about whether Debtors intend to offer Mr. Stuart's expert report into the record at the confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ████████████████ | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher requesting the schedules for the 4 Asbestos Debtors. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence exchange with Steven Kazan ████████ | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Bryan Stephany about the need for counsel to the Participating Parties to meet and confer this Wednesday, November 9, 2016 regarding the initial pretrial conference. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Bryan Stephany that Debtors don't plan to offer the report itself, but as they've done in the past he anticipates submitting a written declaration that will be served on all parties in advance. | 0.20 | 425.00 | 85.00 |

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 11/07/2016 | DKH | E-mail correspondence with Bryan Stephany that the EFIH 1Ls and 2Ls -- the only other parties who previously noticed Mr. Stuart for a deposition -- have indicated that they will not to depose Mr. Stuart, and confirming that we don't have any independent need to depose Mr. Stuart. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Bryan Stephany that we were only going to call Mr. Stuart if other parties were as well. Steven will be in attendance at tomorrow's deposition of Mr. Ying, via video link, which I understand is being arranged. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Approving Motion for Admission pro hac vice Jonathan Ruckdeschel(Related Doc # [10029]) Order Signed on 11/7/2016. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Approving Motion for Admission pro hac vice Leslie M. Kelleher(Related Doc # [10027]) Order Signed on 11/7/2016. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Approving Motion for Admission pro hac vice Jeanna Rickards (Related Doc # [10028]) Order Signed on 11/7/2016. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Laura Davis Jones that Steven Kazan will be appearing via video link from California at tomorrow's deposition of Mr. Ying, which I understand starts at 9:30 a.m. e.t.  Steven was hoping to squeeze in tomorrow after the EFIH First Liens at around 10:30 a.m. e.t., since he is on the West Coast.   Let me know if you can accommodate this request. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting reports of the management structure for each of the 4 Asbestos Debtors as of 6/15/16. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the "E-side Entity Summary" prepared and produced by EFH.  Date uncertain.  Highly confidential as are all the documents I have transmitted today. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Declaration from the confirmation hearing last fall (2015).  See paragraphs 82-85 with accompanying organizational chart at paragraph 84. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Evans transcript in case she doesn't have it accessible. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Omnibus Written Consent in lieu of a meeting of 3 of the Asbestos Debtors authorizing the chapter 11 filings. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the orders admitting Leslie, Jeanna Rickards Koski and Jonathan Ruckdeschel pro hac vice. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the production from the Debtors ██████ lso attached is the Declaration of Keglevic in support of the first day motions. See page 228 for organizational chart. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Report mentioned by Steven-Management Structure-Point In Time Report is Between-January 1, 2009 and June 17, 2016. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the testimony of Dore versus Keglevic. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking for the Consent action for EECI; retrieved and sent to her. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking if I have the entire transcript for Williamson and Dore. Responded that I don't have the entire transcripts. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking if Keglevic's declaration is on the docket.  Checked docket and responded to her email. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ████████████████████████████ responded to her email. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting changes to motion for leave. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/07/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the details for tomorrow's deposition of Mr. Ying. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan asking if there is another Stuart report. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan ███████████ █████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan asking me to find Stuart's earlier report.████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting information about the Foster Wheeler transaction. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Stuart's report from October 2015. ████████████████ ██████████████ | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the Debtors Witness List from October 2015. ████████████ ████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | MDR | Gather background materials for the Motion to Dismiss for D. Hogan and L. Kelleher. | 2.30 | 200.00 | 460.00 |
| 11/07/2016 | DKH | Meet with KHarvey regarding previous deposition designations and binder needed. | 0.20 | 425.00 | 85.00 |
| 11/07/2016 | DKH | Meeting with KHarvey for review of scheduling order, upcoming deadlines and calendar of deadlines. | 0.50 | 425.00 | 212.50 |
| 11/07/2016 | DKH | Retrieved and reviewed Debtors Expert Reports from Oct 2015 Confirmation; transmitted to Steven. | 0.50 | 425.00 | 212.50 |
| 11/07/2016 | DKH | Reviewed and revised the Notice and Proposed Form of Order to the Motion to Dismiss, and the Motion for Leave. | 0.70 | 425.00 | 297.50 |
| 11/07/2016 | DKH | Searched my file for Stuart's report from the 2015 confirmation hearing. | 0.40 | 425.00 | 170.00 |
| 11/07/2016 | DKH | Telephone conversation with Leslie M. Kelleher about the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/07/2016 | DKH | Worked on rough draft of deposition designations. | 0.60 | 425.00 | 255.00 |
| 11/08/2016 | DKH | Attended Omnibus Hearing. | 2.00 | 425.00 | 850.00 |
| 11/08/2016 | DKH | E-mail correspondence exchange with Josh Brody requesting a copy of the unredacted version of our memo of law. | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Bryan Stephany that both Steven Kazan and I are available and we will be on the call. | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Jason Madron requesting an unredacted copy of our memorandum of law filed with the Court in connection with the motion to dismiss this evening. Responded to his email. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting a revised version of the brief, which they believe to be final subject to this final proof. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting an updated version of the mtd for my review; reviewed same. | 0.60 | 425.00 | 255.00 |
| 11/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the exhibits for the MTD; saved to the file. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the redacted version – reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/08/2016 | DKH | E-mail correspondence with Judy Fisher @ US Courts about our pro hac vice motions. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting my changes to the motion to dismiss. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting my redlined changes to the MTD. | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting page 8 of 30 for Written Consent in Lieu of Meeting for EECI. | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about ███ ████ Asbestos Debtor receivables. | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of motion to dismiss the Chapter 11 cases of the asbestos debtors; reviewed and made changes. | 0.70 | 425.00 | 297.50 |
| 11/08/2016 | DKH | E-mail correspondence with Steven Kazan about dropping a footnote somewhere or add to the existing note ████ | 0.20 | 425.00 | 85.00 |
| 11/08/2016 | DKH | Finalized and filed Motion for Leave Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann for Leave to Notice the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors. | 0.40 | 425.00 | 170.00 |
| 11/08/2016 | DKH | Made revision for Motion for leave to notice motion to dismiss. | 0.40 | 425.00 | 170.00 |
| 11/08/2016 | KEH | Prepare Notice of Service; prepare for and e-file Notice of Service of Shirley Fenicle, As Successor-In-Interest to the Estate of George Fenicle, David William Fahy and John H. Jones' Preliminary Witness and Exhibit Lists for Trial on the E-Side Confirmation of the Debtors' Plan of Reorganization [Docket No. 10063] | 0.40 | 200.00 | 80.00 |
| 11/08/2016 | MDR | Review and input all edits to the Motions for Leave and to Dismiss | 0.50 | 200.00 | 100.00 |
| 11/08/2016 | DKH | Revised proposed form of order on motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | DKH | Telephone call with Jeanna Rickards Koski and Leslie Kelleher about designating confidential information. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | DKH | Telephone conversation with Leslie Kelleher about filing the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/08/2016 | MDR | Update the Trial Exhibit List and continue to do research for potential trial exhibits | 2.10 | 200.00 | 420.00 |
| 11/09/2016 | DKH | Attended meet and confer with Debtors regarding confirmation. | 0.50 | 425.00 | 212.50 |
| 11/09/2016 | DKH | E-mail correspondence and telephone conversation with Jason Madron regarding EFH service list. | 0.30 | 425.00 | 127.50 |
| 11/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Sandra E. Horwitz Filed by Energy Future Holdings Corp | 0.30 | 425.00 | 127.50 |
| 11/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed ORDER setting briefing schedule (see Order for further details). Signed by Judge Richard G. Andrews on 11/9/2016. | 0.40 | 425.00 | 170.00 |
| 11/09/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved SO ORDERED Granting [12] Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation. Signed by Judge Richard G. Andrews on 11/9/2016. | 0.30 | 425.00 | 127.50 |
| 11/09/2016 | DKH | E-mail correspondence with Jason Madron that he has been informed by his colleagues at K&E that all four of these attorneys will be added to the list serve today. | 0.20 | 425.00 | 85.00 |
| 11/09/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the briefing schedule for the merger motion appeal. | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2016 | DKH | E-mail correspondence with Leslie Kelleher that Steven and I attended the initial pretrial meet and confer with K&E today. | 0.30 | 425.00 | 127.50 |
| 11/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.20 | 425.00 | 85.00 |
| 11/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that the Third Circuit | 0.30 | 425.00 | 127.50 |
| 11/09/2016 | DKH | E-mail correspondence with Mark Mckane providing a summary of pretrial issues and the Debtors' proposals as discussed during today's meet and confer. Reviewed dates. | 0.40 | 425.00 | 170.00 |
| 11/09/2016 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 425.00 | 85.00 |
| 11/09/2016 | DKH | Telephone conversation with Steven Kazan in preparation for meet and confer with Debtors later today. | 0.40 | 425.00 | 170.00 |
| 11/10/2016 | MDR | Continue to review database and download asbestos related documents and to update the Trial Exhibit List for D. Hogan | 2.90 | 200.00 | 580.00 |
| 11/10/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/15/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 11/10/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 11/10/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 425.00 | 127.50 |
| 11/10/2016 | DKH | E-mail correspondence with Steven Kazan | 0.30 | 425.00 | 127.50 |
| 11/10/2016 | MDR | Status conference with D. Hogan | 0.50 | 200.00 | 100.00 |
| 11/11/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about asking that the objections deadline be moved out. | 0.20 | 425.00 | 85.00 |
| 11/11/2016 | DKH | E-mail correspondence from Mark McKane that in the existing scheduling order, Judge Sontchi did not provide the Debtors with Friday, Dec. 9th as an E-side confirmation hearing date. Unfortunately, the Court has over a dozen matters in other cases scheduled for that day. | 0.50 | 425.00 | 212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of EFH/EFIH Plan Supplement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.30 | 425.00 | 127.50 |
| 11/11/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Plan Supplement as it Relates to the EFH Debtors and EFIH Debtors for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[9612]) Filed by Energy Future Holdings Corp. | 1.40 | 425.00 | 595.00 |
| 11/11/2016 | DKH | E-mail correspondence with Mark McKane laying out our two issues with the proposed changes to the schedule.  Objection Deadline of November 15. If the Debtors are going to get two extra days to reply to Plan objections – and the confirmation hearing will be pushed out a week – the objection deadline should also be pushed back two days as well – to November 17th from the 15th. | 0.40 | 425.00 | 170.00 |
| 11/14/2016 | KEH | Confer with DKHogan, re; depo designation of Mark Hickson; prepare designation and summary of same; update index and deposition binder. | 2.40 | 200.00 | 480.00 |
| 11/14/2016 | MDR | Continue to review database and download asbestos related documents and to update the Trial Exhibit List for D. Hogan | 2.00 | 200.00 | 400.00 |
| 11/14/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the errata sheet and signature page for the transcript of the deposition of Andy Wright; reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with Bryan Stephany as a brief follow-up to Mark's note below and the proposed notice revising the scheduling order.  As explained below, the proposed revisions relate solely to the provisions of the scheduling order with respect to deposition designations (redline reflecting revisions attached again here for convenience).  Barring any additional feedback before 12:00 p.m. (noon) (EST) tomorrow, we will plan to file a clean version of the notice prior to the initial pretrial conference. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi Concerning Asbestos Debtors Position on Scheduling With Respect to Pending Motion to Dismiss Asbestos Debtors Chapter 11 Cases. | 0.50 | 425.00 | 212.50 |
| 11/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi in Contemplation of November 15, 2016 Initial Pre-Trial Conference Concerning Status of Logistics and Scheduling in Connection with E-Side Confirmation Proceedings. | 0.40 | 425.00 | 170.00 |
| 11/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/15/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter to the Honorable Christopher S. Sontchi from Joshua K. Brody, Esq. responding to Letter of Mark McKane, P.C. with respect to the Proposed Pre-trial Order (related document(s) [10124]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher asking me to tell her the time for the 12/1 hearing. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ████ | 0.40 | 425.00 | 170.00 |
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that the confirmation hearing is on December 1, 2016 at 10:00 a.m. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the objection to the plan, which is to be filed tomorrow; reviewed same. | 0.80 | 425.00 | 340.00 |
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised version of the brief.  We are doing final proofreading and citechecking. Reviewed same. | 0.50 | 425.00 | 212.50 |
| 11/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan;'Randy Gori';Beth Gori;Barry Julian;'Jonathan Ruckdeschel' | 0.10 | 425.00 | 42.50 |
| 11/14/2016 | DKH | E-mail correspondence with Richard Schepacarter transmitting the Objection of the The United States Trustee (and Response And Reservation Of Rights) With Respect To The Fourth Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Et Al, Pursuant To Chapter 11 Of The Bankruptcy Code As It Applies To The EFH And The EFIH Debtors (related document(s)[9612]) Filed by U.S. Trustee. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/14/2016 | DKH | E-mail correspondence with Robert Kirby transmitting the signature page and accompanying errata sheet for the transcript of the deposition of Mark Hickson. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with Steven Kazan with changes to the confirmation objections. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher transmitting McKane letter regarding confirmation scheduling. | 0.20 | 425.00 | 85.00 |
| 11/14/2016 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher transmitting McKane's letter regarding our motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/14/2016 | MDR | Review and forward the Letters to the Court to D. Hogan | 0.40 | 200.00 | 80.00 |
| 11/15/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher regarding the Motion to Dismiss and the 1112 good faith in filing requirement ████ | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with Austin Klar transmitting confidentiality correspondence from Bryan Stephany concerning memorandum in support of motion to dismiss. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/15/2016 | DKH | E-mail correspondence with Bryan Stephany requesting that we let them know our thoughts on how much time we think we'll need for openings and cross examinations so they can address in the context of the proposed time limits that will be in the upcoming proposed pretrial order. | 0.30 | 425.00 | 127.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Reservation of Rights by the EFH Indenture Trustee with Respect to Confirmation of the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors (related document(s)[9612], [9620]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Philip D. Anker With Respect to Exhibits Filed in Support of Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fourth Amended Joint Plan of Reorganization (related document(s) [9612], [10150]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection to Confirmation of Plan (related document(s) [9612]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Second Agreement to Extend Deadlines in Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Debtors' Joint Plan of Reorganization as it Relates to the EFH/EFIH Debtors. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fourth Amended Joint Plan of Reorganization (related document(s)[9612]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Confirmation of Plan // EFIH Second Lien Trustee's Objection to Debtors' Plan of Reorganization [REDACTED] Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Confirmation of Plan Filed by Contrarian Capital Management, LLC. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with Jeanna Rickards Kosk transmitting the confirmation objection brief. The redacted version will be there momentarily.  Reviewed same. | 0.90 | 425.00 | 382.50 |
| 11/15/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski resending the brief with Gori Julian added. We will resend the redacted version now. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the confirmation objection exhibits attached; reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the redacted version.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/15/2016 | DKH | E-mail correspondence with Leslie M. Kelleher █████ | 0.20 | 425.00 | 85.00 |

| 11/15/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 11/15/2016 | DKH | E-mail correspondence with Mark Menzies transmitting the confidentiality designations for David Ying's November 8, 2016 deposition transcript. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | E-mail correspondence with Matthew B. McGuire requesting an unredacted copy of our objection. Responded. | 0.20 | 425.00 | 85.00 |
| 11/15/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the confidentiality letter from Stephany concerning the memorandum on the mtd. | 0.20 | 425.00 | 85.00 |
| 11/15/2016 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 425.00 | 85.00 |
| 11/15/2016 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher that the scheduling conference on the motion to dismiss was held and the court ruled that because the good faith issues of filing the petition versus confirmation are interrelated, although not identical, the hearings will be intertwined. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | MDR | File, circulate and serve the Sealed and Public versions of the Objection to the Plan | 1.10 | 200.00 | 220.00 |
| 11/15/2016 | MDR | Prepare Chambers' copies of the Objection and coordinate delivery of same to Court | 0.70 | 200.00 | 140.00 |
| 11/15/2016 | MDR | Prepare the Objection to the Plan for e-filing both under seal and publicly; draft the Certificate of Service | 0.40 | 200.00 | 80.00 |
| 11/15/2016 | DKH | Prepared for and attended pretrial and scheduling conference. | 2.00 | 425.00 | 850.00 |
| 11/15/2016 | DKH | Reviewed and revised draft of Notice of Hearing for the Motion to Dismiss. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | DKH | Reviewed Limited Objection of UMB Bank, N.A., as Indenture Trustee, to Confirmation of the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code. | 0.30 | 425.00 | 127.50 |
| 11/15/2016 | MDR | Status conference with D. Hogan re Objection to Plan; Prepare Hearing Binder | 1.00 | 200.00 | 200.00 |
| 11/15/2016 | DKH | Telephone conversation with Leslie M. Kelleher concerning the confirmation objection. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | MDR | Continue to review database and download asbestos related documents and to update the Trial Exhibit List for D. Hogan | 4.60 | 200.00 | 920.00 |
| 11/16/2016 | MDR | Convert, file, and serve the Notice of Hearing | 0.50 | 200.00 | 100.00 |
| 11/16/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about K&E request for time estimates regarding confirmation. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the amount of time we will need for confirmation and the mtd. | 0.30 | 425.00 | 127.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2016 | DKH | E-mail correspondence exchange with Mark McKane asking for our estimate of cross examination in connection with your motion to dismiss and confirmation points. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | DKH | E-mail correspondence exchange with Mark McKane that there are different topics of examination associated with our confirmation objection as opposed to the motion to dismiss, but we believe that we would have no more than a full day of examination of Debtors' various witnesses in connection with both matters. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing and Objection Deadline re the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holding, LSGT Gas Co. LLC, and LSGT SACROC, Inc., Pursuant to 11 U.S.C. sec. 1112(b) (related document(s)[10074]) Filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. Hearing scheduled for 12/1/2016 at 10:00 AM at US Bankruptcy Court. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the sealing issue. | 0.10 | 425.00 | 42.50 |
| 11/16/2016 | DKH | E-mail correspondence with McKane, Mark;Stephany, Bryan M.;Steven Kazan | 0.10 | 425.00 | 42.50 |
| 11/16/2016 | DKH | E-mail correspondence with Stephany, Bryan M.;Steven Kazan that we would likely need approximately 30 minutes for an opening statement for the motion to dismiss.  As to the cross examination of witnesses in connection with the motion to dismiss, we would need approximately one trial day, and probably less, depending on the availability of the witnesses. The timing of the cross examination of the Debtors' witnesses in connection with the motion to dismiss will be dependent upon the Debtors' plans for the sequencing of the witnesses within the context of the confirmation hearing. | 0.30 | 425.00 | 127.50 |
| 11/16/2016 | MDR | Review and circulate Nov. 15 Letter from Kirkland & Ellis re Sealed content of Motion to Dismiss | 0.20 | 200.00 | 40.00 |
| 11/16/2016 | DKH | Trial preparations. | 3.60 | 425.00 | 1,530.00 |
| 11/17/2016 | KEH | Confer with DKHogan re: additional depo designations for Williamson, Dore, Evans & 1st Depo of Keglevic; begin designations for same & update for final Witness & Exhibit list; update index/deposition binder. | 1.80 | 200.00 | 360.00 |
| 11/17/2016 | MDR | Draft outline for conference call | 0.20 | 200.00 | 40.00 |
| 11/17/2016 | DKH | E-mail correspondence with Bryan Stephany that following the initial pretrial conference earlier this week and in anticipation of Monday's deadline to jointly submit a proposed pretrial order, attached please find a draft proposed pretrial order.  As discussed on our November 9 meet and confer, the proposed pretrial procedures largely track what has been done in prior confirmation hearings in these cases, and the attached draft memorializes what was discussed during the parties' meet and confer and the initial pre-trial conference | 0.40 | 425.00 | 170.00 |
| 11/17/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the motion in limine. | 0.20 | 425.00 | 85.00 |
| 11/17/2016 | DKH | E-mail correspondence with Leslie M. Kelleher providing additional dates of note. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/17/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting the letter from EFH regarding the matters designated for sealing in our MTD. | 0.20 | 425.00 | 85.00 |
| 11/17/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that I reviewed Debtors' other expert reports, Stuart and Ying ███████ | 0.20 | 425.00 | 85.00 |
| 11/17/2016 | DKH | E-mail correspondence with Steven Kazan that the appellate Court has reversed EFIH Make Whole Decisions. Reviewed same. | 0.50 | 425.00 | 212.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2016 | DKH | Prepare for and attend teleconference with Steven Kazan and Leslie Kelleher concerning confirmation hearing and motion to dismiss. | 1.00 | 425.00 | 425.00 |
| 11/17/2016 | DKH | Reviewed Debtors' expert reports, Stuart and Ying, to determine if we have a basis for a motion in limine as to those reports. | 1.20 | 425.00 | 510.00 |
| 11/17/2016 | DKH | Trial preparation. | 3.00 | 425.00 | 1,275.00 |
| 11/17/2016 | MDR | Update the Trial Exhibit and Witness List and continue research | 3.90 | 200.00 | 780.00 |
| 11/17/2016 | DKH | Worked on memorandum regarding confirmation trial preparations. | 0.30 | 425.00 | 127.50 |
| 11/18/2016 | MDR | Continue research in Relativity on Asbestos claimant related issues | 6.40 | 200.00 | 1,280.00 |
| 11/18/2016 | DKH | E-mail correspondence exchange with Isley Gostin at Wilmer Hale about submitting deposition designations for EFIH plan confirmation so that we can coordinate on submitting a single set of designations. | 0.30 | 425.00 | 127.50 |
| 11/18/2016 | DKH | Made further revisions to our final witness and exhibit list. | 2.00 | 425.00 | 850.00 |
| 11/18/2016 | KEH | Meeting with attorney DKHogan and paralegal Michelle Rust re: actions needed. | 0.50 | 200.00 | 100.00 |
| 11/18/2016 | KEH | Revise witness/exhibit list; revise depo designations; print expert report; prepare witness binder; revise designation summary to include additional witnesses. | 3.50 | 200.00 | 700.00 |
| 11/18/2016 | MDR | Status conference with D. Hogan | 0.10 | 200.00 | 20.00 |
| 11/18/2016 | DKH | Telephone call with Leslie Kelleher about the motion in limine ███████████████████████████. | 0.30 | 425.00 | 127.50 |
| 11/18/2016 | DKH | Trial preparations. | 4.00 | 425.00 | 1,700.00 |
| 11/19/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the final witness and exhibit list. | 0.30 | 425.00 | 127.50 |
| 11/19/2016 | DKH | Worked on exhibit list for confirmation. Utilized Relativity to access Debtors documentation. | 3.60 | 425.00 | 1,530.00 |
| 11/20/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ████████████████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/20/2016 | DKH | E-mail correspondence with Leslie M. Kelleher providing minor comments on the witness list. ███████████████████████████████████████████████████████████████ | 0.50 | 425.00 | 212.50 |
| 11/20/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the MIL ████████████████; reviewed same. | 0.50 | 425.00 | 212.50 |
| 11/20/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the notice of motion for the MIL is attached for my review; reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/20/2016 | DKH | E-mail correspondence with Steven Kazan providing comments on the witness and exhibit list. Made revisions based on his comments. | 0.80 | 425.00 | 340.00 |
| 11/21/2016 | DKH | E-mail correspondence with Brian Stephany that my schedule doesn't work this evening as I have other commitments. Let me know about your availability tomorrow. | 0.10 | 425.00 | 42.50 |
| 11/21/2016 | DKH | E-mail correspondence with Bryan Stephany that they would like to discuss the issues you raise below, as well as the confidentiality issues raised in your other correspondence earlier today. Would 5:30 PM Eastern today work for you. Responded to his email. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Supplement to Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization as it Related to the EFH/EFIH Debtors" (related document(s) [9381], [9647], [10140]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice Regarding Scheduling Order and Commencement of Plan Confirmation Proceedings) (related document(s)[9381], [9647], [10140]) Filed by Energy Future Holdings Corp | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Supplement to Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection With the Confirmation of Debtors' Joint Plan of Reorganization and the Approval of Debtors' Disclosure Statement (related document(s)[9381], [9647], [10140], [10236]) Order Signed on 11/21/2016. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about inserts and minor changes to the motion in limine.  I have attached the relevant transcript to this email so you can see the reference I added to the motion. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the short brief on the sealing issue in the district court was DI 16 in appeal 1183. | 0.20 | 425.00 | 85.00 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher providing a draft letter responding to the letter re maintaining confidentiality of materials cited in our MTD.  Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████████ ███████████████ Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with a minor point - In the cite to the transcript ██████████████ ████████████████████████████████. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan | 0.10 | 425.00 | 42.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan that the Debtors Preliminary Witness and Exhibit List for Confirmation ███████████████████████████ ███████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan that the MTD is still going forward ██████████ ███████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Mark McKane that earlier today, in response to the announced suspension of the EFH/EFIH confirmation hearing, we requested that the Debtors' produce the witnesses/exhibits necessary to defend the Motion to Dismiss the Asbestos Debtors, which is still scheduled for December 1, 2016. We also requested that the Debtors produce its' witness and exhibit list in connection with the defense of the Motion to Dismiss the Asbestos Debtors. | 0.40 | 425.00 | 170.00 |

| 11/21/2016 | DKH | E-mail correspondence with Mark McKane that given the Third Circuit's decision regarding the EFIH First Lien Makewhole Claims and the EFIH Second Lien Makewhole Claims, the E-Side Debtors do not believe it is in the best interest of their estates to proceed with a December 1 confirmation hearing at this time.  The E-Side Debtors will be adjourning the December 1 confirmation hearing and suspending the remaining associated dates in the Scheduling Order. The pending motion to dismiss the Asbestos Debtors, however, will remain as scheduled for its December 1 hearing.  Based on recent time estimates from the movants, the Asbestos Debtors anticipate that the motion to dismiss hearing may last December 1-2.  Attached are a proposed notice and order. Reveiwed same. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 11/21/2016 | DKH | E-mail correspondence with Mark McKane that in light of the Debtors' unilateral suspension of the confirmation hearing set to begin on December 1, 2016, what are the Debtors' intentions with regards to the production of witnesses necessary to defend the motion to dismiss the Asbestos Debtors.  Which witnesses do the Debtors intend to produce to defend the motion to dismiss the Asbestos Debtors.  Do the Debtor agree that they will produce the same cast of witnesses as set for in the Debtors' Preliminary Witness List.  Please advise. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Mark McKane that the E-Side Confirmation Scheduling Order does not apply to the Asbestos Plaintiffs' motion to dismiss, but we're willing to propose prehearing exchanges that are tied to that motion as opposed to the E-Side Debtors' confirmation hearing.  Also, the Asbestos Debtors are not planning to call all of the witnesses on the E-Side Debtors' proposed witness list for confirmation and will not be making all of those witnesses available for the motion to dismiss hearing.  We should discuss tomorrow whether that is an issue for Judge Sontchi or not. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about the MTD. ███████████████████████████████ ███████████████████████████████ ███████████████████████████████ ████████████ | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | E-mail correspondence with Steven Kazan ██████████ ████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/21/2016 | DKH | E-mail correspondence with Steven Kazan providing the Certification of Counsel Concerning "Supplement to Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Joint Plan of Reorganization as it Related to the EFH/EFIH Debtors" (related document(s) [9381], [9647], [10140]) Filed by Energy Future Holdings Corp. | 0.20 | 425.00 | 85.00 |
| 11/21/2016 | DKH | Email exchange with Brian Stephany concerning the confidentiality issue re: motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/21/2016 | DKH | Email exchange with Leslie Kelleher concerning issues related to the motion to dismiss. | 1.00 | 425.00 | 425.00 |
| 11/21/2016 | DKH | Email exchange with Mark McKane about motion to dismiss, the announced suspension of the EFH/EFIH confirmation hearing and corresponding schedule, the need to provide us with their Final Witness and Exhibit list in connection with the Motion to Dismiss the Asbestos Debtors by the end of business today. | 1.40 | 425.00 | 595.00 |
| 11/21/2016 | DKH | Finalized the witness and exhibit list for service on Participating parties. | 0.60 | 425.00 | 255.00 |
| 11/21/2016 | DKH | Made inserts and minor changes to the motion in limine. | 0.40 | 425.00 | 170.00 |
| 11/21/2016 | MDR | Prepare Briefing Binder on the Motion to Dismiss for D. Hogan | 0.80 | 200.00 | 160.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2016 | MDR | Review emails from D. Hogan and update the Trial Exhibit List and Trial Exhibit Folder | 0.70 | 200.00 | 140.00 |
| 11/21/2016 | MDR | Review the drafts of the Motion in Limine and all ancillary papers and edit the formatting | 1.00 | 200.00 | 200.00 |
| 11/21/2016 | KEH | Review/Revise Witness & Exhibit Lists for Trial on E-Side. | 0.30 | 200.00 | 60.00 |
| 11/21/2016 | DKH | Reviewed and revised motion in limine regarding Vasquez report. | 0.80 | 425.00 | 340.00 |
| 11/21/2016 | DKH | Reviewed, revised and finalized correspondence to Brian Stephany concerning the confidential treatment of the exhibits attached to our motion to dismiss. | 0.90 | 425.00 | 382.50 |
| 11/21/2016 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 11/21/2016 | DKH | Telephone call with Steven Kazan and Leslie Kelleher concerning the postponement of the confirmation hearing as well as the motion to dismiss which is scheduled for December 1, 2016. | 0.70 | 425.00 | 297.50 |
| 11/21/2016 | DKH | Telephone conference with Steven Kazan and Leslie Kelleher about the motion to dismiss and developments regarding confirmation. | 0.70 | 425.00 | 297.50 |
| 11/22/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting Debtors' exhibit list and witness list for the hearing on the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. § 1112(b) [D.I. 10074]. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/22/2016 | DKH | E-mail correspondence with Austin Klar transmitting the correspondence of Debtors concerning the confidentiality of our confirmation objections. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/22/2016 | DKH | E-mail correspondence with Brian Stephany about the additional item of the exchange of written directs. | 0.20 | 425.00 | 85.00 |
| 11/22/2016 | DKH | E-mail correspondence with Bryan Stephany concerning issues discussed during today's meet and confer, and sending a revised version of the Debtors' proposal for maintaining portions of your motion to dismiss under seal. Items outlined in red were redacted in your original filing, while items highlighted in yellow are those that the Debtors will seek to maintain under continued seal. Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/22/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about Horton and Moldovan as witnesses. | 0.30 | 425.00 | 127.50 |
| 11/22/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the letter regarding confidentiality issues regarding our confirmation objection. | 0.20 | 425.00 | 85.00 |
| 11/22/2016 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan that I conducted the meet and confer telephone conference with K&E today regarding the confidentiality issue of our motion to dismiss memorandum. ██████████████████████████████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/22/2016 | DKH | E-mail correspondence with Steven Kazan about their exhibit list, ███████████████████████████████████ | 0.20 | 425.00 | 85.00 |
| 11/22/2016 | DKH | Meet and confer with Debtors on the Motion to dismiss. Multiple emails and phone calls. | 2.50 | 425.00 | 1,062.50 |
| 11/22/2016 | DKH | Telephone conversation with Steven Kazan concerning motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/22/2016 | MDR | Update the Bankruptcy Calendar | 0.10 | 200.00 | 20.00 |
| 11/23/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher requesting a copy of the affidavit and exhibits in support of opposition to mtd. | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that ███████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence exchange with Mark McKane about whether we have responded about whether there is a dispute over live witnesses other than Horton, Moldovan and Hunter at next week's motion to dismiss hearing. | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence exchange with Steven Kazan ██████ ██████████████████████████. | 0.20 | 425.00 | 85.00 |
| 11/23/2016 | DKH | E-mail correspondence from Mark McKane that they need to know as soon as possible so they can alert the court if there is any dispute. | 0.20 | 425.00 | 85.00 |
| 11/23/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the FTP credentials to access the sealed Declaration of Jonathan F. Ganter in Support of Opposition of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC, including exhibits. Used same to download exhibits. | 0.70 | 425.00 | 297.50 |
| 11/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Declaration in Support (Declaration of Jonathan F. Ganter, Esq. in Support of Opposition of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC) (related document(s)[10249]) Filed by Energy Future Holdings Corp | 1.30 | 425.00 | 552.50 |
| 11/23/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Objection (Opposition of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. Section 1112(b)). | 1.20 | 425.00 | 510.00 |
| 11/23/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 425.00 | 42.50 |
| 11/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ████████ ████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ████████ ████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ████████ ████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmittiing the proposal on confidentiality of our MTD memorandum. | 0.20 | 425.00 | 85.00 |
| 11/23/2016 | DKH | E-mail correspondence with Mark McKane that he understands and we are all trying to work through the holiday. Please let them know as soon as possible. Any additional live witnesses will require motions practice. | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2016 | DKH | E-mail correspondence with Mark McKane that we are still digesting the Debtors response and corresponding exhibits. I will have to defer until Friday on the issue of whether we will need additional witnesses, including possible rebuttal witnesses. | 0.20 | 425.00 | 85.00 |
| 11/23/2016 | DKH | E-mail correspondence with Steven Kazan that I checked the docket ███████████████████████████████. | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher about the opposition to the mtd ██████████████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | DKH | E-mail correspondenceexchange with Leslie M. Kelleher about providing the Debtors exhibits for the mtd. | 0.30 | 425.00 | 127.50 |
| 11/23/2016 | MDR | Review the Opposition to the Motion to Dismiss and circulate same | 1.30 | 200.00 | 260.00 |
| 11/23/2016 | DKH | Telephone conversation with Leslie M. Kelleher about the mtd to discuss our response. | 0.30 | 425.00 | 127.50 |
| 11/24/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting the proposal on written directs. | 0.20 | 425.00 | 85.00 |
| 11/24/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the meet and confer on the sealing issue re the MTD by tomorrow; reviewed draft email to K&E. | 0.30 | 425.00 | 127.50 |
| 11/24/2016 | DKH | E-mail correspondence with Steven Kazan about the meet and confer. | 0.20 | 425.00 | 85.00 |
| 11/24/2016 | DKH | E-mail correspondence with Steven Kazan about witness exclusion██████████████████████████████████████ ██████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/24/2016 | DKH | E-mail correspondence with Steven Kazan transmitting his remarks on the opposition to the mtd and the exhibits. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 11/25/2016 | DKH | Conducted review of Debtors Exhibit List entries. | 4.50 | 425.00 | 1,912.50 |
| 11/25/2016 | DKH | E-mail correspondence exchange with Steven Kazan ███████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/25/2016 | DKH | E-mail correspondence with Brian Stephany asking to advise as to my availability for a meet and confer on this issue. They are well aware of the standards for dealing under 107(b) and believe the expert reports in question do contain confidential commercial information, disclosure of which could cause competitive harm and they would welcome an opportunity to explain the basis for this position in the hopes that we can reach agreement on this issue. | 0.30 | 425.00 | 127.50 |
| 11/25/2016 | DKH | E-mail correspondence with Bryan Stephany about a time tomorrow for a meet and confer re: confidentiality. | 0.30 | 425.00 | 127.50 |
| 11/25/2016 | DKH | E-mail correspondence with Bryan Stephany that with respect to the Fenicle, Fahy, Jones, and Heinzmann Motion to Dismiss and objection to the Plan, the Debtors are seeking to maintain under seal any statements that reflect the contents of the expert reports of Thomas Vasquez, John Stuart, and David Ying. | 0.30 | 425.00 | 127.50 |

| 11/25/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 425.00 | 127.50 |
|---|---|---|---|---|---|
| 11/25/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 425.00 | 127.50 |
| 11/25/2016 | DKH | E-mail correspondence with Mark McKane that we have reviewed our position regarding the need for additional witnesses and we have determined that we will not need to call any additional witnesses. | 0.30 | 425.00 | 127.50 |
| 11/26/2016 | DKH | Completed review of Debtors exhibits and prepared for hearing. | 5.00 | 425.00 | 2,125.00 |
| 11/26/2016 | DKH | E-mail correspondence with Brian Stephany that the Debtors' privilege log in connection with supplemental E-Side discovery was served on October 25. | 0.30 | 425.00 | 127.50 |
| 11/26/2016 | DKH | E-mail correspondence with Leslie M. Kelleher requesting the sealed version of this brief; responded with same. | 0.20 | 425.00 | 85.00 |
| 11/26/2016 | DKH | E-mail correspondence with Mark McKane that we have noted that the Debtors have redacted certain materials relied upon by Debtors in connection with their response to the Motion to Dismiss.  I understand that the schedule in connection with the confirmation has been suspended, but the Agreement to Extend Deadlines (Dkt. 9647) specified October 25, 2016 as the deadline to provide privilege logs and that schedule was not suspended until November 21. Do the Debtors intend to produce a privilege log in connection with the Motion to Dismiss. | 0.30 | 425.00 | 127.50 |
| 11/26/2016 | DKH | E-mail correspondence with Steven Kazan asking what needs doing to prep? for hearing? | 0.20 | 425.00 | 85.00 |
| 11/26/2016 | DKH | Reviewed Debtors' privilege log in connection with supplemental E-Side discovery. | 0.70 | 425.00 | 297.50 |
| 11/27/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the draft of the deposition designations in connection with our motion to dismiss.  I tracked the deposition testimony cited in the memorandum. | 0.20 | 425.00 | 85.00 |
| 11/27/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 425.00 | 127.50 |
| 11/27/2016 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.20 | 425.00 | 85.00 |

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/27/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.30 | 425.00 | 127.50 |
| 11/27/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 425.00 | 85.00 |
| 11/27/2016 | DKH | Worked on deposition designations in connection with our motion to dismiss. | 4.00 | 425.00 | 1,700.00 |
| 11/28/2016 | DKH | Call with Steven Kazan and Leslie about the motion to dismiss. | 0.50 | 425.00 | 212.50 |
| 11/28/2016 | DKH | Conducted call with Debtors counsel at 3:00 p.m. today as a continuation of the meet and confer on the confidentiality/sealing issue regarding our motion to dismiss | 0.40 | 425.00 | 170.00 |
| 11/28/2016 | DKH | E-mail correspondence exchange with Jeanna Koski about page limitations for our brief. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | DKH | E-mail correspondence with Brian Stephany memorializing their position, which he has done in the following paragraphs, and he understands that I will discuss with my team internally and get back to them no later than tomorrow (Tuesday) morning, so they can work towards final resolution, or otherwise focus the dispute, if any remains, before raising with the Court. | 0.20 | 425.00 | 85.00 |
| 11/28/2016 | DKH | E-mail correspondence with Brian Stephany that in addition to the sealing issues noted below, can I please advise as to m availability tomorrow to discuss logistics and procedures for this week's hearing. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | DKH | E-mail correspondence with Justin Sowa transmitting find the Declarations in Support of the Opposition of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC from: Michael Hunter,  Anthony Horton, and Kristopher E. Moldovan. Reviewed same. | 0.70 | 425.00 | 297.50 |
| 11/28/2016 | DKH | E-mail correspondence with K&E transmitting the Movants' Designation of Deposition Testimony in connection with the Motion to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. § 1112(b) [D.I. 10074]. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the retention application for Proskauer. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the revised redactions Debtors are looking for on the Memorandum. | 0.20 | 425.00 | 85.00 |
| 11/28/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the draft of the reply in support of the MTD, which has to be filed tomorrow by 2 pm. Reviewed same. | 0.80 | 425.00 | 340.00 |
| 11/28/2016 | DKH | E-mail correspondence with Mark McKane that they will send me counter-designations tomorrow.  They should be in a good position to submit a complete set to the court on Wednesday in advance of Thursday's hearing. | 0.20 | 425.00 | 85.00 |
| 11/28/2016 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 425.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2016 | DKH | Email exchange with Bryan Stephany concerning our meet and confer on the confidentiality of the memorandum on the motion to dismiss. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | MDR | Emails to/from K. Harvey re what to do with Debtors' Trial Exhibit and Witness Lists; discussion with D. Hogan and K. Harvey re same | 0.30 | 200.00 | 60.00 |
| 11/28/2016 | DKH | Prepared for and conducted meet and confer with Bryan Stephany on the confidentiality of the memorandum on the motion to dismiss. | 0.80 | 425.00 | 340.00 |
| 11/28/2016 | DKH | Prepared for hearing on motion to dismiss, reviewed motion, Debtors response and redactions. | 3.50 | 425.00 | 1,487.50 |
| 11/28/2016 | DKH | Reviewed the revised redactions Debtors are looking for on the Memorandum. | 0.30 | 425.00 | 127.50 |
| 11/28/2016 | MDR | Status conference with D. Hogan | 0.40 | 200.00 | 80.00 |
| 11/28/2016 | DKH | Telephone call with Steven Kazan and Leslie Kelleher concerning reply and confidentiality re: memorandum on motion to dismiss. | 1.30 | 425.00 | 552.50 |
| 11/28/2016 | MDR | Trial Preparations for the Hearing on the Motion to Dismiss | 4.10 | 200.00 | 820.00 |
| 11/28/2016 | DKH | Worked on revised draft of the deposition designations. | 2.00 | 425.00 | 850.00 |
| 11/29/2016 | DKH | Call with Steven and Leslie about the mtd and related issues. | 0.50 | 425.00 | 212.50 |
| 11/29/2016 | DKH | Conducted meet and confer with K&E regarding hearing on motion to dismiss. | 0.50 | 425.00 | 212.50 |
| 11/29/2016 | KEH | Confer with DKHogan re: actions needed for upcoming trial; prepare index for witness examination binder and prepare witness hearing binder | 6.30 | 200.00 | 1,260.00 |
| 11/29/2016 | MDR | Continue Trial Preparations | 7.10 | 200.00 | 1,420.00 |
| 11/29/2016 | MDR | Draft Affidavit of Service of the Reply Brief iso the Motion to Dismiss | 0.20 | 200.00 | 40.00 |
| 11/29/2016 | DKH | E-mail correspondence exchange with Steven Kazan ▮▮▮▮▮ | 0.20 | 425.00 | 85.00 |
| 11/29/2016 | DKH | E-mail correspondence with Anna Terteryan providing FTP credentials to access electronic copies of the Debtors' exhibits for the hearing on the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. § 1112(b) [D.I. 10074]. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with Brian Stephany providing counter-designations and objections.  For convenience, they have included copies of the transcripts reflecting our affirmative designations (highlighted in yellow), their counter-designations (highlighted in blue), and any objections (highlighted in orange).  We look forward to meeting and conferring with you at 11:00 AM Eastern tomorrow. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with Brian Stephany that it appears that my Evans' designations may be based on the original transcript but there was also a revised final.  He attached both for my convenience and just for clarity and to avoid any confusion, would ask that we confirm the designations on the revised so that we're all on the same page.  Also, follow-up on availability for a meet and confer today on the hearing procedures and logistics. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with Brian Stephany to close the loop on the sealing issues in connection with the Memorandum of Law in Support of Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzman to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT Sacroc, Inc., and LSGT GAS CO. LLC Pursuant to 11 U.S.C. 1112(B) [D.I. 10076] ("Motion to Dismiss"), as filed on November 8, 2016. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with Bryan Stephany that I reviewed the transcript for Evans and those designations are accurate. See attached.  As for Keglevic use the revised designations. | 0.30 | 425.00 | 127.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/1/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/1/2016 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the redacted version of the reply now; reviewed same. | 0.50 | 425.00 | 212.50 |
| 11/29/2016 | DKH | E-mail correspondence with Leslie and Steven transmitting the offer and ask on the confidentiality issue concerning the memorandum re the motion to dismiss. | 0.20 | 425.00 | 85.00 |
| 11/29/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the redactions- are on p 6 (incl. n 11) , 9 (incl n. 18), 18 (incl nn 26 and 27) and 20 (ref to Vasquez. Reviewed brief for other required redactions. | 0.60 | 425.00 | 255.00 |
| 11/29/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the latest version of our reply - they are doing a final proof and then will redact – Jeanna will send me the final and redacted version for filing asap. Reviewed same. | 0.80 | 425.00 | 340.00 |
| 11/29/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the reply brief in support of our motion.  We continue to proof and cite-check etc.  The brief must be filed today (Tuesday) by 2 pm.  Reviewed same. | 1.00 | 425.00 | 425.00 |
| 11/29/2016 | DKH | E-mail correspondence with Steven Kazan about Nextera discussions and drafts. | 0.20 | 425.00 | 85.00 |
| 11/29/2016 | DKH | E-mail correspondence with Steven Kazan providing memo ███████████████████████ Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/29/2016 | DKH | E-mail correspondence with Steven Kazan transmitting Nextera 524 term sheet. | 0.20 | 425.00 | 85.00 |
| 11/29/2016 | DKH | E-mail correspondence with Steven Kazan with comments on the witness declarations.  Reviewed same. | 0.40 | 425.00 | 170.00 |
| 11/29/2016 | DKH | Located additional documents for our exhibit list. | 0.50 | 425.00 | 212.50 |
| 11/29/2016 | DKH | Made revisions to deposition designations. | 1.30 | 425.00 | 552.50 |
| 11/29/2016 | DKH | Made revisions to the Evans deposition designations. | 0.40 | 425.00 | 170.00 |
| 11/29/2016 | DKH | Meet and confer with Brian Stephany on hearing issues. | 0.50 | 425.00 | 212.50 |
| 11/29/2016 | MDR | Reply Brief iso the Motion to Dismiss; convert, file, circulate and serve same; | 0.50 | 200.00 | 100.00 |
| 11/29/2016 | DKH | Reviewed Debtors counter-designations and objections. | 1.20 | 425.00 | 510.00 |
| 11/29/2016 | DKH | Reviewed Evans transcript provided by Debtors. | 0.40 | 425.00 | 170.00 |
| 11/29/2016 | MDR | Status conference with D. Hogan re the Trial Exhibits and the Reply Brief in Support of the Motion to Dismiss | 0.30 | 200.00 | 60.00 |
| 11/29/2016 | DKH | Telephone conversation with Bryan Stephany about the deposition designations. | 0.30 | 425.00 | 127.50 |
| 11/29/2016 | DKH | Worked on the production of the exhibit list. Reviewed final version for reproduction. | 1.30 | 425.00 | 552.50 |
| 11/30/2016 | DKH | Conducted meet and confer with Bryan Stephany regarding deposition designations. | 0.40 | 425.00 | 170.00 |
| 11/30/2016 | KEH | Confer with DKHogan; complete Witness Exam Binder | 1.90 | 200.00 | 380.00 |
| 11/30/2016 | MDR | Continue Hearing preparations | 3.40 | 200.00 | 680.00 |
| 11/30/2016 | DKH | E-mail correspondence with Brian Stephany that in light of the revised schedule and the Friday start for the evidentiary hearing, we'll plan to exchange any demonstratives tomorrow evening (Thursday, December 1) by 8 PM. | 0.20 | 425.00 | 85.00 |
| 11/30/2016 | DKH | E-mail correspondence with Brian Stephany transmitting the electronic copy of the final designated transcripts.  Copies will be prepared and delivered to the Court this afternoon. | 0.30 | 425.00 | 127.50 |

| 11/30/2016 | DKH | E-mail correspondence with Brian Stephany transmitting the letter re continued sealing on the confirmation objections. Reviewed same. | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|
| 11/30/2016 | DKH | E-mail correspondence with Bryan Stephany that we will agree to this resolution as an accommodation to the Debtors and to obviate the need to present this issue to the Court, subject to our reservation of rights that the sealing of these items is limited to this pleading. We also reserve the right to take a different position to the extent this sealed information is included with other pleadings, including on appeal. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | E-mail correspondence with Bryan Stephany transmitting my response to the counter designations. | 0.20 | 425.00 | 85.00 |
| 11/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp. Hearing scheduled for 12/1/2016 at 11:00 AM | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/1/2016 at 02:00 PM. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | E-mail correspondence with Jason Madron that they have just received word from Chambers concerning the following scheduling modifications with respect to this week's hearings:Tomorrow, Thursday, December 1, 2016 starting at 2:00 p.m. (EST) – The Court will hear the E-Side Plan Confirmation Scheduling Conference and the T-Side Intercreditor Adversary Proceeding Status Conference (Agenda Items 1 and 2 from the Agenda on file) only; Friday, December 2, 2016 starting at 10:00 a.m. (EST) – The Court will begin the contested evidentiary hearing on the asbestos plaintiffs' motion to dismiss the "asbestos debtors'" chapter 11 cases (that hearing will now not start tomorrow); To the extent that we are unable to concluded the contested evidentiary hearing on the asbestos plaintiffs' motion to dismiss on Friday, December 2, 2016, the Court will schedule a second trial day for either next Monday, December 5, 2016 or Tuesday, December 6, 2016. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ████████████████████████████████████████ ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | E-mail correspondence with Leslie transmitting the list of claims filed by Fenicle and Fahy. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | MDR | Finalize Affidavit of Service of the Reply Brief, forward to D. Hogan for review and approval to file and file same | 0.20 | 200.00 | 40.00 |
| 11/30/2016 | DKH | Meet and confer with Brian Stephany about deposition designations. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | DKH | Meet and confer with Bryan Stephany about hearing. | 0.50 | 425.00 | 212.50 |
| 11/30/2016 | DKH | Prepared response to the counter designations. | 0.50 | 425.00 | 212.50 |
| 11/30/2016 | MDR | Research various details related to the Proofs of Claim filed by Shirley Fenicle and David Fahy and forward results to D. Hogan | 0.40 | 200.00 | 80.00 |
| 11/30/2016 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 11/30/2016 | DKH | Telephone conversation with Leslie about the proof of claims filed. | 0.30 | 425.00 | 127.50 |
| 11/30/2016 | MDR | Update Briefing Binder on the Motion to Dismiss for D. Hogan | 0.70 | 200.00 | 140.00 |
| 11/30/2016 | DKH | Worked on the cross examination questions. | 3.00 | 425.00 | 1,275.00 |
| | | **Total Fees** | **297.90** | | **$100,147.50** |

**Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 11/17/2016 | The Conference Group - Inv. E0EE-0000-128 | 13.37 |
| 11/29/2016 | DLS Discovery - Inv. #107231 - Trial Exhibit Binders for 12/5 Hearing | 3,534.90 |
| 12/02/2016 | Photocopies - copies of the Motion to Dismiss and related filings for the briefing binder for I. Kelleher | 51.00 |
| 12/05/2016 | Court Parking - Hearing on 5/5/16 | 51.00 |
| 12/08/2016 | Photocopies - copy of the Order (Supplemental) Approving The Revised Schedule For The EFH/EFIH Confirmation Proceedings | 11.40 |
| 12/09/2016 | Photocopies - Copy of the Post-Trial Brief iso the Motion to Dismiss | 4.80 |
| 12/12/2016 | Photocopies - Chambers' and file copies of the Closing Motion to Dismiss | 19.20 |

| | | |
|---|---|---|
| | **Total Expenses** | **$3,685.67** |

| | |
|---|---|
| **TOTAL NEW CHARGES** | **$103,833.17** |

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 80,426.01 |
| Payments | -80,426.01 |
| Current Fees | 100,147.50 |
| Current Expenses | 3,685.67 |
| **AMOUNT DUE AND OWING TO DATE** | **$103,833.17** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|------|-------|-------------|--------|
| 12/7/2016 | 121461 | Payment on Account | 26,808.67 |
| 12/12/2016 | 55280 | Payment on Account | 26,808.67 |
| 12/12/2016 | 2523 | Payment on Account | 8,936.22 |
| 12/12/2016 | 62086 | Payment on Account | 8,936.23 |
| 12/12/2016 | 34158 | Payment on Account | 8,936.22 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|----------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 1/12/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 26704

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 12/01/2016 | DKH | Attended hearing. | 1.50 | 455.00 | 682.50 |
| 12/01/2016 | DKH | Conducted call with Bryan Stephany about hearing on motion to dismiss. | 0.40 | 455.00 | 182.00 |
| 12/01/2016 | DKH | E-mail correspondence exchange with Brian Stephany that in light of the further delay, they now plan to exchange demonstratives no later than 8 pm Eastern Sunday, December 4. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | E-mail correspondence exchange with Bryan Stephany about how Chambers reached out to both us and the Debtors about scheduling, so they wan to discuss in advance of today's 2 PM start. Am I available at 11:00 AM Eastern for a call. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | E-mail correspondence exchange with Leslie Kelleher asking if I can have our briefs on the MTD printed for her. | 0.20 | 455.00 | 91.00 |
| 12/01/2016 | DKH | E-mail correspondence with Brian Stephany about the process of labeling our exhibits.  They applied "DX" exhibit prefixes to their exhibits. | 0.20 | 455.00 | 91.00 |
| 12/01/2016 | DKH | E-mail correspondence with Brian Stephany with dial in information for our call. | 0.20 | 455.00 | 91.00 |
| 12/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[9612]) Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |
| 12/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors (related document(s)[10290]) Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |
| 12/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Cancellation of Evidentiary Hearing Previously Scheduled for December 2, 2016 at 10:00 a.m. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/5/2016 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | E-mail correspondence with Jason Madron that the Court requested that he let us know that this afternoon's Chambers Conference will take place in the mediation room next to Judge Sontchi's Courtroom and that it will begin at 1:30 p.m. (EST). | 0.20 | 455.00 | 91.00 |
| 12/01/2016 | DKH | E-mail correspondence with Leslie Kelleher transmitting case law.  Printed and read. | 1.00 | 455.00 | 455.00 |
| 12/01/2016 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan that I received a call from Chambers.  Sontchi wants to meet with the parties immediately prior to the today's hearing at 2:00. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | Prepared for and attended pretrial conference with Leslie Kelleher and Judge Sontchi. | 0.50 | 455.00 | 227.50 |
| 12/01/2016 | DKH | Prepared for hearing today in Bankruptcy Court. | 1.10 | 455.00 | 500.50 |
| 12/01/2016 | DKH | Received a call from Chambers.  Sontchi wants to meet with the parties immediately prior to the today's hearing at 2:00. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | Reviewed a call from Rachel Werkheiser that Sontchi wants to meet in Chambers at 1:30 as opposed to 2:00 today. | 0.30 | 455.00 | 136.50 |
| 12/01/2016 | DKH | Reviewed and revised our Trial Exhibit List. | 0.50 | 455.00 | 227.50 |
| 12/01/2016 | DKH | Telephone conference with Brian Stephany at Kirkland about our motion to dismiss. | 0.50 | 455.00 | 227.50 |
| 12/01/2016 | DKH | Telephone conference with Steven Kazan about developments in case. | 0.70 | 455.00 | 318.50 |
| 12/02/2016 | DKH | Conducted call with Leslie Kelleher and Steven Kazan concerning hearing on Monday. | 0.50 | 455.00 | 227.50 |
| 12/02/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the timing of the hearing on Monday. | 0.30 | 455.00 | 136.50 |
| 12/02/2016 | DKH | E-mail correspondence exchange with Steven Kazan about the latest plan of reorganization. | 0.30 | 455.00 | 136.50 |
| 12/02/2016 | DKH | E-mail correspondence with Brian Stephany transmitting Debtors' proposed schedule for the E-Side Confirmation hearing and related discovery. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 12/02/2016 | DKH | E-mail correspondence with Steven Kazan providing input on areas for cross examination at hearing on motion to dismiss. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 12/02/2016 | MDR | Hearing Preparations for Monday. Binder preparation and exhibit preparations. | 5.00 | 210.00 | 1,050.00 |
| 12/02/2016 | DKH | Started preparations for Monday's hearing on the motion to dismiss.  Worked on cross examinations and witness binders. | 3.50 | 455.00 | 1,592.50 |
| 12/02/2016 | DKH | Telephone conference with Steven Kazan and Leslie Kelleher about hearing on Monday. | 0.60 | 455.00 | 273.00 |
| 12/03/2016 | DKH | Conducted review of Relativity website for documentation related to 524(g) proposal circulated to Nextera and to Debtors. | 3.00 | 455.00 | 1,365.00 |
| 12/03/2016 | DKH | Continued work on preparations for hearing on Monday. | 4.60 | 455.00 | 2,093.00 |
| 12/03/2016 | DKH | E-mail correspondence exchange with Jason Madron about an amended agenda tomorrow. | 0.30 | 455.00 | 136.50 |
| 12/03/2016 | DKH | E-mail correspondence exchange with Rachel Werkheiser that the Judge would like to start the hearing on Monday, 12/5,at 9 am as he has a hard stop on Monday afternoon at 3:30. | 0.30 | 455.00 | 136.50 |
| 12/04/2016 | DKH | E-mail correspondence exchange with Brian Stephany that tomorrow is a shortened day (from 9:00 AM - 3:30 PM), and whether we would  be willing to reconsider the need for opening statements in an effort to complete the hearing tomorrow. | 0.30 | 455.00 | 136.50 |

| 12/04/2016 | DKH | E-mail correspondence exchange with Bryan Stephany that we think a short opening statement will assist the court as it will set the stage for the hearing.  We also think post-trial briefs will be of greater assistance to the court than closing statements.  If you would like closing statements also, we are happy to have them, and agree it makes sense to have them be short.  But not at the expense of an opening. | 0.30 | 455.00 | 136.50 |
| 12/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Declaration in Support (Declaration of Jonathan F. Ganter, Esq. in Support of Surreply of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbetos Debtors EECI, Inc., EEC Holdings, Inc., and LSGT SAROC, Inc., and LSGT Gas Co, LLC. | 0.60 | 455.00 | 273.00 |
| 12/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Sur-Reply (Surreply of Energy Future Holdings Corp., et al., to the Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., and LSGT Gas Company LLC Pursuant to 11 U.S.C. Section 1112(b)) (related document(s)[10074], [10076], [10249], [10252], [10274]) Filed by Energy Future Holdings Corp. | 1.00 | 455.00 | 455.00 |
| 12/04/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/5/2016 at 09:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/04/2016 | DKH | E-mail correspondence with Justin Sowa transmitting the Debtors' demonstratives for tomorrow's hearing on the motion to dismiss the petitions of the LSGT Debtors. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/04/2016 | DKH | E-mail correspondence with Leslie M. Kelleher about the AON report ███████████████████████████ | 0.20 | 455.00 | 91.00 |
| 12/04/2016 | DKH | Prepared ██████████ for hearing on motion to dismiss.  Reviewed Relativity database and prepared for cross examination of witnesses. Met with Leslie Kelleher to prepare for hearing. | 11.00 | 455.00 | 5,005.00 |
| 12/05/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Cancellation of Evidentiary Hearing Previously Scheduled for December 6, 2016 at 10:00 a.m. (EST)). | 0.30 | 455.00 | 136.50 |
| 12/05/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 12/05/2016 | DKH | E-mail correspondence with Mark Menzies transmitting the errata sheet for the transcript of the deposition of David Ying conducted on November 8, 2016. | 0.30 | 455.00 | 136.50 |
| 12/05/2016 | DKH | E-mail correspondence with Steven Kazan about today's hearing on the motion to dismiss. | 0.20 | 455.00 | 91.00 |
| 12/05/2016 | DKH | Hearing on motion to dismiss with Leslie Kelleher. | 7.50 | 455.00 | 3,412.50 |
| 12/05/2016 | MDR | Hearing Preparations at Office; set-up Courtroom side for Hearing; Attend Hearing on the Motion to Dismiss | 5.70 | 210.00 | 1,197.00 |
| 12/05/2016 | MDR | Request the Transcript of December 5, 2016 Hearing on the Motion to Dismiss from VeriText | 0.20 | 210.00 | 42.00 |
| 12/06/2016 | MDR | Draft the Proposed Stipulated Order Amending the Briefing Schedule for the Appeal from the Merger Order in Delaware District Court and forward to D. Hogan | 0.70 | 210.00 | 147.00 |
| 12/06/2016 | DKH | E-mail correspondence and telephone conversation with Jason Madron about the stipulation on the revised briefing schedule. | 0.40 | 455.00 | 182.00 |
| 12/06/2016 | DKH | E-mail correspondence exchange with Mark McKane that they will not oppose Appellant's request to move the briefing schedule back two weeks.  Rather than a stipulation, since there is already an order in place, he thinks we need to file a motion to amend the order. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 12/06/2016 | DKH | E-mail correspondence with Brian Stephany that in response to comments received from several participating parties, Debtors have made some minor adjustments to the proposed scheduling order.  Attached please find the final proposed schedule and a redline comparison against the version circulated last Friday. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 12/06/2016 | DKH | E-mail correspondence with Debtors that in light of the Judge Sontchi's request for post-hearing briefs on the motion to dismiss, we propose a modest two-week extension of the briefing schedule for the above referenced appeal of the Order approving the Merger Motion. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that I spoke with Judge Andrews' scheduling secretary and she indicated that so long as the parties agreed, it should not be a problem. | 0.20 | 455.00 | 91.00 |
| 12/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that the Debtors will not oppose Appellant's request to move the briefing schedule back two weeks. | 0.20 | 455.00 | 91.00 |
| 12/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the draft of the stipulation I intend to circulate to modify the briefing schedule. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the electronic copy of the final designated deposition transcripts. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ██████ ██████████████████████████ made revisions to stipulation. | 0.40 | 455.00 | 182.00 |
| 12/06/2016 | DKH | E-mail correspondence with Mark mcKane that I spoke this afternoon with Andrews' scheduling secretary and she indicated that a stip/order was the appropriate mechanism. I will coordinate with Jason Madron to effectuate the agreement by either Stip/order or by consensual motion. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | E-mail correspondence with postmaster@pbx1.ncpbxhoganmcdaniel.com | 0.10 | 455.00 | 45.50 |
| 12/06/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the demonstratives from the hearing on the motion to dismiss. | 0.20 | 455.00 | 91.00 |
| 12/06/2016 | MDR | Retrieve the Transcript of the December 5, 2016 Hearing and forward same to L. Kelleher and D. Hogan; add same to transcript binder and case file | 0.50 | 210.00 | 105.00 |
| 12/06/2016 | DKH | Reviewed the transcript of the December 5, 2016 Hearing on the Motion to Dismiss. | 1.50 | 455.00 | 682.50 |
| 12/06/2016 | DKH | Spoke with Judge Andrews' scheduling secretary about stipulated briefing schedule change. She indicated that so long as the parties agreed, it should not be a problem. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | Telephone call to Brent Rogers and left him a voicemail about changing the briefing schedule.  Telephone call to local counsel, Jason Madron. | 0.30 | 455.00 | 136.50 |
| 12/06/2016 | DKH | Telephone conversation with Leslie Kelleher about the merger appeal, the motion to dismiss and post hearing briefing. | 0.50 | 455.00 | 227.50 |
| 12/06/2016 | DKH | Telephone conversation with Steven Kazan about the hearing. | 0.40 | 455.00 | 182.00 |
| 12/06/2016 | DKH | Worked on Stipulated Amended Proposed Briefing Order for Merger appeal. | 0.60 | 455.00 | 273.00 |
| 12/07/2016 | DKH | At the hearing last week (Thursday), Debtors gave the court an update on the voting and Husnick indicated that the Debtors would be filing the voting tabulations.  Reviewed the docket and it has not yet been filed. | 0.40 | 455.00 | 182.00 |
| 12/07/2016 | DKH | E-mail correspondence exchange with Jason Madron about the stipulation to change the briefing schedule on the merger motion appeal. | 0.30 | 455.00 | 136.50 |
| 12/07/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ██████████████████████████████████ . | 0.30 | 455.00 | 136.50 |

| Date | | Description | | | |
|------|-----|-------------|------|--------|----------|
| 12/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (Supplemental) Approving The Revised Schedule For The EFH/EFIH Confirmation Proceedings. (related document(s)[9381], [9647], [10140], [10239]) Signed on 12/7/2016. | 0.40 | 455.00 | 182.00 |
| 12/07/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 1/19/2017 at 11:00 AM | 0.30 | 455.00 | 136.50 |
| 12/07/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Filed Proposed STIPULATION to Establish Briefing Schedule re [14] Order by David William Fahy, John H. Jones, Shirley Fenicle. | 0.40 | 455.00 | 182.00 |
| 12/07/2016 | DKH | E-mail correspondence with EBS-Noticing. Reviewed CERTIFICATION OF COUNSEL CONCERNING THE REVISED SCHEDULE FOR THE EFH/EFIH PROCEEDINGS" [Docket No. 10326]. | 0.40 | 455.00 | 182.00 |
| 12/07/2016 | DKH | E-mail correspondence with Jason Madron approving his changes and obtaining his authority to file. | 0.20 | 455.00 | 91.00 |
| 12/07/2016 | DKH | E-mail correspondence with Jason Madron that he has sent his comments to K&E for sign-off.  As soon as they get back to him, he  send me the redline. | 0.20 | 455.00 | 91.00 |
| 12/07/2016 | DKH | E-mail correspondence with Jason Madron transmitting comments to the draft stipulation and order. Reviewed revisions. | 0.30 | 455.00 | 136.50 |
| 12/07/2016 | DKH | E-mail correspondence with Jason Madron transmitting the proposed stipulation changing the briefing schedule on the merger motion. | 0.30 | 455.00 | 136.50 |
| 12/07/2016 | MDR | Input Debtors' revisions to the Stipulation and forward same to D. Hogan for review and approval;convert, file, and circulate the Stipulation re Briefing Schedule | 0.80 | 210.00 | 168.00 |
| 12/07/2016 | MDR | Review Omnibus Hearing Order and update the Bankruptcy Calendar | 0.20 | 210.00 | 42.00 |
| 12/07/2016 | MDR | Update the Stipulation and forward same to D. Hogan for review and approval to file | 0.20 | 210.00 | 42.00 |
| 12/08/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Motion to Approve //Motion of the EFH/EFIH Debtors for Entry of a Supplemental Order (A) Binding Holders of Claims and Interests to Their Prior Ballots, Pursuant to Section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019, (B) Approving the Revised EFH/EFIH Disclosure Statement, (C) Approving the Procedures and Timeline for the Limited Resolicitation of Votes on the Plan, and (D) Approving the Manner and Forms of Notice Related Thereto. | 0.80 | 455.00 | 364.00 |
| 12/08/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved SO ORDERED, re [15] Stipulation and Order Extending Briefing Schedule (*Reset Deadlines: Appellant Brief due by 12/23/2016, Appellant Reply Brief due by 2/6/2017, Appellee Brief due by 1/23/2017). Signed by Judge Richard G. Andrews on 12/8/2016. | 0.30 | 455.00 | 136.50 |
| 12/08/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the Briefing extension granted on appeal of merger motion. | 0.30 | 455.00 | 136.50 |
| 12/08/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the draft of the post-hearing brief regarding our motion to dismiss. | 0.20 | 455.00 | 91.00 |
| 12/08/2016 | DKH | E-mail correspondence with Steven Kazan requesting a copy of the hearing transcript ██████████████████ ██████. | 0.20 | 455.00 | 91.00 |
| 12/08/2016 | MDR | Review the Order (Supplemental) Approving The Revised Schedule For The EFH/EFIH Confirmation Proceedings and update the Bankruptcy Calendar | 1.00 | 210.00 | 210.00 |
| 12/08/2016 | DKH | Reviewed draft of the post-hearing brief regarding the motion to dismiss and made revisions. Reviewed deposition designations for reference. | 2.40 | 455.00 | 1,092.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2016 | MDR | Draft a Certificate of Service of the Post-Hearing Brief in Support of the Motion of Shirley Fenicle, William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. sec 1112(b); convert, file, circulate, and serve Brief | 1.20 | 210.00 | 252.00 |
| 12/09/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the final paragraph in the brief ███████████ | 0.30 | 455.00 | 136.50 |
| 12/09/2016 | DKH | E-mail correspondence from Leslie Kelleher transmitting the brief with redactions; reviewed same. | 0.40 | 455.00 | 182.00 |
| 12/09/2016 | DKH | E-mail correspondence from Leslie M. Kelleher transmitting the brief with TOA. Redactions are on the way shortly. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 12/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved Brief (Debtors' Post-Hearing Memorandum in Opposition to the Motion to Dismiss the Chapter 11 Petitions of the LSGT Debtors). | 0.20 | 455.00 | 91.00 |
| 12/09/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/13/2016 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/09/2016 | DKH | E-mail correspondence with Ethan Early about changes to post hearing brief on motion to dismiss. | 0.30 | 455.00 | 136.50 |
| 12/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan transmitting the Debtors' Post-Hearing Memorandum in Opposition to the Motion to Dismiss the Chapter 11 Petitions of the LSGT Debtors. | 0.20 | 455.00 | 91.00 |
| 12/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that the brief she sent does not have the TOA. | 0.20 | 455.00 | 91.00 |
| 12/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting my redline changes to post trial brief. | 0.20 | 455.00 | 91.00 |
| 12/09/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised brief and asking a question re redaction - is there anything that has to be redacted. | 0.30 | 455.00 | 136.50 |
| 12/09/2016 | DKH | E-mail correspondence with Steven Kazan ████████ ████ the transcript. ████ ████████████████████ ████████████████ | 0.20 | 455.00 | 91.00 |
| 12/09/2016 | DKH | Made redline changes to post trial brief. | 0.70 | 455.00 | 318.50 |
| 12/09/2016 | MDR | Office conference with D. Hogan re Closing Brief iso the Motion to Dismiss and the Amended Redacted Version of the Memorandum of Law iso the Motion to Dismiss | 0.10 | 210.00 | 21.00 |
| 12/09/2016 | DKH | Reviewed Brief (Debtors' Post-Hearing Memorandum in Opposition to the Motion to Dismiss the Chapter 11 Petitions of the LSGT Debtors). | 0.80 | 455.00 | 364.00 |
| 12/09/2016 | DKH | Reviewed the revised brief for issues of redaction. | 0.50 | 455.00 | 227.50 |
| 12/09/2016 | DKH | Telephone conversation with Leslie M. Kelleher about issues related to post trial brief. | 0.40 | 455.00 | 182.00 |
| 12/09/2016 | DKH | Telephone conversation with Leslie M. Kelleher about the brief and questions re redaction. | 0.30 | 455.00 | 136.50 |
| 12/10/2016 | DKH | Email exchange with Steven Kazan about progress in locating corporate finance records that back up Stuart's chart re Aug 31 balance sheet list re A/Rs. | 0.30 | 455.00 | 136.50 |
| 12/12/2016 | DKH | Continued search of corporate finance records that back up Stuart's chart re Aug 31 balance sheet. | 1.80 | 455.00 | 819.00 |
| 12/12/2016 | DKH | E-mail correspondence with Steven Kazan transmitting corporate finance records that back up Stuart's chart re Aug 31 balance sheet. | 0.30 | 455.00 | 136.50 |
| 12/12/2016 | MDR | Prepare Chambers' copies of the Closing Brief iso the Motion to Dismiss and coordinate service of same to Court | 0.40 | 210.00 | 84.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2016 | DKH | Retrieved and reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/14/2016 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/12/2016 | MDR | Update Briefing Binder on the Motion to Dismiss | 0.40 | 210.00 | 84.00 |
| 12/13/2016 | DKH | E-mail correspondence exchange with McClain Thompson about having a call to discuss some scheduling issues related to the NextEra merger agreement / PSA appeal.  Do I have some time tomorrow afternoon. | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | Attended hearing in EFH. | 1.50 | 455.00 | 682.50 |
| 12/14/2016 | DKH | Conducted research on whether a litigation hold letter is a violation of the automatic stay. | 0.90 | 455.00 | 409.50 |
| 12/14/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the Debtors planned motion to dismiss and the timing of briefs. | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | E-mail correspondence from Steven Kazan ███████████ | 0.20 | 455.00 | 91.00 |
| 12/14/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Denying Motions and all Relief with prejudice. | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ███████████████████████████████████████████████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the mediation statement for the merger appeal. | 0.20 | 455.00 | 91.00 |
| 12/14/2016 | DKH | E-mail correspondence with McClain Thompson about our call at 3:30 p.m. | 0.20 | 455.00 | 91.00 |
| 12/14/2016 | DKH | E-mail correspondence with Steven Kazan ███████████████████████ Responded to his email. | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher about my call today regarding the merger appeal (16-0888). ████████████████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | Received and reviewed NOTICE OF EFH/EFIH DISCLOSURE STATEMENT HEARING. | 0.30 | 455.00 | 136.50 |

| 12/14/2016 | DKH | Reviewed attachments to the Amended Redacted Memorandum of Law in Support of Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC, Inc., And LSGT Gas Co. LLC Pursuant To 11 U.S.C. § 1112. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 12/14/2016 | DKH | Reviewed redactions in the the Amended Redacted Memorandum of Law in word and pdf formats. | 0.50 | 455.00 | 227.50 |
| 12/14/2016 | DKH | Telephone conversation with Leslie Kelleher about the Debtors plan to file a motion to dismiss the appeal. | 0.40 | 455.00 | 182.00 |
| 12/14/2016 | DKH | Telephone conversation with Leslie M. Kelleher regarding the mediation statement for appeal 16-888. | 0.30 | 455.00 | 136.50 |
| 12/14/2016 | DKH | Telephone conversation with McClain Thompson regarding the merger appeal (16-0888).  He informed me that they intend to file a motion to dismiss the appeal based on the grounds contained in their mediation statement (attached). They would like us to agree to a stay of the briefing of the appeal (our opening brief is due 12/23/16) and to agree to a briefing schedule on the motion to dismiss with our response due 14 days from their opening motion to dismiss.  They intend to file the MTD middle of next week. | 0.50 | 455.00 | 227.50 |
| 12/14/2016 | DKH | Worked on removing redactions from sealed version of Memorandum on Motion to Dismiss. | 1.20 | 455.00 | 546.00 |
| 12/15/2016 | MDR | Confer with D. Hogan and prepare amended, redacted version of the  Objection to the 4th Amended Plan of Reorganization; forward same to D. Hogan for review and permission to circulate to co-counsel; circulate same to co-counsel | 0.70 | 210.00 | 147.00 |
| 12/15/2016 | MDR | Confer with D. Hogan and revise the amended, redacted version of the Memorandum of Law in Support of the Motion to Dismiss; forward same to D. Hogan for review and permission to circulate to co-counsel; circulate Memorandum of Law to co-counsel | 1.10 | 210.00 | 231.00 |
| 12/15/2016 | DKH | E-mail correspondence exchange with McClain Thompson about the stipulated scheduling order. | 0.30 | 455.00 | 136.50 |
| 12/15/2016 | DKH | E-mail correspondence from AKINGUMG transmitting UMB Bank, N.A.'s First Request for Production of Documents to the E-Side Debtors Related to Plan Confirmation and  UMB Bank, N.A.'s First Request for Production of Documents to NextEra Related to Plan Confirmation. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 12/15/2016 | DKH | E-mail correspondence from Nixon Peabody transmitting the EFH Indenture Trustee's Second Supplemental Requests for Production of Documents and Interrogatories to the Debtors in Connection with Confirmation of the Debtors' Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Et. Al., Pursuant to Chapter 11 of the Bankruptcy Code; EFH Indenture Trustee's Supplemental Requests for Production of Documents and Interrogatories to NextEra Energy, Inc. in Connection with Confirmation of the Debtors' Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Et. Al., Pursuant to Chapter 11 of the Bankruptcy Code; and EFH Indenture Trustee's Second Supplemental Requests for Production of Documents and Interrogatories to the EFIH Unsecured Notes Trustee in Connection with Confirmation of the Debtors' Joint Plan of Reorganization of Energy Future Holdings Corp., Et. Al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.50 | 455.00 | 227.50 |
| 12/15/2016 | DKH | E-mail correspondence with Mark Menzies transmitting Supplemental Document Request to All Participants; and Supplemental Document Request to the Ad Hoc Group of EFIH "PIK" Noteholders. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 12/15/2016 | DKH | E-mail correspondence with McClain Thompson about a call at 3:00 p.m. e.t. to continue our meet and confer. | 0.20 | 455.00 | 91.00 |
| 12/15/2016 | DKH | E-mail correspondence with McClain Thompson transmitting dial in information for our call. | 0.10 | 455.00 | 45.50 |

| Date | Init | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/2016 | DKH | Telephone conversation with McClain Thompson about the merger appeal and their intended motion to dismiss. | 0.40 | 455.00 | 182.00 |
| 12/16/2016 | DKH | E-mail correspondence exchange with Jason Madron about the stipulation. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Letter to The Honorable Richard G. Andrews from Jason M. Madron, Esq. regarding Regarding Proposed Agreed Amended Briefing Order in Connection With Appeal - re [15] Stipulation. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED regarding Amended Stipulation and Order Establishing Motion to Dismiss Briefing Schedule (see Stipulation for further details). Signed by Judge Richard G. Andrews on 12/16/2016. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the attached proposed stipulation ███████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with Leslie M. Kelleher approving the stipulation. | 0.10 | 455.00 | 45.50 |
| 12/16/2016 | DKH | E-mail correspondence with McClain Thompson concerning the order being entered. | 0.20 | 455.00 | 91.00 |
| 12/16/2016 | DKH | E-mail correspondence with McClain Thompson that consistent with last week's stipulation, he has replaced "the Parties contend that this Appeal raises complex issues of bankruptcy and constitutional law" with "the Appellants contend that this Appeal raises complex issues of bankruptcy and constitutional law." Reviewed attached for a redline reflecting that change. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with McClain Thompson transmitting a draft amended stipulation, plus a cover letter to Judge Andrews, reflecting the scheduling change we discussed yesterday. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 12/16/2016 | DKH | E-mail correspondence with McClain Thompson transmitting a revised stipulation with one tweak: the district court is closed next Friday for the holiday, so we've revised the draft stipulation to reflect that we will file the motion on Thursday, December 22. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with McClain Thompson transmitting the modified stipulation, with one correction, the year of the Appellee's reply brief in paragraph 4. Aside from that change, the stipulation is acceptable to Appellants and you may affix my electronic signature to it. | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting the order regarding Amended Stipulation and Order Establishing Motion to Dismiss Briefing Schedule (see Stipulation for further details). | 0.30 | 455.00 | 136.50 |
| 12/16/2016 | DKH | Reviewed docket in appeal 16-888 and made note of dates for briefing schedule. | 0.50 | 455.00 | 227.50 |
| 12/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Claims Register filed by Debtors. | 0.50 | 455.00 | 227.50 |
| 12/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed OPINION on motion to dismiss. | 1.00 | 455.00 | 455.00 |
| 12/19/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order Denying Motion to Dismiss Case. (Related Case Numbers (14-10092, 14-10990, 14-11039, and 14-11012) (Related Doc # [10074])(related document(s)[10074], [10414]) Signed on 12/19/2016. | 0.30 | 455.00 | 136.50 |
| 12/19/2016 | DKH | E-mail correspondence with Jonathan Ruckdeschel about how a judge can say Mr H is guilty of laches or that we didn't present evidence that he didn't know. | 0.20 | 455.00 | 91.00 |
| 12/19/2016 | DKH | E-mail correspondence with Jonathan Ruckdeschel that we presented evidence that Dave Heinzmann was not provided notice - in the form of his affidavit. | 0.20 | 455.00 | 91.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2016 | DKH | E-mail correspondence with Leslie M. Kelleher ██████████ ███████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/19/2016 | DKH | E-mail correspondence with Leslie M. Kelleher with comments about the opinion on the motion to dismiss opinion. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/19/2016 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the Opinion and order denying the motion to dismiss. | 0.30 | 455.00 | 136.50 |
| 12/20/2016 | MDR | Convert, file, circulate, and serve the Amended Redacted Memorandum of Law in Support of the Motion to Dismiss | 0.50 | 210.00 | 105.00 |
| 12/20/2016 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about a call tomorrow to discuss how to proceed with an appeal. | 0.30 | 455.00 | 136.50 |
| 12/20/2016 | DKH | E-mail correspondence with Jonathan Ruckdeschel about the opinion. | 0.10 | 455.00 | 45.50 |
| 12/20/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that The Third Circuit has also ruled that denial of a motion to dismiss is a final appealable order: In re Brown, 916 F.2d 120, 121 (3d Cir. 1990).  Judge Jordan (concurring) in In re Capital Equipment, 296 Fed. Appx. 270 (3d Cir. 2008) suggested that precedent should be reexamined (noting, among other things, that most circuits disagree) but the court has not overturned it.  The decision is also questionable after the Supreme Court's decision in Bullard, holding that denial of confirmation is not a final order.  Regardless, Brown remains controlling law in this circuit.  Any notice of appeal must be filed by January 2, 2017. | 0.30 | 455.00 | 136.50 |
| 12/20/2016 | DKH | Filed Memorandum of Law in Support of the Motion of Shirley Fenicle, William Fahy, John H. Jones, and David Heinzmann to Dismiss Chapter 11 Petitions of Asbestos Debtors EECI, Inc., EEC Holdings, Inc., LSGT SACROC Inc., and LSGT Gas Co. LLC Pursuant to 11 U.S.C. sec 1112(b) (Amended Redacted Public Version). | 0.40 | 455.00 | 182.00 |
| 12/20/2016 | MDR | Office conference with D. Hogan re permission to file Amended Redacted Memorandum of Law in Support of the Motion to Dismiss | 0.20 | 210.00 | 42.00 |
| 12/20/2016 | DKH | Read The Third Circuit cases: In re Brown, 916 F.2d 120, 121 (3d Cir. 1990) and In re Capital Equipment, 296 Fed. Appx. 270 (3d Cir. 2008). | 0.90 | 455.00 | 409.50 |
| 12/20/2016 | MDR | Review Amended Stipulation and Order in the Appellate case and update Bankruptcy Calendar | 0.30 | 210.00 | 63.00 |
| 12/21/2016 | DKH | E-mail correspondence with Anna Terteryan transmitting the production letter and FTP instructions. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/21/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Adjourned/Rescheduled Hearing (The 1/19/17 11am hearing has been rescheduled to 1/26/17 at 1pm) Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/26/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |
| 12/21/2016 | DKH | E-mail correspondence with Ethan Early ████████ ███████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/21/2016 | DKH | Worked on Amended Redacted Objection of Shirley Fenicle, William Fahy, John H. Jones, and David Heinzmann to Confirmation of the Debtors' Fourth Amended Joint Plan of Reorganization as It Relates to the EFH Debtors and EFIH Debtors. | 1.00 | 455.00 | 455.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2016 | DKH | E-mail correspondence from Klehr Harrison transmitting depositions noticed by UMB Bank, N.A., for the PIK Noteholders of the Debtors, including 30(b)(6) Notice, Paul Keglevic, Anthony Horton, Charles Cremens; Andrew Wright; David Ying; and for NextEra- 30(b)(6) Notice; Charles Sieving; Mark Hickson; and James Robo. For the First Lien Trustee; 30(b)(6) Notice; and for the Second Lien Trustee; 30(b)(6) Notice. | 0.30 | 455.00 | 136.50 |
| 12/22/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Extend (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 12/22/2016 | DKH | E-mail correspondence with ded_nofreply@ded.uscourts.gov. Retrieved and saved Declaration of Mark E. McKane, P.C. in Support of Appellees' Motion to Dismiss Appeal) by Energy Future Holdings Corp., et al.. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Certificate of Service. | 0.40 | 455.00 | 182.00 |
| 12/22/2016 | DKH | E-mail correspondence with ded_nofreply@ded.uscourts.gov. Retrieved and saved MOTION to Dismiss for Lack of Jurisdiction Over the Subject Matter (Appellees' Motion to Dismiss Appeal) - filed by Energy Future Holdings Corp., et al. | 0.30 | 455.00 | 136.50 |
| 12/22/2016 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed ENERGY FUTURE HOLDINGS CORP.'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT. | 0.30 | 455.00 | 136.50 |
| 12/22/2016 | DKH | E-mail correspondence with Kasowitz transmitting Contrarian Capital Management LLC's Notice of Depositions. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/22/2016 | DKH | E-mail correspondence with Mark Menzies transmitting the (1) Debtors' Responses and Objections to UMB Bank, N.A.'s First Request for Production of Documents to the E-Side Debtors Related to Plan Confirmation; and (2) Debtors' Responses and Objections to the EFH Indenture Trustee's Second Supplemental Requests for Production of Documents and Interrogatories; reviewed same. | 0.60 | 455.00 | 273.00 |
| 12/22/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting - the Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30 (b)(6); Notice of Deposition of Nextera Pursuant to Fed. R. Civ. P. 30(b)(6); Notice of Deposition of UMB Bank, N.A. Pursuant to Fed. R. Civ. P. 30(b)(6); EFH Indenture Trustee's Notice of Deposition to Billie Williamson to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Charles Cremens to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Donald L. Evans to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Paul Keglevic to Testify Regarding Matters Relating to the EFH and EFIH Debtors; EFH Indenture Trustee's Notice of Deposition to Carla Howard to Testify Regarding Matters Relating to the EFH and EFIH Debtors; EFH Indenture Trustee's Notice of Subpoena to Mark Hickson to Testify at a Deposition Regarding Matters Relating to Confirmation; The EFH Indenture Trustee's Responses and Objections to Debtors' Supplemental Document Request in Accordance with the Revised Discovery Protocol. | 0.40 | 455.00 | 182.00 |
| 12/22/2016 | DKH | E-mail correspondence with Nixon Peabody transmitting the Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30 (b)(6), Made Applicable by Bankruptcy Rule 7030 in Connection with the Disclosure Statement Hearing. Reviewed same. | 0.30 | 455.00 | 136.50 |

| 12/22/2016 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Responses and Objections to the EFH Indenture Trustee's Supplemental Requests for Production of Documents; (2) NextEra's Responses and Objections to the EFH Indenture Trustee's Supplemental Interrogatories; and (3) NextEra's Responses and Objections to UMB Bank, N.A.'s First Set of Requests for Production of Documents. Reviewed same. | 0.80 | 455.00 | 364.00 |
|---|---|---|---|---|---|
| 12/22/2016 | MDR | Retrieve and review the Motion to Dismiss the Appeal ; forward to co-counsel and update case file | 0.60 | 210.00 | 126.00 |
| 12/22/2016 | DKH | Reviewed Declaration of Mark E. McKane, P.C. in Support of Appellees' Motion to Dismiss Appeal) by Energy Future Holdings Corp., et al.. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Certificate of Service. | 1.10 | 455.00 | 500.50 |
| 12/22/2016 | DKH | Reviewed Klehr Harrison transmitting depositions noticed by UMB Bank, N.A., for the PIK Noteholders of the Debtors, including 30(b)(6) Notice, Paul Keglevic, Anthony Horton, Charles Cremens; Andrew Wright; David Ying; and for NextEra- 30(b)(6) Notice; Charles Sieving; Mark Hickson; and James Robo.  For the First Lien Trustee; 30(b)(6) Notice; and for the Second Lien Trustee; 30(b)(6) Notice. | 0.80 | 455.00 | 364.00 |
| 12/22/2016 | DKH | Reviewed MOTION to Dismiss for Lack of Jurisdiction Over the Subject Matter (Appellees' Motion to Dismiss Appeal). Notes to file. | 1.30 | 455.00 | 591.50 |
| 12/22/2016 | DKH | Reviewed the Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30(b)(6); Notice of Deposition of Nextera Pursuant to Fed. R. Civ. P. 30(b)(6); Notice of Deposition of UMB Bank, N.A. Pursuant to Fed. R. Civ. P. 30(b)(6); EFH Indenture Trustee's Notice of Deposition to Billie Williamson to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Charles Cremens to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Donald L. Evans to Testify and Produce Documents; EFH Indenture Trustee's Notice of Deposition to Paul Keglevic to Testify Regarding Matters Relating to the EFH and EFIH Debtors; EFH Indenture Trustee's Notice of Deposition to Carla Howard to Testify Regarding Matters Relating to the EFH and EFIH Debtors; EFH Indenture Trustee's Notice of Subpoena to Mark Hickson to Testify at a Deposition Regarding Matters Relating to Confirmation; The EFH Indenture Trustee's Responses and Objections to Debtors' Supplemental Document Request in Accordance with the Revised Discovery Protocol. | 1.20 | 455.00 | 546.00 |
| 12/23/2016 | MDR | Review new document production related to the Amended Plan of Confirmation in Relativity | 0.70 | 210.00 | 147.00 |
| 12/28/2016 | KEH | Confer with DKHogan re: second order entered (oral) regarding answering brief deadline; telephone call to Nicole Selmyr, Case Manager, and left detailed voicemail regarding Docket No. 17, the stipulated order that was previously entered. | 0.30 | 210.00 | 63.00 |
| 12/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[10290]) Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 12/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Disclosure Statement for the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Objection to Disclosure Statement (related document(s)[10349]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 12/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reset Briefing Schedule: re [18] MOTION to Dismiss. Answering Brief due 1/13/2017. Reply Brief due 2/3/2017. Briefing is now consistent with the Order found at D.I. [17]. | 0.30 | 455.00 | 136.50 |
| 12/28/2016 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Order Set Answering Brief Deadline re [18] MOTION to Dismiss. Answering Brief/Response due date per Local Rules is 1/5/2017. | 0.30 | 455.00 | 136.50 |
| 12/28/2016 | DKH | E-mail correspondence with Leslie Kelleher that the briefing issue is resolved. | 0.20 | 455.00 | 91.00 |
| 12/28/2016 | DKH | E-mail correspondence with Leslie M. Kelleher that she saw Order ███████████████. Responded that I would look into it. | 0.30 | 455.00 | 136.50 |
| 12/28/2016 | DKH | E-mail correspondence with Steven Kazan transmitting the litigation hold demand letter he sent to Nextera. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence exchange with Jonathan Ruckdeschel that we are actively considering our options vis-a-vis the decision on the motion to dismiss and Mr. Heinzmann and we should have some clarity on how to proceed by tomorrow. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about a call to discuss whether to appeal the denial of the MTD. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence exchange with Steven Kazan about changes to the Plan that we care about. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Clerk's Notice Regarding Filing of Appeal. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Disclosure Statement (related document(s) [10446]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.40 | 455.00 | 182.00 |
| 12/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Disclosure Statement (related document(s) [10446], [10447]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.40 | 455.00 | 182.00 |
| 12/29/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights Regarding the Motion of the EFH/EFIH Debtors for Entry of a Supplemental Order (A) Binding Holders of Claims and Interests to Their Prior Ballots, Pursuant to Section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019, (B) Approving the Revised EFH/EFIH Disclosure Statement, (C) Approving the Procedures and Timeline for the Limited Resolicitation of Votes on the Plan and (D) Approving the Manner and Forms of Notice Related Thereto (related document(s)[10349], [10446]) Filed by UMB Bank, N.A., as Indenture Trustee to the EFIH Senior Toggle Notes. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence with Jonathan Ruckdeschel asking for thoughts on what if anything he can do to push/preserve Heinzmann's position. Reviewed Leslie's response. | 0.30 | 455.00 | 136.50 |
| 12/29/2016 | DKH | E-mail correspondence with Nixon Peabody that the EFH Indenture Trustee hereby withdraws the Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), Made Applicable by Bankruptcy Rule 7030 in Connection with the Disclosure Statement Hearing. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | MDR | Draft Notice of Appeal from the Order Denying the Motion to Dismiss | 0.50 | 210.00 | 105.00 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Tom Ferguson). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/4/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Andrew Wright). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Anthony Horton). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Billie Williamson). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Charles Cremens). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.20 | 455.00 | 91.00 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Donald Evans. Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of John Young). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Ken Pontarelli). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Kneeland Youngblood). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition (Delaware Trust Company, as Indenture Trustee, Notice of Deposition of Paul Keglevic). Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.20 | 455.00 | 91.00 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/3/2017 at 02:00 PM | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Transmittal of Record on Appeal to District Court. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the pertinent rules governing the timing of the filing of the notice of appeal of the motion to dismiss order. | 0.30 | 455.00 | 136.50 |
| 12/30/2016 | DKH | E-mail correspondence with Steven Kazan approving Notice of Appeal. ███████████████████████ | 0.20 | 455.00 | 91.00 |
| 12/30/2016 | DKH | Reviewed and revised draft of the Notice of Appeal from the Order Denying the Motion to Dismiss (D.I. 10415). | 0.60 | 455.00 | 273.00 |
| 12/30/2016 | DKH | Reviewed rules of appeal for timing of the filing of the notice of appeal. | 0.50 | 455.00 | 227.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2016 | DKH | Telephone conversation with Steven Kazan and Leslie Kelleher about the appeal of the order denying the motion to dismiss. | 0.50 | 455.00 | 227.50 |
| 12/31/2016 | DKH | E-mail correspondence with Cole Schotz transmitting First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' Sixth Amended Joint Plan of Reorganization; and First Document Requests of Delaware Trust Company, as Indenture Trustee, to U.M.B. Bank, N.A. in Connection with Confirmation of the Debtors' Sixth Amended Joint Plan of Reorganization. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 12/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 12/31/2016 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of U.M.B. Bank, N.A. Pursuant to Fed. R. Civ. P. 30(b)(6) by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| | | **Total Fees** | **134.40** | | **$55,933.50** |

### Expenses

| | | |
|---|---|---|
| 11/03/2016 | Court fees - Annual Pro Hac Vice Fee of Jeanna Koski | 25.00 |
| 12/07/2016 | Veritext New York Reporting Co. - MTD Hearing Transcript for 12/5/16 | 319.20 |
| 01/02/2017 | US Bankruptcy Court - Notice of Appeal re: Order Denying MTD | 298.00 |
| 01/03/2017 | Postage - Chambers' copy of the Notice of Appeal | 0.68 |
| | **Total Expenses** | **$642.88** |

**TOTAL NEW CHARGES**                                                          **$56,576.38**

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 103,833.17 |
| Payments | -103,833.17 |
| Current Fees | 55,933.50 |
| Current Expenses | 642.88 |
| **AMOUNT DUE AND OWING TO DATE** | **$56,576.38** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 12/20/2016 | 121655 | Payment on Account | 34,611.06 |
| 12/28/2016 | 55868 | Payment on Account | 34,611.05 |
| 1/10/2017 | 2539 | Payment on Account | 11,537.02 |
| 1/10/2017 | 62196 | Payment on Account | 11,537.02 |
| 1/10/2017 | 34224 | Payment on Account | 11,537.02 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|---------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 2/17/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 26869

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 01/02/2017 | DKH | Efiled Notice of Appeal for MTD appeal. | 1.00 | 455.00 | 455.00 |
| 01/02/2017 | DKH | Email exchange with Leslie Kelleher about the Notice of Appeal. | 0.30 | 455.00 | 136.50 |
| 01/02/2017 | DKH | Email exchange with Mark Fink concerning the Notice of Appeal. | 0.30 | 455.00 | 136.50 |
| 01/02/2017 | DKH | Email exchange with Steven Kazan about ███████ | 0.30 | 455.00 | 136.50 |
| 01/02/2017 | DKH | Finalized Notice of Appeal for MTD appeal. | 0.80 | 455.00 | 364.00 |
| 01/02/2017 | DKH | Reviewed as filed  Amended Notice of Appeal of Order Denying Motion to Dismiss. (related document(s)[10415]) Filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. Transmitted same to KE Distribution List. | 0.60 | 455.00 | 273.00 |
| 01/02/2017 | DKH | Reviewed numerous deposition notices and discovery filings the by Participating Parties. | 1.50 | 455.00 | 682.50 |
| 01/02/2017 | DKH | Revised and re-filed the Notice of Appeal of the MTD Order. | 0.80 | 455.00 | 364.00 |
| 01/02/2017 | DKH | Transmitted Notice of Appeal to KE Distribution List. | 0.40 | 455.00 | 182.00 |
| 01/02/2017 | DKH | Transmitted Notice of Appeal to Steven Kazan and group. Email dialogue with J. Ruckdeshel. | 0.40 | 455.00 | 182.00 |
| 01/03/2017 | DKH | Attended conference call with the Court and KE at 2:00 p.m. Reviewed schedule and open issues. | 0.70 | 455.00 | 318.50 |
| 01/03/2017 | MDR | Draft Memo re Discovery Requests filed December 30 and 31st by Delaware Trust for D. Hogan | 0.30 | 210.00 | 63.00 |
| 01/03/2017 | DKH | E-mail correspondence with Steven Kazan | 0.10 | 455.00 | 45.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/2017 | DKH | Email from Jason Madron that this morning he was informed of two scheduling/logistics points in connection with next month's E-Side plan confirmation trial.  First, he was informed that the start time of the February 14, 2017 trial date has changed; trial will now commence at 10:00 a.m. (EST) on February 14, 2017 (rather than the previously-noticed 1:00 p.m. (EST) start time). Second, he was also informed that, as was the Court's practice in connection with the 2015 confirmation proceedings in EFH and last summer's T-Side plan confirmation proceedings, the Court will hold a "planning" conference each trial morning in the Court's 5th floor conference room 30 minutes before trial begins (e.g., starting at 9:30 a.m. each morning of the trial).   Notes to file. | 0.50 | 455.00 | 227.50 |
| 01/03/2017 | MDR | Prepare Judge Sontchi's copies of the Notice of Appeal and forward same to Court | 0.30 | 210.00 | 63.00 |
| 01/03/2017 | DKH | Prepared for conference call with the Court and KE at 2:00 p.m. Reviewed schedule and open issues. | 1.50 | 455.00 | 682.50 |
| 01/03/2017 | DKH | Received and reviewed Notice of Docketing Record on Appeal to District Court. Civil Action Number: 16-1331; BAP Number: 16-103. Tickle due by: 2/28/2017 to track status of appeal. | 0.50 | 455.00 | 227.50 |
| 01/03/2017 | DKH | Reviewed •Notice of Service of First Document Requests of Delaware Trust Company, as Indenture Trustee, to GSO Capital Partners in Connection with Confirmation of the Debtors' Sixth Amended Joint Plan of Reorganization [Docket No. 10526]; •Notice of Service of First Document Requests of Delaware Trust Company, as Indenture Trustee, to York Capital Management LLC in Connection with Confirmation of the Debtors' Sixth Amended Joint Plan of Reorganization [Docket No.10527]; and •Notice of Service of First Document Requests of Delaware Trust Company, as Indenture Trustee, to Avenue Capital Group LLC in Connection with Confirmation of the Debtors' Sixth Amended Joint Plan of Reorganization [Docket No. 1528]. | 0.60 | 455.00 | 273.00 |
| 01/03/2017 | DKH | Reviewed Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 01/03/2017 | DKH | Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/4/2017 at 10:00 AM. | 0.40 | 455.00 | 182.00 |
| 01/03/2017 | DKH | Reviewed Notice of Filing of that Certain Plan Support Agreement, Dated January 2, 2017 by and Between the EFH/EFIH Debtors, the PIK Notes Trustee, and Certain Creditor Parties Thereto. | 0.60 | 455.00 | 273.00 |
| 01/03/2017 | DKH | Reviewed Notices of Deposition of GSO Capital Partners, York Capital Management and Avenue Capital Group LLC Pursuant to Fed. R. Civ. P. 30(b)(6) by Delaware Trust Company, as Indenture Trustee Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.50 | 455.00 | 227.50 |
| 01/03/2017 | DKH | Reviewed Reply (Debtors' Omnibus Reply to Objections to Disclosure Statement Motion) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 01/03/2017 | DKH | Reviewed Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 01/03/2017 | MDR | Schedule  the telephonic appearance of  D. Hogan at the  Jan 3, 2017 Teleconference  with CourtCall | 0.10 | 210.00 | 21.00 |
| 01/03/2017 | DKH | Worked on memorandum attached on recent discovery filed in EFH. | 2.40 | 455.00 | 1,092.00 |
| 01/04/2017 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan | 0.10 | 455.00 | 45.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/04/2017 | DKH | Email from Christopher Carty that pursuant to the Plan Support Agreement dated January 2, 2017 [D.I. 10530-1], UMB Bank, N.A., as Indenture Trustee for the unsecured 11.25%/12.25% Senior Toggle Notes Due 2018 (the "PIK Notes") and the 9.75% Senior Notes Due 2019 (the "Unexchanged Senior Notes" and, together with the PIK Notes, the "EFIH Unsecured Notes"), hereby withdraws, without prejudice, the document requests and 30(b)(6) deposition notices it served on the Debtors and NextEra Energy Inc., as well as the individual deposition notices served on Paul Keglevic, Anthony Horton, Charles Cremens, Andrew Wright, David Ying, Charles Sieving, Mark Hickson, and James Robo. | 0.40 | 455.00 | 182.00 |
| 01/04/2017 | DKH | Email from Diane Potts transmitting in Word and pdf format is First Document Requests and Interrogatories of Computershare Trust Company, N.A. and Computershare Trust Company of Canada, as Second Lien Indenture Trustee, to Debtors in Connection with Confirmation of The Debtors' Sixth Amended Joint Plan of Reorganization. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/04/2017 | DKH | Email to Leslie and Steven transmitting the time-stamped copies of the Notice of Appeal and Notice of Docketing with the District Court.  Our Statement of Issues/Designation of Records is due 14 days from today on January 18th (by 6:00 p.m.), which is the same day the Joint Mediation Statement is due to Magistrate Thynge (by 4:00 p.m.). | 0.40 | 455.00 | 182.00 |
| 01/04/2017 | DKH | Energy Future - Last Day for Debtors' to Reply to Disclosure Objections and to File and Amended Disclosure Statement - | 0.10 | 455.00 | 45.50 |
| 01/04/2017 | DKH | Prepared for and attended hearing on Disclosure Statement for EFH. | 3.60 | 455.00 | 1,638.00 |
| 01/04/2017 | DKH | Received and reviewed Clerk's Notice Regarding Filing of Appeal (BAP-17-1). Reviewed online docket at DC and BK. | 0.80 | 455.00 | 364.00 |
| 01/04/2017 | DKH | Received and reviewed Notice of Bankruptcy Appeal Record Availability. DESIGNATED RECORD on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court. Please do not send paper courtesy copies of the record on appeal to the Clerk's Office unless otherwise directed by chambers. | 0.40 | 455.00 | 182.00 |
| 01/04/2017 | DKH | Received and reviewed Transmittal of Record on Appeal to District Court. (BAP-17-1) (Attachments: # (1) Notice of Appeal # (2) Order ). | 0.50 | 455.00 | 227.50 |
| 01/04/2017 | DKH | Received from District Court: Notice of APPEAL FROM BANKRUPTCY COURT appealing the Order entered on 12/19/2016 by Judge Christopher S. Sontchi in Bankruptcy case number 14-10979 CSS. Fee Status Paid.- filed by John H. Jones, David Heinzmann, David William Fahy, Shirley Fenicle.  Reviewed docket for activity. | 0.50 | 455.00 | 227.50 |
| 01/04/2017 | DKH | Received from District Court: NOTICE of Docketing Bankruptcy Appeal. (nmg). | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/04/2017 | DKH | Received from District Court: ORAL ORDER: Pursuant to this Court's Standing Order dated September 11, 2012, regarding procedures to govern mediation of all appeals from the Bankruptcy Court which places such appeals in mandatory mediation; IT IS ORDERED that on or before 4:00 p.m., Wednesday, January 18, 2017, the parties shall advise in a joint written submission, no longer than three (3) pages in 12 point font, directed to Chief Magistrate Judge Thynge, their respective positions regarding mediation and reasoning for their positions, including whether the parties were previously or are presently involved in mediation or other ADR process. Should the parties jointly request the matter be removed from the mandatory mediation requirement, they are to provide a proposed briefing schedule and/or advise whether they feel a teleconference with a Magistrate Judge would be of assistance and why. This submission shall not be docketed, but shall be delivered to the Clerks Office of the District Court. Ordered by Judge Mary Pat Thynge on 1/4/17. | 0.40 | 455.00 | 182.00 |
| 01/04/2017 | DKH | Reviewed Additional Transmittal of Record on Appeal to District Court (BAP-17-1) (CA-17-9)(Attachments: # (1) Opinion). | 0.30 | 455.00 | 136.50 |
| 01/04/2017 | DKH | Reviewed Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., as well as (Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | 1.30 | 455.00 | 591.50 |
| 01/04/2017 | DKH | Reviewed expenses attributable to file. Documentation reviewed. | 0.50 | 455.00 | 227.50 |
| 01/04/2017 | DKH | Reviewed numerous Notices of Deposition by Computershare Trust Company as Indenture Trustee of various EFH officers and directors. | 1.00 | 455.00 | 455.00 |
| 01/04/2017 | DKH | Reviewed Order (Supplemental (A) Binding Holders Of Claims And Interest To Their Prior Ballots, (B) Approving The Revised EFH/EFIH Disclosure Statement, (C) Approving The Procedures And Timeline For The Limited Resolicitation Of Votes On The Plan And (D) Approving The Manner And Forms Of Notice Related Thereto. (related document(s) [10533], [10535]) Signed on 1/4/2017. | 0.30 | 455.00 | 136.50 |
| 01/04/2017 | DKH | Reviewed-our Designation of Records, etc., is due 14 days from today on January 18th (by 6:00 p.m.), which is the same day the Joint Mediation Statement is due to Judge Thynge (by 4:00 p.m.). | 0.50 | 455.00 | 227.50 |
| 01/05/2017 | MDR | Prepare generic caption and certificate of service for Appeal from the Order Denying the Motion to Dismiss Certain Debtors | 0.30 | 210.00 | 63.00 |
| 01/05/2017 | DKH | Reviewed Declaration of Norman Spence, Spence Consulting LLC in Support of the EFH Debtors' Motion for Entry of an Order (I) Approving the Asset Purchase Agreement by and Among Prairie State Generating Company, LLC, Generation Development Company LLC and Luminant Generation Company LLC, (II) Authorizing the Private Sale of a Certain Generation Development Company LLC Asset, and (III) Granting Related Relief. | 0.40 | 455.00 | 182.00 |
| 01/05/2017 | DKH | Reviewed EFH Debtors' Motion for Entry of an Order (I) Approving the Asset Purchase Agreement by and Among Prairie State Generating Company, LLC Generation Development Company LLC and Luminant Generation Company LLC, (II) Authorizing the Private Sale of a Certain Generation Development Company LLC Asset, and (III) Granting Related Relief") Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 01/05/2017 | DKH | Reviewed upcoming deadline related to confirmation and appeals. Reviewed discovery documentation and prepared outline of confirmation issues. | 2.30 | 455.00 | 1,046.50 |
| 01/05/2017 | MDR | Status Conference with D. Hogan re newest discovery related filings | 0.20 | 210.00 | 42.00 |

| 01/05/2017 | MDR | Update file memo re recent discovery filings | 0.30 | 210.00 | 63.00 |
|---|---|---|---|---|---|
| 01/05/2017 | DKH | Worked on is the updated version of the Kazan/Kelleher discovery memorandum. Reviewed materials for issues. | 1.50 | 455.00 | 682.50 |
| 01/06/2017 | MDR | Draft the Statement of Issues, Designation of Items and Certificate Regarding Transcripts for the Appeal from the Motion to Dismiss Order | 1.90 | 210.00 | 399.00 |
| 01/06/2017 | DKH | Email from Anna Terteryan transmitting the attached production letter and FTP instructions. Downloaded and reviewed EFH discovery documentation | 3.60 | 455.00 | 1,638.00 |
| 01/06/2017 | DKH | Reviewed EFH Indenture Trustee's Notice Regarding Sealed Documents Pursuant to the Confidentiality Agreement and Stipulated Protective Order (related document(s)[10449]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 01/08/2017 | DKH | Email exchange with Leslie Kelleher ████████████ the Debtors' MTD our appeal, ████████████ ██████████████████████████████ ████████ Reviewed same. | 0.80 | 455.00 | 364.00 |
| 01/09/2017 | DKH | Drafted email to McClain Thompson that with regards to the Merger Motion appeal, we have reviewed Debtors' motion to dismiss the appeal as well as the corresponding case law in support of the motion to dismiss. Our principal argument on the merits of this appeal is that the court should not have approved a plan support agreement and merger agreement that commits the debtors to support a plan that violates due process, and under which NEE would get a $275 million termination fee if the plan is not confirmed and another plan that comports with due process is approved. Debtors contend that the bankruptcy court's order approving the plan support agreement, merger agreement, and termination fee was not a final order, but interlocutory – and that this issue should be decided with an appeal from confirmation. Appellants would be willing to stipulate with the Debtors to dismiss this appeal as interlocutory, with a provision that the Debtors stipulate that the issues on the merits (i.e. the validity of the termination fee) are preserved and may be raised with any appeal from confirmation. Let me know if the Debtors have an appetite for such a resolution. With our brief on the merits of the motion to dismiss the appeal due Friday, January 13, 2017 at 6:00 p.m. e.t., the courtesy of a prompt response (not later than tomorrow at 12:00 noon e.t.) is necessary. | 1.20 | 455.00 | 546.00 |
| 01/09/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about a call to discuss the appeal. | 0.30 | 455.00 | 136.50 |
| 01/09/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about the response to the Debtors' motion to dismiss our appeal from the bankruptcy court's order approving the plan support agreement, merger agreement, and termination fee. ████████ ████████████████████████ Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/09/2017 | DKH | Email exchange with Leslie Kelleher transmitting my email to Kirkland regarding the dismissal of the merger appeal. | 0.30 | 455.00 | 136.50 |
| 01/09/2017 | DKH | Email from Robert Kirby transmitting document production letter. Downloaded documentation and began review. | 2.40 | 455.00 | 1,092.00 |
| 01/09/2017 | DKH | Email from Steven Kazan that he agrees with Leslie's assessment ████████████████████████ ██████████████ | 0.20 | 455.00 | 91.00 |
| 01/09/2017 | DKH | Reviewed deadlines associated with Appeal from the Order Denying the Motion to Dismiss Certain Asbestos Debtors - Delaware District Court Case No. 17-09 (RGA). Our Statement of Issues and Designation of Records is due on January 18th by 6:00. | 0.80 | 455.00 | 364.00 |

| 01/09/2017 | DKH | Reviewed deadlines associated with Motion to Dismiss the Appeal from the Merger Agreement Order   - District Court Case No. 16-00888(RGA). | 0.80 | 455.00 | 364.00 |
| 01/09/2017 | DKH | Reviewed Order Further Enlarging The Period Within Which The Debtors May Remove Certain Actions. | 0.30 | 455.00 | 136.50 |
| 01/09/2017 | MDR | Status conference with D. Hogan re upcoming deadlines in appellate cases and Designation of Records, etc., in the Motion to Dismiss Order Appeal | 0.30 | 210.00 | 63.00 |
| 01/09/2017 | DKH | Telephone conversation with Leslie M. Kelleher about issues related to the appeal and the mediation statement. | 0.40 | 455.00 | 182.00 |
| 01/09/2017 | DKH | Worked on draft of Statement of Issues for MTD Appeal. | 1.20 | 455.00 | 546.00 |
| 01/10/2017 | DKH | Downloaded EFH discovery documentation as received from Debtors. Reviewed same. | 1.80 | 455.00 | 819.00 |
| 01/10/2017 | DKH | E-mail correspondence exchange with Steven Kazan regarding whether there are any designated issues we may care about. | 0.30 | 455.00 | 136.50 |
| 01/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher concerning █████ | 0.30 | 455.00 | 136.50 |
| 01/10/2017 | DKH | Email from Anna Terteryan instructing to not hit the 'forgot password" button on the FTP site and transmitting the new credentials for accessing the production FTP. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/10/2017 | DKH | Email from Anna Terteryan transmitting EFH production letter and FTP instructions. Downloaded and started review of EFH documentation. | 4.80 | 455.00 | 2,184.00 |
| 01/10/2017 | DKH | Email from Anna Terteryan transmitting the latest production letter and FTP instructions. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 01/10/2017 | DKH | Email from Jonathan Ganter that the Debtors are actively working to schedule depositions of applicable Debtor witnesses.  To that end, we write to advise all parties that Paul Keglevic, Anthony Horton, Andrew Wright, and Charles Cremens will be available for deposition as detailed below.  A detailed schedule including specific logistics (start time, location, dial-in, etc) will be circulated shortly. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 01/10/2017 | DKH | Email from McClain Thompson that the Debtors will not oppose the voluntary dismissal of the appeal.  The Debtors will not argue that the Appellants' voluntary dismissal of the appeal waives any arguments that the Appellants may have in connection with an appeal of a confirmation order.  However, the Debtors reserve all rights to make any arguments regarding finality, ripeness, standing, mootness, or otherwise in connection with any appeal. | 0.40 | 455.00 | 182.00 |
| 01/10/2017 | DKH | Received and reviewed Certification of Counsel With Respect to Order Authorizing Unsealing of the EFH Indenture Trustee's Objection (related document(s)[10449], [10604]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 455.00 | 136.50 |
| 01/10/2017 | DKH | Retrieved and reviewed Order Unsealing The EFH Indenture Trustee's Objection And Exhibits Thereto. | 0.30 | 455.00 | 136.50 |
| 01/11/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the SOI being due on January 16, 2017. | 0.20 | 455.00 | 91.00 |
| 01/11/2017 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan | 0.10 | 455.00 | 45.50 |

| 01/11/2017 | DKH | Email from Epiq Systems transmitting the Disclosure Statement and Plan: AMENDED DISCLOSURE STATEMENT FOR THE SEVENTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., AS IT APPLIES TO THE EFH DEBTORS AND EFIH DEBTORS WITH EXHIBITS INCLUDING THE PLAN,  AND THE DISCLOSURE STATEMENT ORDER and the Confirmation Hearing Notice: NOTICE OF HEARING TO CONSIDER CONFIRMATION OF THE CHAPTER 11 PLAN AS IT APPLIES TO THE EFH/EFIH DEBTORS AND RELATED VOTING AND OBJECTION DEADLINES. | 0.50 | 455.00 | 227.50 |
| 01/11/2017 | DKH | Email from Jonathan Ganter transmitting the schedules for the depositions of Mr. Keglevic, Mr. Horton, Mr. Cremens, and Mr. Wright. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/11/2017 | DKH | Finished review of EFH documentation produced by EFH. | 3.30 | 455.00 | 1,501.50 |
| 01/11/2017 | DKH | Received and reviewed notice that MTD appeal has been assigned to Judge Richard G. Andrews. | 0.30 | 455.00 | 136.50 |
| 01/11/2017 | DKH | Retrieved and reviewed Objection of EFH Indenture Trustee to the Motion of the EFH/EFIH Debtors for Entry of a Supplemental Order (A) Binding Holders of Claims and Interest to Their Prior Ballots, Pursuant to Section 1127 of the Bankruptcy Code and Bankruptcy Rule 3019, (B) Approving the Revised EFH/EFIH Disclosure Statement, (C) Approving the Procedures and Timeline for the Limited Resolicitation of Votes on the Plan, and (D) Approving the Manner and Forms of Notice Related Thereto Filed [Unredacted] (related document(s)[10349], [10449], [10631]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 01/11/2017 | DKH | Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/17/2017 at 11:30 AM. | 0.30 | 455.00 | 136.50 |
| 01/12/2017 | DKH | Email from Leslie Kelleher transmitting a draft of our response to the debtors' motion to dismiss our appeal from the Bankruptcy Court's order approving the merger agreement, PSA, and termination fee. | 0.20 | 455.00 | 91.00 |
| 01/12/2017 | DKH | Received and reviewed Debtors' Responses and Objections to Delaware Trust Company's First Document Requests and Interrogatories in Connection with Confirmation of the Debtors' Joint Plan of Reorganization; and (2) Debtors' Responses and Objections to Computershare Trust Company, N.A. and Computershare Trust Company of Canada, as Second Lien Indenture Trustee, First Document Requests and Interrogatories to Debtors in Connection with Confirmation of the Debtors' Joint Plan of Reorganization. | 0.60 | 455.00 | 273.00 |
| 01/12/2017 | DKH | Retrieved and reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi Seeking Entry of a Protective Order Quashing Deposition Notices Served By American Stock Transfer & Trust Company, LLC and Joined By Contrarian Capital Management Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 01/12/2017 | DKH | Retrieved and reviewed Letter from Robin D. Ball Joining Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi Seeking Entry of a Protective Order Quashing Deposition Notices Served By American Stock Transfer & Trust Company, LLC and Joined By Contrarian Capital Management (related document(s)[10644]) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.60 | 455.00 | 273.00 |
| 01/12/2017 | DKH | Reviewed draft of our response to the debtors' motion to dismiss our appeal from the Bankruptcy Court's order approving the merger agreement, PSA, and termination fee. Notes to file. | 1.20 | 455.00 | 546.00 |
| 01/13/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski about the exhibits to the response to the MTD and whether anything is under seal. | 0.30 | 455.00 | 136.50 |

| 01/13/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski about the filing before 6 PM and whether that is a hard deadline. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 01/13/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski with a timing update on the filing. | 0.20 | 455.00 | 91.00 |
| 01/13/2017 | DKH | E-mail correspondence with Daniel K. Hogan. | 0.10 | 455.00 | 45.50 |
| 01/13/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski that our answering brief is filed. | 0.30 | 455.00 | 136.50 |
| 01/13/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski;Leslie M. Kelleher | 0.10 | 455.00 | 45.50 |
| 01/13/2017 | DKH | E-mail correspondence with McClain Thompson acknowledging receipt of Debtors' draft mediation statement. I will provide our portion early next week. | 0.20 | 455.00 | 91.00 |
| 01/13/2017 | DKH | E-mail correspondence with Michelle D. Rust | 0.10 | 455.00 | 45.50 |
| 01/13/2017 | DKH | E-mail correspondence with Michelle D. Rust | 0.10 | 455.00 | 45.50 |
| 01/13/2017 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher transmitting the Debtors' draft mediation statement. | 0.20 | 455.00 | 91.00 |
| 01/13/2017 | DKH | Email from Chris Caty transmitting a production letter for the UMB Bank, as Indenture Trustee for the PIK notes. Reviewed production. | 0.60 | 455.00 | 273.00 |
| 01/13/2017 | DKH | Email from Debtors transmitting the Debtors' Responses and Objections to the EFH Indenture Trustee's Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), dated December 22, 2016; Debtors' Responses and Objections to Delaware Trust Company's Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), dated December 31, 2016; and Debtors' Responses and Objections to Computershare Trust Company's Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), dated January 4, 2017. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 01/13/2017 | DKH | Email from McClain Thompson transmitting a draft mediation statement in 1:17-cv-009 (D. Del.). They look forward to seeing our section ahead of the January 18 filing deadline. | 0.30 | 455.00 | 136.50 |
| 01/13/2017 | DKH | Email from McClain Thompson transmitting the Debtors' draft mediation statement in 1:17-cv-009 (D. Del.). Reviewed same. | 0.50 | 455.00 | 227.50 |
| 01/13/2017 | DKH | Finished review of response and email with Leslie Kelleher transmitting my changes to the response to the debtors' motion to dismiss our appeal. | 1.20 | 455.00 | 546.00 |
| 01/13/2017 | DKH | miscellaneous | 0.10 | 455.00 | 45.50 |
| 01/13/2017 | DKH | Received and reviewed exhibits to our Response to the MTD. Saved and reviewed. | 0.50 | 455.00 | 227.50 |
| 01/13/2017 | DKH | Received and reviewed Response to MTD Appeal re merger approval and prepared for filing. | 1.40 | 455.00 | 637.00 |
| 01/13/2017 | DKH | Reviewed receipt for efiling of ANSWERING BRIEF in Opposition re [18] MOTION to Dismiss filed by David William Fahy, John H. Jones, Shirley Fenicle.Reply Brief due date per Local Rules is 1/20/2017. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Certificate of Service). | 0.30 | 455.00 | 136.50 |
| 01/13/2017 | DKH | Reviewed standing order on 6:00 p.m. Filings and transmitted same to Jeanna Koski. | 0.40 | 455.00 | 182.00 |
| 01/17/2017 | MDR | Conducted document review. | 3.30 | 200.00 | 660.00 |
| 01/17/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the mediation statement due tomorrow. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmtting the draft of the record on appeal. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher with the suggested succinct statement. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | Email exchange with Leslie Kelleher about the contents of the mediation statement ███████████████ | 0.40 | 455.00 | 182.00 |

| 01/17/2017 | DKH | Email exchange with McClain Thompson about the mediation statement due tomorrow. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 01/17/2017 | DKH | Email exchange with Steven Kazan about whether the EFH Indenture Trustee has settled. | 0.20 | 455.00 | 91.00 |
| 01/17/2017 | DKH | Email from Anna Terteryan that the start time for Mr. Keglevic's deposition has changed--his deposition will begin tomorrow at 2 pm ET, as detailed below. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | Email from Leslie Kelleher to Steven about the issue of the discussion with the Debtors related to the appeal ███████ | 0.20 | 455.00 | 91.00 |
| 01/17/2017 | DKH | Email from Steven Kazan with a suggestion ███████ ███████████ | 0.20 | 455.00 | 91.00 |
| 01/17/2017 | DKH | Email with Morgan Nighan transmitting Notice of Withdrawal of Discovery. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/17/2017 | MDR | Prepare Chambers' copies of the Answering Brief in Opposition to the Motion to Dismiss and coordinate service of same | 0.50 | 200.00 | 100.00 |
| 01/17/2017 | DKH | Retrieved and reviewed CERTIFICATION OF COUNSEL REGARDING ORDER SCHEDULING OMNIBUS HEARING DATE [Docket No. 10667]. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | Retrieved and reviewed Notice of Cancellation of Telephonic Only Hearing (related document(s)[10634], [10644]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 01/17/2017 | DKH | Worked on the draft of the record on appeal, reviewed docket and pleadings for inclusion in record. | 2.10 | 455.00 | 955.50 |
| 01/18/2017 | DKH | E-mail correspondence with Jason Madron concerning esignature for mediation statement. | 0.10 | 455.00 | 45.50 |
| 01/18/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting some minor edits to the statement of issues. Reviewed same and made revisions. | 0.60 | 455.00 | 273.00 |
| 01/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that the issue that I had drafted should remain in the SOI as the first issue: ███████ | 0.50 | 455.00 | 227.50 |
| 01/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of the statement of issues in the appeal from the denial of our motion to dismiss the asbestos cases, which will be filed today – January 18. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher with some additional recommendations to the Designation. Reviewed same and added them to our designation. | 0.70 | 455.00 | 318.50 |
| 01/18/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the fling version, with the e-signatures; reviewed same. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | DKH | E-mail correspondence with Steven Kazan approving the changes to the mediation statement if the timing works for Leslie. | 0.20 | 455.00 | 91.00 |
| 01/18/2017 | DKH | Email exchange with Jason Madron concerning the mediation statement. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | DKH | Email exchange with Leslie Kelleher about whether the PHV admissions encompass this appeal. Reviewed rules and responded. | 0.60 | 455.00 | 273.00 |
| 01/18/2017 | DKH | Email from Leslie Kelleher that she expects ███████ ████████████ | 0.20 | 455.00 | 91.00 |
| 01/18/2017 | DKH | Email from Leslie Kelleher transmitting some cites to more documents which we cited in our briefs on this issue; reviewed same and made additional changes to our designation. | 1.20 | 455.00 | 546.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2017 | DKH | Email from McClain Thompson transmitting a revised mediation statement, along with a redline against the version we circulated this morning.  Per the Court's order, we need to include a proposed briefing schedule.  We added a proposed stipulation and bracketed some possible dates.  Please let us know if this schedule works for your side. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 01/18/2017 | DKH | Email from Steven Kazan that ███████████████████ ████████████████████████████████████████ . | 0.20 | 455.00 | 91.00 |
| 01/18/2017 | DKH | Email to McClain Thompson transmitting our mediation statement as it is due to the Court today. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | DKH | Filed STATEMENT OF ISSUES on Appeal filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones , Certificate Regarding Transcripts, and Designation of Items to be Included on the Record on Appeal in District Court. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | MDR | Incorporate L. Kelleher's and D. Hogan's revisions into the latest drafts of the Designation of Records on Appeal; Review and revise same and forward to D. Hogan for review; draft the Certificate of Service of the Designation for the Bankruptcy and District Court cases | 3.90 | 200.00 | 780.00 |
| 01/18/2017 | DKH | Made revisions to the designations consistent with Steven's comments. | 0.40 | 455.00 | 182.00 |
| 01/18/2017 | MDR | Office conference with D. Hogan re Designation of Records on Appeal, etc. | 0.20 | 200.00 | 40.00 |
| 01/18/2017 | DKH | Retrieved and reviewed Order Scheduling Omnibus Hearings. | 0.20 | 455.00 | 91.00 |
| 01/18/2017 | MDR | Review the  January 18, 2017 Order  Setting Forth Omnibus Hearing Dates and calendar same | 0.20 | 200.00 | 40.00 |
| 01/18/2017 | DKH | Reviewed Leslie's version of the SOI for the MTD appeal. | 0.80 | 455.00 | 364.00 |
| 01/18/2017 | DKH | Reviewed receipt for efiling of STATEMENT OF ISSUES on Appeal filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones , Certificate Regarding Transcripts, and Designation of Items to be Included on the Record on Appeal. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | DKH | Telephone conversation with Leslie M. Kelleher about the Debtors proposed schedule on the appeal issues. | 0.30 | 455.00 | 136.50 |
| 01/18/2017 | DKH | Telephone conversation with Leslie M. Kelleher about the mediation and appeal issues. | 0.40 | 455.00 | 182.00 |
| 01/18/2017 | DKH | Worked on redline version combining our latest version of SOI with Leslie's version. | 1.50 | 455.00 | 682.50 |
| 01/19/2017 | MDR | Draft Motions for Admission Pro Hac Vice of L. Kelleher and J. Koski for the Appeal from the Motion to Dismiss Order | 0.50 | 200.00 | 100.00 |
| 01/19/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about whether it makes sense for her to get admitted in Del District Court to avoid having to do a phv each time. | 0.30 | 455.00 | 136.50 |
| 01/19/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting an application to be admitted in DE. | 0.30 | 455.00 | 136.50 |
| 01/19/2017 | DKH | E-mail correspondence with Steven Kazan asking me to have our office update his 3rd circuit admission for him. | 0.20 | 455.00 | 91.00 |
| 01/19/2017 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher about the status of admissions to the District Court. | 0.30 | 455.00 | 136.50 |
| 01/19/2017 | DKH | Email from Anna Terteryan that Mr. Horton's deposition will proceed tomorrow, as detailed below. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 01/19/2017 | DKH | Energy Future - MTD Order Appeal - Last Day to Deliver the Joint Written Submission re Mediation to Judge Thynge (before 4:00 p.m.) - | 0.10 | 455.00 | 45.50 |
| 01/19/2017 | DKH | Energy Future - MTD Order Appeal - Last Day to File the Statement of Issues on Appeal, Designation of Items and Certification re Transcripts - | 0.10 | 455.00 | 45.50 |
| 01/19/2017 | DKH | Energy Future (Merger Appeal) - Last Day for Appellants to File Response to Motion to Dismiss - | 0.10 | 455.00 | 45.50 |

| 01/19/2017 | MDR | Prepare Chambers' copies of the Statement of Issues on Appeal and coordinate service of same; office conference with D. Hogan | 0.50 | 200.00 | 100.00 |
|---|---|---|---|---|---|
| 01/19/2017 | DKH | Reviewed and revised drafts of Leslie's and Jeanna's pro hac vice motions for appeal. | 0.30 | 455.00 | 136.50 |
| 01/19/2017 | DKH | Reviewed fact that Leslie Kelleher, Jeanna Koski, Steve Kazan, Ethan Early, Beth Gori, and John Ruckdeschel are all admitted pro hac vice in the underlying bankruptcy case and whether we want to draft Pro Hac Vice motions for all of them for this appellate case (17-cv-9 RGA). | 0.90 | 455.00 | 409.50 |
| 01/19/2017 | DKH | Reviewed status of admissions to the 3rd Circuit for Steven Kazan and for Leslie Kelleher. | 0.60 | 455.00 | 273.00 |
| 01/19/2017 | DKH | Worked on renewing admission of Steven Kazan to the US Court of Appeals for the Third Circuit. | 0.80 | 455.00 | 364.00 |
| 01/20/2017 | DKH | Email from Bryan Stephany transmitted the Expert Reports of Stuart, Ying and Vasquez, together with the production letter and FTP instructions for the supplemental expert reliance materials being produced in connection with the updated expert reports. Saved to file. | 0.60 | 455.00 | 273.00 |
| 01/20/2017 | DKH | Email from Steven Kazan asking about the expert reports and whether they have changed. | 0.20 | 455.00 | 91.00 |
| 01/20/2017 | DKH | Logged on to Relativity to conduct searches of Debtors production. | 2.50 | 455.00 | 1,137.50 |
| 01/20/2017 | DKH | Read the Expert Reports of Stuart, Ying and Vasquez. | 2.40 | 455.00 | 1,092.00 |
| 01/20/2017 | DKH | Received and reviewed email from Chris Caty transmitting the Avenue GSO and York Production letters. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 01/20/2017 | DKH | Reviewed Steven Kazan's bio for admissions to the NY and CA bars.  Reviewed the renewal form for the 3rd Circuit which requests info for all admissions. | 0.50 | 455.00 | 227.50 |
| 01/21/2017 | DKH | E-mail correspondence with Steven Kazan about changes to the expert reports. | 0.20 | 455.00 | 91.00 |
| 01/21/2017 | DKH | Email from Bryan Stephany that the deposition of Mr. Cremens will not go forward this week as previously scheduled. | 0.20 | 455.00 | 91.00 |
| 01/21/2017 | DKH | Logged on to Relativity to conduct searches of Debtors and Nextera's production. | 4.60 | 455.00 | 2,093.00 |
| 01/21/2017 | DKH | Utilized the FTP instructions for the supplemental expert reliance materials being produced in connection expert reports. Reviewed same. | 2.20 | 455.00 | 1,001.00 |
| 01/22/2017 | DKH | Telephone conversation with Nicole Selmyer of District Court, concerning the original Proposed Stipulation and Order Establishing the Briefing Schedule that was appended to the final Mediation Statement. | 0.40 | 455.00 | 182.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 01/23/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan concerning my review of the two new and updated expert reports (Ying and Stuart). | 0.60 | 455.00 | 273.00 |
| 01/23/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan transmitting the attached Recommendation that the Bankruptcy Appeal be withdrawn from mandatory mediation. | 0.20 | 455.00 | 91.00 |
| 01/23/2017 | DKH | E-mail correspondence with Steven Kazan about the pretrial and whether we should talk. | 0.20 | 455.00 | 91.00 |
| 01/23/2017 | DKH | Email from Anna Terteryan transmitting the attached production letter and FTP instructions; reviewed same and downloaded documentation. | 0.80 | 455.00 | 364.00 |
| 01/23/2017 | DKH | Email from Anna Terteryan transmitting the Debtors' Categorical Privilege Log with Respect to Supplemental E-Side Plan Confirmation Document Requests.  Reviewed same. | 0.80 | 455.00 | 364.00 |
| 01/23/2017 | DKH | Email from Bryan Stephany that the Debtors propose a telephonic meet and confer tomorrow, Tuesday, January 24, at 5:00 PM Eastern to discuss pretrial issues and procedures. | 0.20 | 455.00 | 91.00 |
| 01/23/2017 | DKH | Email from Bryan Stephany transmitting the Debtors' proposal for pretrial procedures.  Reviewed same and made notes. | 0.50 | 455.00 | 227.50 |
| 01/23/2017 | DKH | Email from exchange with Leslie Kelleher asking if Debtors are proposing that there not be any additional briefing on plan objections, or that our previous brief would be our objection to this plan. | 0.30 | 455.00 | 136.50 |
| 01/23/2017 | DKH | Email from Robert Kirby transmitting for service, pursuant to the Supplemental Order Approving the Revised Schedule for the EFH/EFIH Confirmation Proceedings (Dkt. No. 10327), a copy of the privilege log of NextEra Energy Inc., dated January 23, 2017.  Reviewed same. | 0.80 | 455.00 | 364.00 |

| 01/23/2017 | DKH | Email from Steven Kazan about what Ying said the last thing in the earlier report ███████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 01/23/2017 | DKH | Retrieved and reviewed Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation. Signed by Judge Mary Pat Thynge on 1/23/17. | 0.40 | 455.00 | 182.00 |
| 01/23/2017 | DKH | Reviewed Motion of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, for an Order Directing Payment and Reimbursement of Certain Fees and Expenses as Adequate Protection or in the Alternative Pursuant to Sections 105(a) and 506(b) of the Bankruptcy Code) (related document(s) [10253]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.50 | 455.00 | 227.50 |
| 01/23/2017 | DKH | Reviewed Notice of Deposition // Computershare Trust Company, as Indenture Trustee, Notice of Deposition of David Ying Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 01/23/2017 | DKH | Reviewed Notice of Deposition of David Ying Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 01/23/2017 | DKH | Reviewed the revised 3rd Circuit application for Steven Kazan. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | MDR | Convert, file and circulate the Motions for Admission Pro Hac Vice | 0.20 | 200.00 | 40.00 |
| 01/24/2017 | DKH | Email conversation with Steven Kazan about pretrial. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Email from David Gringer that Delaware Trust Company, as Indenture Trustee for the EFIH First Lien Noteholders, no longer intends to move forward with the deposition of Charles Cremens. | 0.20 | 455.00 | 91.00 |
| 01/24/2017 | DKH | Email from Jonathan Ganter that the deposition of Mr. Wright will not go forward on Wednesday as previously scheduled. We are working to reschedule the deposition for later this week, and will notify all parties of the new day and start time as soon as possible. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Email from Leslie Kelleher ███████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Email from Mark Menzies that during our telephonic meet and confer earlier today, they have rescheduled Mr. Wright's deposition for this Thursday, January 26, at 3:30 p.m. in the office of their counsel in Wilmington, Delaware. | 0.20 | 455.00 | 91.00 |
| 01/24/2017 | DKH | Email from Steven Kazan about EFH asbestos sub balance sheets.  Reviewed Excel spreadsheet prepared by Pat Durgin. | 0.80 | 455.00 | 364.00 |
| 01/24/2017 | DKH | Email with Bryan Stephany regarding a MIL for Vasquez and specifically, in exchange for our agreement not to file a motion in limine they will agree that -- for purposes of the upcoming E-Side Confirmation Hearing -- the Debtors only intend to use the Ankura report and opinions in connection with their affirmative case under section 1129 (primarily, feasibility, but possibly other 1129 requirements such as good faith). | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Email with Steven Kazan and Leslie Kelleher transmitting the MIL offer from Kirkland. | 0.20 | 455.00 | 91.00 |
| 01/24/2017 | DKH | Prepared for and attended telephonic meet and confer regarding pretrial. | 0.70 | 455.00 | 318.50 |
| 01/24/2017 | MDR | Process payments of annual Delaware District Court Pro Hac Vice fees for L. Kelleher and J. Koski | 0.20 | 200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2017 | DKH | Retrieved and reviewed SO ORDERED, re [7] MOTION for Pro Hac Vice Appearance of Attorney Jeanna M. Koski, Esquire, filed by David Heinzmann, David William Fahy, John H. Jones, Shirley Fenicle, [6] MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher, Esquire. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Reviewed and revised the 3rd Circuit renewal of status form for Daniel K. Hogan, Esquire, | 0.40 | 455.00 | 182.00 |
| 01/24/2017 | DKH | Reviewed Declaration Fourth Supplemental Declaration of Alan D. Holtz of Alixpartners, LLP as Retructurring Advisor to the Offical Committee of Unsecured Creditors of Energy Futures Holdings Corporation, et al. (related document(s) [3126], [3346]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Reviewed MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher, Esquire and for Jeanna M. Koski, Esquire. | 0.40 | 455.00 | 182.00 |
| 01/24/2017 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/26/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |
| 01/24/2017 | DKH | Reviewed Notice of Filing of Corrected Schedule "MOR-1b" to "Monthly Operating Report for the Period from October 1, 2016 through October 31, 2016" | 0.40 | 455.00 | 182.00 |
| 01/24/2017 | MDR | Status Conference with D. Hogan | 0.60 | 200.00 | 120.00 |
| 01/24/2017 | DKH | Telephone conversation with Mark McKane about pretrial issues specific to the Asbestos Objectors. | 0.50 | 455.00 | 227.50 |
| 01/25/2017 | DKH | Conducted research on the the issue of expert compensation for Debtors experts, reviewed the Engagement letter for Alverez and Marsal. | 0.80 | 455.00 | 364.00 |
| 01/25/2017 | DKH | E-mail correspondence with Chris Caty transmitting the attached UMB Bank discovery responses and production letter. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 01/25/2017 | DKH | E-mail correspondence with Jason Madron that he made a couple of minor edits to your draft in the attached mediation statement. Reviewed same and approved. | 0.40 | 455.00 | 182.00 |
| 01/25/2017 | DKH | E-mail correspondence with McClain Thompson transmitting Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi In Contemplation of January 26, 2017 Status Conference Concerning Status of Logistics and Scheduling in Connection With E-Side Confirmation Proceedings (related document(s)[10551]) Filed by Energy Future Holdings Corp. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 01/25/2017 | DKH | E-mail correspondence with Steven Kazan ▮▮▮▮▮▮ Kearns deposition ▮▮▮▮▮▮ | 0.20 | 455.00 | 91.00 |
| 01/25/2017 | DKH | Email from exchange with Michael Esser asking if I am available for a quick call today after 4 pm ET with Bryan and him. They want to discuss some issues for trial prior to tomorrow's pre-trial conference. | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | Email from Isley Gostin transmitting the expert report of Christopher Kearns.  They will serve the report on all participating parties here once they hear back from the Debtors as to whether any information contained in the report requires that it be designated confidential or highly confidential pursuant to the protective order. | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | Email from Jennifer Sharret transmitting the the expert report of Kevin Glodowski of Rothschild Inc.  Reviewed same. | 0.50 | 455.00 | 227.50 |
| 01/25/2017 | DKH | Email to Steven Kazan transmitting Debtors' letter to Sontchi regarding tomorrow's hearing and the conduct of the E-side confirmation hearing.  I will be in attendance tomorrow at the hearing. | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | Email with Leslie Kelleher about the Ankura report and MIL. | 0.20 | 455.00 | 91.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/2017 | DKH | Email with Leslie Kelleher █████████ | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | Email with McClain Thompson that the agreed upon briefing schedule for the above referenced appeal has not yet been entered by the court despite our inclusion of the same in the joint mediation statement and despite the recommendation of Magistrate Thynge that the appeal be withdrawn from mediation.  Today I reached out to Judge Andrews' scheduling secretary, Nicole Selmyer, regarding the stipulation and she instructed me to file the stipulation on the docket, and to include in the stipulation a statement that the parties are in agreement that mediation is not warranted for this appeal. | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | Email with Steven Kazan about the issue of expert compensation for Debtors experts, see by way of example the Engagement letter for Alverez and Marsal. | 0.20 | 455.00 | 91.00 |
| 01/25/2017 | DKH | Email with Steven Kazan and with Leslie Kelleher that I will propose to the Debtors that they draft a stipulation for our review and approval, ██████████████ | 0.30 | 455.00 | 136.50 |
| 01/25/2017 | DKH | I have updated the original Proposed Stipulation and Order Establishing the Briefing Schedule that was appended to the final Mediation Statement to conform to her recommendations. | 0.50 | 455.00 | 227.50 |
| 01/25/2017 | MDR | Prepare the District Court E-Noticing Registration Forms for L. Kelleher and J. Koski and forward same to both for review and permission to forward to Clerk of Court | 0.30 | 200.00 | 60.00 |
| 01/25/2017 | DKH | Reviewed and updated our memo re the status of the two active Appeals in Energy Future. Reviewed the bankruptcy calendar. | 0.60 | 455.00 | 273.00 |
| 01/25/2017 | DKH | Reviewed Delaware District Court E-Noticing Registration Forms for Jeanna's and Leslie's review and signatures. | 0.40 | 455.00 | 182.00 |
| 01/25/2017 | DKH | Reviewed discovery worksheet to track discovery responses filed by EFH and NEE. | 0.90 | 455.00 | 409.50 |
| 01/25/2017 | MDR | Revise the Proposed Stipulation and Order Establishing Briefing Schedule in the appeal from the Motion to Dismiss order and forward same to D. Hogan | 0.20 | 200.00 | 40.00 |
| 01/25/2017 | MDR | Status conference with D. Hogan | 0.30 | 200.00 | 60.00 |
| 01/25/2017 | DKH | Telephone conversation with Bryan Stephany and Michael Esser to discuss some issues for trial prior to tomorrow's pre-trial conference. | 0.60 | 455.00 | 273.00 |
| 01/25/2017 | DKH | Telephone conversation with Leslie Kelleher about the Ankura report and MIL. | 0.40 | 455.00 | 182.00 |
| 01/25/2017 | MDR | Update Litigation Calendar | 0.10 | 200.00 | 20.00 |
| 01/26/2017 | DKH | Conducted Relativity search for 524(g) documents. | 1.40 | 455.00 | 637.00 |
| 01/26/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov | 0.10 | 455.00 | 45.50 |
| 01/26/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the Order establishing the briefing schedule for the appeal of the motion to dismiss order.  It was just entered. | 0.20 | 455.00 | 91.00 |
| 01/26/2017 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan transmitting the SO ORDERED Granting [8] Stipulation and Order Establishing Briefing Schedule (*Reset Deadlines: Appellant Brief due by 3/3/2017, Appellee Brief due by 4/14/2017, Appellant Reply Brief due by 4/28/2017). Signed by Judge Richard G. Andrews on 1/26/2017. | 0.20 | 455.00 | 91.00 |
| 01/26/2017 | DKH | Email exchange with Leslie Kelleher about the Debtors proposed resolution of both the MIL and the pretrial as well as the issue relative to using the Moldovan and Hunter testimony from the motion to dismiss hearing as opposed to having them testify at the confirmation hearing. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/26/2017 | DKH | Email from Bryan Stephany transmitting a draft of the proposed stipulation re the Ankura report, which I believe captures our collective intent.  Please let us know if this language is acceptable to you.<br>And about the review of the testimony of Moldovan and Hunter during the Motion to Dismiss hearing and let them know if I still felt it would be necessary to call those witnesses live at confirmation. | 0.40 | 455.00 | 182.00 |
| 01/26/2017 | DKH | Email with Bryan Stephany transmitting the attached draft of pretrial.  Please let us know if this accurately reflects the schedule that you discussed with Mark for the record designations from the 12/5/16 MTD hearing. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 01/26/2017 | DKH | Email with Steven and Leslie that during my participation at the meet and confer on Tuesday, | 0.40 | 455.00 | 182.00 |
| 01/26/2017 | DKH | Email with Steven Kazan and Leslie Kelleher transmitting During my participation at the meet and confer on Tuesday, | 0.30 | 455.00 | 136.50 |
| 01/26/2017 | MDR | Prepare Binder of Case Law re Plan Objections for D. Hogan | 1.70 | 200.00 | 340.00 |
| 01/26/2017 | MDR | Prepare the Proposed Stipulation and Order Establishing Briefing Schedule for filing; convert, file, circulate and serve same | 0.70 | 200.00 | 140.00 |
| 01/26/2017 | DKH | Prepared for and attended hearing today in EFH. | 2.40 | 455.00 | 1,092.00 |
| 01/26/2017 | DKH | Retrieved and reviewed Proposed STIPULATION to Establish Briefing Schedule re [1] Bankruptcy Appeal, [5] Recommendation that Bankruptcy Appeal be withdrawn from mandatory mediation by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. | 0.30 | 455.00 | 136.50 |
| 01/26/2017 | DKH | Retrieved SO ORDERED Granting [8] Stipulation and Order Establishing Briefing Schedule (*Reset Deadlines: Appellant Brief due by 3/3/2017, Appellee Brief due by 4/14/2017, Appellant Reply Brief due by 4/28/2017). Signed by Judge Richard G. Andrews on 1/26/2017. | 0.30 | 455.00 | 136.50 |
| 01/26/2017 | DKH | Revised STIPULATION AND ORDER ESTABLISHING BRIEFING SCHEDULE the MTD appeal. | 0.50 | 455.00 | 227.50 |
| 01/26/2017 | MDR | Status conference with D. Hogan re Hearing | 0.10 | 200.00 | 20.00 |
| 01/27/2017 | DKH | Conducted document retrieval and review for items to utilize at confirmation. | 3.50 | 455.00 | 1,592.50 |
| 01/27/2017 | MDR | Conference with D. Hogan re Board Meeting Minutes | 0.10 | 200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/27/2017 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan transmitting the Debtors proposed resolution of both the MIL and the pretrial as well as the issue relative to using the Moldovan and Hunter testimony from the motion to dismiss hearing as opposed to having them testify at the confirmation hearing. | 0.30 | 455.00 | 136.50 |
| 01/27/2017 | MDR | Review Relativity database for Board of Directors Meeting Minutes from May 2016 forward for D. Hogan; download, organize and forward link to same to D. Hogan | 2.50 | 200.00 | 500.00 |
| 01/27/2017 | MDR | Review Relativity database for references to 524(g) related communications | 0.30 | 200.00 | 60.00 |
| 01/27/2017 | DKH | Reviewed Amended Plan Supplement as it Relates to the EFH Debtors and EFIH Debtors for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.90 | 455.00 | 409.50 |
| 01/27/2017 | MDR | Status conference with D. Hogan re Preliminary Witness and Exhibit Lists | 0.10 | 200.00 | 20.00 |
| 01/27/2017 | DKH | Worked on both stipulations with Debtor: Ankura stipulation and pretrial stipulation. | 1.30 | 455.00 | 591.50 |
| 01/28/2017 | DKH | Reread transcripts from EFH Depostions of Keglevic, Horton, Moldovan and Dore. | 2.40 | 455.00 | 1,092.00 |
| 01/29/2017 | DKH | Reviewed upcoming confirmation schedule, various appeal schedules and pretrial schedules.  Conducted discovery status review. | 2.10 | 455.00 | 955.50 |
| 01/29/2017 | DKH | Worked on preliminary witness and exhibit list for confirmation hearing. Reviewed earlier iterations from prior confirmation hearings. | 1.80 | 455.00 | 819.00 |
| 01/30/2017 | DKH | E-mail correspondence with Brian Stephany that I have reviewed both the draft proposed initial pretrial order as well as the draft of the stipulation regarding the Ankura report. Both appear in order, with two minor changes made to the draft pretrial. Likewise, I have reviewed the testimony of both Moldovan and Hunter from the December 5, 2016 hearing transcript, and subject to our agreement to the revisions in the aforementioned pretrial order which provide that the agreed-upon designations will be introduced into evidence as a part of the confirmation record, we can dispense with calling them as witnesses at confirmation. | 0.40 | 455.00 | 182.00 |
| 01/30/2017 | DKH | E-mail correspondence with Steven Kazan;Leslie M. Kelleher concerning the witness and exhibit lists. | 0.30 | 455.00 | 136.50 |
| 01/30/2017 | DKH | Email exchanges with Leslie Kelleher about additions and changes to to the witness and exhibit lists. | 1.20 | 455.00 | 546.00 |
| 01/30/2017 | MDR | Finalize Case law binder and forward same to D. Hogan | 2.90 | 200.00 | 580.00 |
| 01/30/2017 | MDR | Input all revisions to the Preliminary Witness and Exhibit List and forward same to D. Hogan for review and permission to serve; convert and serve same | 3.10 | 200.00 | 620.00 |
| 01/30/2017 | MDR | Office conference with D. Hogan re Preliminary Witness and Exhibit List | 0.10 | 200.00 | 20.00 |
| 01/30/2017 | MDR | Review database for additions to the Exhibit list; | 1.70 | 200.00 | 340.00 |
| 01/30/2017 | DKH | Reviewed and revised preliminary witness list. Continued review of documents needed for the exhibit list. Made additional changes to lists. | 3.40 | 455.00 | 1,547.00 |
| 01/30/2017 | DKH | Reviewed NEE and EFH Witness and Exhibit lists. | 1.00 | 455.00 | 455.00 |
| 01/30/2017 | DKH | Reviewed preliminary witness and exhibit lists from other interested parties. | 1.40 | 455.00 | 637.00 |
| 01/31/2017 | DKH | Conducted review of NEE documents from WE list. | 4.00 | 455.00 | 1,820.00 |
| 01/31/2017 | DKH | E-mail correspondence exchange with David Gringer concerning coordination regarding Plan Objector Deposition Designations. | 0.30 | 455.00 | 136.50 |
| 01/31/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about deadline for the designations from the record from the hearing on our MTD the petitions. | 0.30 | 455.00 | 136.50 |

| 01/31/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about designating the depositions that we designated on the MTD. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 01/31/2017 | DKH | Email exchange with Bryan Stephany regarding pretrial issues and the Ankura report MIL. | 0.50 | 455.00 | 227.50 |
| 01/31/2017 | DKH | Email exchange with Plan Objectors concerning proposed changes to pretrial schedule. | 0.40 | 455.00 | 182.00 |
| 01/31/2017 | DKH | Email from Jon Ganter concerning the Debtors proposal for moving the date for the meet and confer to Tuesday, 2/7, and the deadline for submission of the final pretrial order to Wednesday, 2/8. | 0.30 | 455.00 | 136.50 |
| 01/31/2017 | DKH | Email from Leslie Kelleher requesting the transcript of the hearing in the bankruptcy court on August 11, 2015 (re the motion to appoint a legal representative for unmanifested claims). Located transcript and transmitted to Leslie. | 0.80 | 455.00 | 364.00 |
| 01/31/2017 | MDR | Gather and organize  documents cited in the Preliminary Exhibit and Witness List | 2.90 | 200.00 | 580.00 |
| 01/31/2017 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 01/31/2017 | MDR | Update the Notice of Service and convert and file same | 0.50 | 200.00 | 100.00 |
| | | **Total Fees** | **193.00** | | **$79,794.00** |

### Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/2016 | DLS Discovery - Inv. #107147 - Expedited service for hearings | 100.00 |
| 12/01/2016 | Lunch meeting with Leslie Kelleher, Esq. (Wilmington Tap Room on 12/01/16)) | 50.00 |
| 12/05/2016 | DLS Discovery - Inv. #107443 - Pick up, Prepare and delivery to court | 379.00 |
| 01/03/2017 | CourtCall - Telephonic Appearance 1/3/17 | 30.00 |
| 01/05/2017 | City of Wilmington Parking 1/5/17 | 2.00 |
| 01/26/2017 | Photocopies - Copies of cases for the Case Law binder for D. Hogan | 168.00 |
| 02/06/2017 | City of Wilmington - Court Parking 8/11/16 - 11/16/16 (excludes 9/19/16 - Paid) | 42.00 |
| 02/06/2017 | Conference Group - Conference Calls on 10/24 & 10/25/2016 | 23.81 |
| 02/06/2017 | Photocopies - 7th Amended Plan of Reorganization | 26.60 |
| 02/07/2017 | Photocopies  - Hearing Preparations | 23.20 |
| 02/07/2017 | Photocopies - Color copies of various Deposition Transcripts, with designations, for trial | 51.06 |
| 02/07/2017 | Photocopies - Copy of Amended Plan Supplement | 7.80 |
| 02/07/2017 | Photocopies - Hearing Preparations | 2.20 |
| 02/07/2017 | Photocopies - Hearing Preparations | 17.80 |
| 02/08/2017 | Photocopies - Hearing Preparations | 31.60 |
| 02/08/2017 | Photocopies - Hearing Preparations | 48.60 |
| 02/09/2017 | Photocopies - Hearing Preparations | 11.40 |
| 02/10/2017 | Photocopies - Hearing Preparations | 101.80 |
| 02/12/2017 | Photocopies - Preparation for hearing (DKH) | 118.80 |
| 02/13/2017 | Photocopies - Hearing Preparations | 24.00 |
| 02/13/2017 | Photocopies - Hearing Preparations | 52.60 |
| 02/13/2017 | Photocopies - Hearing Preparations - Color copy of the Hickson Deposition Designations for Witness Binder | 10.50 |
| 02/14/2017 | Photocopies - Hearing Preparations | 20.20 |
| 02/14/2017 | Photocopies - Hearing Preparations | 35.20 |
| 02/15/2017 | Misc - ShredInstead | 40.00 |
| 02/15/2017 | Photocopies - Hearing Preparations | 2.00 |
| 02/17/2017 | City of Wilmington - Parking 2/15 & 2/16 (Hearings) | 80.00 |

|  |  |  |
|--|--|--:|
| | **Total Expenses** | **$1,500.17** |

| | **TOTAL NEW CHARGES** | **$81,294.17** |
|--|--|--:|

### STATEMENT OF ACCOUNT

| | | |
|--|--|--:|
| Prior Balance | | 56,576.38 |
| Payments | | -56,576.38 |
| Current Fees | | 79,794.00 |
| Current Expenses | | 1,500.17 |
| **AMOUNT DUE AND OWING TO DATE** | | **$81,294.17** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

2/17/2017         110007/01-EFH              Fenicle & Fahy                    Page:20

## Payments

| Date | Ref # | Description | Amount |
|------|-------|-------------|--------|
| 1/20/2017 | 121926 | Payment on Account | 18,858.80 |
| 1/26/2017 | 57044 | Payment on Account | 18,858.79 |
| 2/3/2017 | 2558 | Payment on Account | 6,286.26 |
| 2/3/2017 | 34254 | Payment on Account | 6,286.27 |
| 2/3/2017 | 62289 | Payment on Account | 6,286.26 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|----------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 3/30/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 27092

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 02/01/2017 | DKH | Continued review of plan objection revisions. Reviewed materials in support of plan objection and prepared exhibits. | 2.60 | 455.00 | 1,183.00 |
| 02/01/2017 | MDR | Draft the Designations of Testimony from the December 5, 2016 Hearing on the Motion to Dismiss and forward same to D. Hogan | 1.10 | 200.00 | 220.00 |
| 02/01/2017 | DKH | E-mail correspondence excbange with Brian Stephany following up on our earlier exchange.  After his last note, he realized that the proposed pretrial did not reflect our agreement concerning Hunter and Moldovan. Accordingly, they would propose including additional sentence at the end of paragraph three. Reviewed same and responded. | 0.40 | 455.00 | 182.00 |
| 02/01/2017 | DKH | E-mail correspondence exchange with Brian Stephany about locking down these documents tomorrow morning. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence exchange with David.Gringer that the Asbestos Objectors intend to submit deposition designations for the EFH/EFIH plan confirmation. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about revised objection. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence with Brian Stephany transmitting the proposed stip, and the proposed pretrial (revised to include the additional sentence mentioned below).  Again, please confirm that these are acceptable or let us know if I'd like to discuss. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 02/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed (Notice of Agreement to Extend Certain Deadlines in the Supplemental Order Approving the Revised Schedule for the EFH/EFIH Confirmation Proceedings. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Appellee Designation of Additional Items for Inclusion in Record of Appeal (Appellees' Designation of Additional Items to be Included in the Record on Appeal) (17-009). Saved to file. | 0.40 | 455.00 | 182.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/01/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed DESIGNATION OF RECORD on Appeal filed by Energy Future Holdings Corp. (Appellees' Designation of Additional Items to be Included in the Record on Appeal) (Attachments: # (1) Certificate of Service). | 0.20 | 455.00 | 91.00 |
| 02/01/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 02/01/2017 | DKH | E-mail correspondence with Ethan Early with recommended changes to the plan objection. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence with Jonathan Ganter @ KE about the lack of objections to the proposal to move the meet and confer to Tuesday, 2/7, and the deadline for the submission of the final pretrial order to Wednesday, 2/8.  They will file a notice with the Court this afternoon that reflects the extension of those deadlines. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about a call on Friday. | 0.20 | 455.00 | 91.00 |
| 02/01/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and discussion about what we want to accomplish at the confirmation hearing, including what testimony we want to elicit, and from whom. ▉▉▉▉▉▉▉▉▉▉▉ | 0.40 | 455.00 | 182.00 |
| 02/01/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan about points to make in the objection. | 0.30 | 455.00 | 136.50 |
| 02/01/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the draft of our plan objections, which must be filed on Friday at 2 pm. | 0.20 | 455.00 | 91.00 |
| 02/01/2017 | MDR | Office conference with D. Hogan re Designations | 0.70 | 200.00 | 140.00 |
| 02/01/2017 | DKH | Reviewed draft of our plan objection and made revisions. | 2.00 | 455.00 | 910.00 |
| 02/02/2017 | MDR | Begin Final Witness and Exhibit List | 3.40 | 200.00 | 680.00 |
| 02/02/2017 | DKH | E-mail correspondence exchange with Brian Stephany concerning changes to the pretrial order. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | DKH | E-mail correspondence exchange with David.Gringer about the transcripts from the the 1/18/17 Keglevic deposition, 1/20/17 Horton, and 1/26/17 Wright depositions transcripts. | 0.30 | 455.00 | 136.50 |
| 02/02/2017 | DKH | E-mail correspondence exchange with Isley Gostin about the depositions I plan on designating. | 0.30 | 455.00 | 136.50 |
| 02/02/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about changes to the Ankura stipulation. Reviewed same and incorporated changes. | 0.40 | 455.00 | 182.00 |
| 02/02/2017 | DKH | E-mail correspondence exchange with Steven Kazan about whether I have looked at these depositions to see if there is anything useful. | 0.30 | 455.00 | 136.50 |
| 02/02/2017 | DKH | E-mail correspondence with Brian Stephany that his co-counsel kindly reminded them that they need to submit a CoC with the pretrial and also noticed that we omitted a "SO ORDERED" phrase at the end of the stip re the Ankura report.  Realize this is a pretty minor change but can I please confirm that I'm okay with that change and they still have my permission to e-sign. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | DKH | E-mail correspondence with Brian Stephany transmitting Draft pretrial order and Stipulation regarding Ankura report. Reviewed and revised each. | 0.60 | 455.00 | 273.00 |
| 02/02/2017 | DKH | E-mail correspondence with Brian Stephany transmitting the proposed CoC; reviewed same and responded to Bryan. | 0.30 | 455.00 | 136.50 |
| 02/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed The United States Trustees Objection, Response And Reservation Of Rights With Respect To The Seventh Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Et Al, Pursuant To Chapter 11 Of The Bankruptcy Code As It Applies To The EFH And The EFIH Debtors. | 0.50 | 455.00 | 227.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/2017 | DKH | E-mail correspondence with EBS-Noticing. Reviewed SECOND AMENDED PLAN SUPPLEMENT AS IT RELATES TO THE EFH DEBTORS AND EFIH DEBTORS FOR THE SEVENTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ET AL., PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE [Docket No. 10752]. | 0.40 | 455.00 | 182.00 |
| 02/02/2017 | DKH | E-mail correspondence with Edith.Serrano@usdoj.gov transmitting the UST objection. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | DKH | E-mail correspondence with Isley Gostin that they aren't designating any of the same depositions as us. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | DKH | E-mail correspondence with Isley.Gostin@wilmerhale.com;David.Gringer@wilmerhale.com | 0.10 | 455.00 | 45.50 |
| 02/02/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski that all of these exhibits are confidential. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the exhibits to the confirmation objection we will be filing tomorrow; reviewed same. | 0.70 | 455.00 | 318.50 |
| 02/02/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the most recent draft of the plan objections. Reviewed same. | 0.80 | 455.00 | 364.00 |
| 02/02/2017 | DKH | E-mail correspondence with Steven Kazan about obtaining the depo transcripts via the committee. | 0.20 | 455.00 | 91.00 |
| 02/02/2017 | KEH | Meet and confer with Dan Hogan re: Declarations; review files for declarations referencing asbestos, intercompany, etc.; print same for review. | 1.80 | 200.00 | 360.00 |
| 02/02/2017 | DKH | Modified proposed Initial Pretrial Order. | 0.40 | 455.00 | 182.00 |
| 02/02/2017 | MDR | Office conference with D. Hogan and K. Harvey re Final Designations and Confirmation Hearing preparations | 0.50 | 200.00 | 100.00 |
| 02/02/2017 | MDR | Office conferences with D. Hogan re Final Designations | 0.70 | 200.00 | 140.00 |
| 02/02/2017 | DKH | Reviewed declarations from prior confirmation hearings for Stuart as well as for McKane and Ganter. | 1.20 | 455.00 | 546.00 |
| 02/02/2017 | DKH | Trial preparations. | 1.50 | 455.00 | 682.50 |
| 02/03/2017 | DKH | Conducted final review of objection to confirmation (redacted and unredacted). | 0.80 | 455.00 | 364.00 |
| 02/03/2017 | MDR | Continue to draft Final Witness and Exhibit Lists, and gather cited and potential exhibits | 3.90 | 200.00 | 780.00 |
| 02/03/2017 | DKH | E-mail correspondence exchange with Brian Stephany requesting a copy of our unredacted plan objection. | 0.20 | 455.00 | 91.00 |
| 02/03/2017 | DKH | E-mail correspondence exchange with McClain Thompson concerning the COC that Bryan circulated last night. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Aparna Yenamandra concerning our Plan objection. | 0.20 | 455.00 | 91.00 |
| 02/03/2017 | DKH | E-mail correspondence with Cecila Guerrero transmitting a revised version of our objection with a revised signature block. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Cecila Guerrero transmitting the revised redacted and unredacted briefs. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 02/03/2017 | DKH | E-mail correspondence with Chris Caty transmitting production letters for Avenue Capital, GSO and York Capital. Saved to file. | 0.40 | 455.00 | 182.00 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (Initial Pretrial) Concerning Certain Pretrial Procedures Order Signed on 2/3/2017. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Initial Pretrial Order Concerning Certain Pretrial Procedures Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Philip D. Anker With Respect to Exhibits Filed in Support of Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Seventh Amended Joint Plan of Reorganization (related document(s) [10760]) Filed by Delaware Trust Company, as successor indenture trustee and collateral trustee. | 0.40 | 455.00 | 182.00 |

| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to the Limited Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to Confirmation of the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter from Mark McKane, P.C. to The Honorable Christopher S. Sontchi Responding to Joint Letter From EFIH First and Second Lien Trustees Concerning Second Amended Plan Supplement Filing (related document(s)[10752], [10753]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter to the Honorable Christopher S. Sontchi re Amended Plan Supplement (related document(s)[10752]) Filed by Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second lien notes and the holders thereof., Delaware Trust Company, as successor indenture trustee and collateral trustee,. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Withdrawal of "Second Amended Plan Supplement as it Relates to the EFH Debtors and EFIH Debtors for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 10752] (related document(s)[10752]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Seventh Amended Joint Plan of Reorganization | 0.50 | 455.00 | 227.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Confirmation of Plan EFIH Second Lien Trustee's Objection to Debtors' Plan of Reorganization (related document(s)[10551]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of EFH Indenture Trustee with Respect to Confirmation of Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[10551]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Jason Madron transmitting an "as filed" copy of the agreed certification of counsel submission. | 0.20 | 455.00 | 91.00 |
| 02/03/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the final version of the brief together with the redacted version. Reviewed each and made changes. | 0.90 | 455.00 | 409.50 |
| 02/03/2017 | DKH | E-mail correspondence with Justin Sowa that they have added an additional level of encryption to their FTP productions. To unlock the zip file following downloading, please use the following password. Saved to file. | 0.20 | 455.00 | 91.00 |
| 02/03/2017 | DKH | E-mail correspondence with Justin Sowa transmitting production letter and FTP instructions. Saved to file. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan transmitting recent Delaware Bankruptcy Court case ███████████████████. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher in preparation for our 2 pm call, transmitting some preliminary notes on points to establish/ testimony for the confirmation hearing; reviewed same. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/2017 | DKH | E-mail correspondence with Steven Kazan about the letter [DI 10753] filed in by the EFIH Indenture Trustee regarding the Amended Plan Supplement. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 02/03/2017 | DKH | E-mail correspondence with Steven Kazan transmitting his comments to the plan objection. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 02/03/2017 | MDR | Prepare the Plan Objection and Exhibits for filing; file, circulate and serve same | 0.80 | 200.00 | 160.00 |
| 02/03/2017 | DKH | Prepared for and conducted 2 pm call re confirmation hearing with Leslie and Steven. | 1.30 | 455.00 | 591.50 |
| 02/03/2017 | MDR | Status conferences with D. Hogan re review of the Final Witness and Exhibit Lists | 1.90 | 200.00 | 380.00 |
| 02/04/2017 | DKH | Conducted document review for our final Witness and Exhibit List. | 2.50 | 455.00 | 1,137.50 |
| 02/04/2017 | MDR | Continue to work on the Final Exhibit and Witness Lists | 4.60 | 200.00 | 920.00 |
| 02/04/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Appellees' Reply in Support of Motion to Dismiss Appeal (16-888). | 0.90 | 455.00 | 409.50 |
| 02/04/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Second Declaration of Mark E. McKane, P.C. in Support of Appellees' Motion to Dismiss Appeal) by Energy Future Holdings Corp., et al. | 0.60 | 455.00 | 273.00 |
| 02/04/2017 | DKH | Reviewed Jan 2017 deposition transcripts for Keglevic and Horton. | 2.40 | 455.00 | 1,092.00 |
| 02/04/2017 | DKH | Worked on initial designations from the MTD hearing transcript. | 3.50 | 455.00 | 1,592.50 |
| 02/05/2017 | DKH | Continued document review for our final Witness and Exhibit List. | 1.90 | 455.00 | 864.50 |
| 02/05/2017 | DKH | Continued work on initial designations from the MTD hearing transcript. | 3.00 | 455.00 | 1,365.00 |
| 02/05/2017 | DKH | E-mail correspondence with Isley Gostin that with the exception of the Wright deposition transcript, I have reviewed the other most recent deposition transcripts and I can confirm that we will not have any designations from these transcripts. | 0.20 | 455.00 | 91.00 |
| 02/06/2017 | MDR | Continue to work on the Exhibit and Witness lists, Transcript Designations, and Confirmation Hearing Preparations | 4.80 | 200.00 | 960.00 |
| 02/06/2017 | DKH | Email with Leslie and Steven regarding conversation with McClain Thompson and the Debtors appear to be in agreement that the consolidation of the two current appeals with the likely confirmation appeal makes sense.  They are going to draft a joint letter to the court for our review.  I will share upon receipt. | 0.30 | 455.00 | 136.50 |
| 02/06/2017 | DKH | Emaill exchange with Bryan Stephany regarding scheduling order [D.I. 10327], as amended by the notice filed last week [D.I. 10748]. The Debtors propose 5:00 PM Eastern tomorrow, Tuesday, February 7, 2017, for the required telephonic meet and confer to discuss pretrial issues and procedures. They plan to circulate a calendar invite with dial in later today. | 0.40 | 455.00 | 182.00 |
| 02/06/2017 | DKH | Numerous emails with Leslie Kelleher concerning changes to the exhibit list; reviewed other witness and exhibit lists from Debtor, NEE and others. | 3.00 | 455.00 | 1,365.00 |
| 02/06/2017 | MDR | Office conferences with D. Hogan re Witness and Exhibit Lists and Confirmation Hearing Preparations | 1.30 | 200.00 | 260.00 |
| 02/06/2017 | DKH | Participated in telephonic meet and confer re pretrial conference. | 0.70 | 455.00 | 318.50 |
| 02/06/2017 | MDR | Prepare highlighted version of the transcript of the hearing on the Motion to Dismiss indicating designations for file | 0.60 | 200.00 | 120.00 |
| 02/06/2017 | MDR | Prepare updated Plan of Reorganization binder for D. Hogan | 0.20 | 200.00 | 40.00 |
| 02/06/2017 | DKH | Reviewed EFH Indenture Trustee's Reservation of Rights Regarding Final Witness and Exhibit Lists for the EFH/EFIH Confirmation Hearing. | 0.30 | 455.00 | 136.50 |
| 02/06/2017 | DKH | Reviewed EFIH Second Lien Trustee Final Witness and Exhibit List. | 0.20 | 455.00 | 91.00 |
| 02/06/2017 | DKH | Reviewed find Delaware Trust Company's final witness and exhibit list. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/06/2017 | DKH | Reviewed Ganter Declaration from MTD for inclusion in witness and exhibit list. | 1.20 | 455.00 | 546.00 |
| 02/06/2017 | DKH | Reviewed NextEra's Final Exhibit List for Confirmation Hearing; and (2) NextEra's Final Witness List for Confirmation. | 0.30 | 455.00 | 136.50 |
| 02/06/2017 | DKH | Reviewed UMB Bank, N.A.'s Reservation of Rights Regarding Final Witness and Exhibit Lists. | 0.30 | 455.00 | 136.50 |
| 02/06/2017 | DKH | Telephone call with McClain Thompson concerning the implications of  District Court issues. | 0.40 | 455.00 | 182.00 |
| 02/06/2017 | DKH | Worked on Final Witness and Exhibit list. Interfaced with Leslie Kelleher to add additional documents to our list. Work on designations from Hearing on MTD. | 4.50 | 455.00 | 2,047.50 |
| 02/06/2017 | DKH | Worked on updated drafts of the Final Witness and Exhibit Lists and the Designation of Transcript. | 1.00 | 455.00 | 455.00 |
| 02/07/2017 | DKH | Attended the the 5 p.m. ET group meet-and-confer. Conducted call afterwards with Debtors counsel concerning trial issues. | 0.90 | 455.00 | 409.50 |
| 02/07/2017 | DKH | Compiled an electronic set of Fenicle and Fahey's trial exhibits. | 1.40 | 455.00 | 637.00 |
| 02/07/2017 | KEH | Confer with Michele Rust re: deposition transcripts; prepare for and copy same. | 0.30 | 200.00 | 60.00 |
| 02/07/2017 | MDR | Confirmation Hearing Preparations | 3.90 | 200.00 | 780.00 |
| 02/07/2017 | MDR | Draft the Notice of Service of the Final Witness & Exhibit Lists and the Hearing Designations and forward same to D. Hogan for review and approval to file; convert and file same | 0.30 | 200.00 | 60.00 |
| 02/07/2017 | DKH | E-mail correspondence exchange with Philip Anker concerning opening statements. | 0.30 | 455.00 | 136.50 |
| 02/07/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the LLC agreements for EFIH and LSGT Gas entities. | 0.30 | 455.00 | 136.50 |
| 02/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MEMORANDUM ORDER: The parties are directed to meet-and-confer, and, no later than February 13, advise of their positions on consolidation. Ideally, the parties could also agree on a briefing schedule, with Appellants opening brief tied to the Bankruptcy Courts confirmation order, if there is one. Signed by Judge Richard G. Andrews on 2/7/2017. | 0.30 | 455.00 | 136.50 |
| 02/07/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 02/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher concerning witnesses. | 0.30 | 455.00 | 136.50 |
| 02/07/2017 | DKH | E-mail correspondence with McClain Thompson asking if I am available for a call after the 5 p.m. ET group meet-and-confer. Consistent with Judge Andrews' order today in 16-888, they'd like to discuss the path forward on the appeals.  They also want to discuss our witness list in light of the Ankura stipulation. | 0.20 | 455.00 | 91.00 |
| 02/07/2017 | DKH | E-mail correspondence with Richard Schepacarter about time for openings. | 0.20 | 455.00 | 91.00 |
| 02/07/2017 | MDR | Finalize gathering and organizing of the documents cited in the Final Witness and Exhibit Lists | 1.80 | 200.00 | 360.00 |
| 02/07/2017 | MDR | Office conferences with D. Hogan re Confirmation Hearing Preparations | 0.70 | 200.00 | 140.00 |
| 02/07/2017 | DKH | Reviewed find the Debtors' final exhibit and witness lists for the E-Side confirmation hearing. | 0.60 | 455.00 | 273.00 |
| 02/07/2017 | DKH | Reviewed the Debtors' initial designations from the evidentiary hearing in connection with the Motion to Dismiss the LSGT Debtors. | 0.50 | 455.00 | 227.50 |
| 02/07/2017 | DKH | Used Relativity to review documents listed in Debtors Final Witness and Exhibit List. | 2.50 | 455.00 | 1,137.50 |
| 02/08/2017 | KEH | Confer with DKHogan re: hearing preparation; transcribe notes for DKHogan. | 1.20 | 200.00 | 240.00 |
| 02/08/2017 | MDR | Continue Hearing Preparations | 4.70 | 200.00 | 940.00 |
| 02/08/2017 | DKH | Continued preparation for confirmation hearing-cross examination and document review. | 6.00 | 455.00 | 2,730.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/2017 | DKH | E-mail correspondence exchange with Isley.Gostin that I am not planning to designate any testimony from the 1/26/17 Wright deposition. | 0.30 | 455.00 | 136.50 |
| 02/08/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 02/08/2017 | DKH | E-mail correspondence with Isley Gostin transmitting the deposition designations of Delaware Trust Company, as successor indenture and collateral trustee for the EFIH First Lien Notes, and Computershare Trust Company, N.A. and Computershare Trust Company of Canada, as indenture trustee for the EFIH Second Lien Notes, for the 1/18/17 Keglevic deposition, the 1/20/17 Horton deposition, and the 1/26/17 Wright deposition. | 0.50 | 455.00 | 227.50 |
| 02/08/2017 | DKH | E-mail correspondence with McClain Thompson and phone call with McClain Thompson. | 0.50 | 455.00 | 227.50 |
| 02/08/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a further revised pretrial order; reviewed same. | 0.30 | 455.00 | 136.50 |
| 02/08/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a revised pretrial order, plus a redline against the version Bryan Stephany circulated on Monday; reviewed same. | 0.50 | 455.00 | 227.50 |
| 02/08/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the Debtors' objections to the final witness and exhibit lists. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 02/08/2017 | DKH | E-mail correspondence with Philip.Anker transmitting a revised version – the only changes are to paragraph 15 and the only one that is significant is the deletion of the language you included saying that we have only until Friday to file any supplemental brief. Judge Sontchi did not impose such a deadline in the Chambers' Conference. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 02/08/2017 | DKH | E-mail correspondence with Richard Schepacarter about a VM last night from a woman named "Randi" at 718-605-2836 who said she got a letter regarding EBASCO. He assumes she is an possible asbestos claimant. | 0.30 | 455.00 | 136.50 |
| 02/08/2017 | MDR | Office conferences with D. Hogan re Hearing Preparations | 1.40 | 200.00 | 280.00 |
| 02/08/2017 | DKH | Participated in EFH - Meet and Confer re MTD-Related Designations. | 0.70 | 455.00 | 318.50 |
| 02/08/2017 | DKH | Telephonic pretrial conference with Bryan Stephany regarding asbestos issues. | 0.50 | 455.00 | 227.50 |
| 02/09/2017 | MDR | Continue Hearing Preparations | 5.30 | 200.00 | 1,060.00 |
| 02/09/2017 | DKH | E-mail correspondence with Anna Terteryan providing FTP instructions for accessing electronic copies of the Debtors' full set of confirmation exhibits. | 0.90 | 455.00 | 409.50 |
| 02/09/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 02/09/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about NEE exhibit list. Reviewed exhibits listed by NEE. Notes to file. | 3.10 | 455.00 | 1,410.50 |
| 02/09/2017 | MDR | Office conferences with D. Hogan re Confirmation Hearing Preparations | 0.70 | 200.00 | 140.00 |
| 02/09/2017 | DKH | Prepared for confirmation hearing. Prepared cross examinations and caucused with Leslie Kelleher to prepare for hearing. | 5.80 | 455.00 | 2,639.00 |
| 02/10/2017 | KEH | Confer with DKHogan re: deposition transcripts; transcribe notes for same re: hearing questions. | 1.40 | 200.00 | 280.00 |
| 02/10/2017 | MDR | Continue Hearing Preparations | 7.60 | 200.00 | 1,520.00 |
| 02/10/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning Debtors' Memorandum of Law in Support of Confirmation of the Seventh Amended Joint Plan of Reorganization as it Applies to the EFH/EFIH Debtors; reviewed same. | 0.70 | 455.00 | 318.50 |
| 02/10/2017 | DKH | E-mail correspondence with Brian Stephany providing notice that we intend to move into evidence all exhibits on our final exhibit list. | 0.30 | 455.00 | 136.50 |
| 02/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Proposed Confirmation Order. | 0.40 | 455.00 | 182.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 02/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Response of NextEra Energy, Inc. to Limited Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to Confirmation of the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and Joinder of NextEra Energy, Inc. to the Debtors Memorandum of Law in Support of Confirmation of the Seventh Amended Joint Plan of Reorganization as it Applies to the EFH/EFIH Debtors. | 0.40 | 455.00 | 182.00 |
| 02/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Pro Hac Vice Attorney Leslie M. Kelleher for David William Fahy and Shirley Fenicle added for electronic noticing. | 0.30 | 455.00 | 136.50 |
| 02/10/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com | 0.10 | 455.00 | 45.50 |
| 02/10/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed (Declaration of Jonathan F. Ganter, Esq. in Support of Debtors Memorandum of Law in Support of Confirmation of the Seventh Amended Joint Plan of Reorganization as it Applies to the EFH/EFIH Debtors. | 0.50 | 455.00 | 227.50 |
| 02/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting notes for the cross exam of Hickson –related to NEE's negotiations; reviewed and revised. | 0.80 | 455.00 | 364.00 |
| 02/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting questions for Horton and Keglevic. Reviewed and revised. | 0.10 | 455.00 | 45.50 |
| 02/10/2017 | DKH | E-mail correspondence with McClain Thompson about the deposition designations and transmitting a draft joint letter in light of Judge Andrews' Feb. 7 order. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 02/10/2017 | DKH | E-mail correspondence with Robert Kirby providing link and login credentials for an FTP site where we have made available copies of Exhibits NX001-058 and NX060-61; reviewed same. | 0.80 | 455.00 | 364.00 |
| 02/10/2017 | DKH | E-mail correspondence with Robin Ball @ Chadbourne about Hickson. Telephone call about issues. | 0.50 | 455.00 | 227.50 |
| 02/10/2017 | DKH | Prepared for confirmation hearing. Prepared cross examinations and caucused with Leslie Kelleher to prepare for hearing. | 6.00 | 455.00 | 2,730.00 |
| 02/10/2017 | DKH | Reviewed letter regarding sealed materials in the Objection of Fenicle & Fahy to Confirmation of the Debtors' Seventh Amended Joint Plan of Reorganization [D.I. 10757]. | 0.40 | 455.00 | 182.00 |
| 02/10/2017 | DKH | Telephone conversation with Leslie M. Kelleher about response of Debtors and preparations for next week's confirmation hearing. | 0.70 | 455.00 | 318.50 |
| 02/10/2017 | KEH | Upload documents to DropBox for transmittal to other parties. | 0.30 | 200.00 | 60.00 |
| 02/10/2017 | DKH | Worked on binders holding 117 hearing exhibits-reviewed exhibits for incorporation into questioning. | 3.60 | 455.00 | 1,638.00 |
| 02/11/2017 | DKH | Confirmation hearing preparation-questions, exhibits. Opening statement and related preparations. | 8.00 | 455.00 | 3,640.00 |
| 02/11/2017 | DKH | E-mail correspondence exchange with Steven Kazan;Leslie M. Kelleher about the plan support agreement. | 0.30 | 455.00 | 136.50 |
| 02/11/2017 | DKH | E-mail correspondence with McClain Thompson transmitting Debtors' counter-designations and objections to the Asbestos Objectors' designations from the December 5, 2016, hearing regarding the Motion to Dismiss the LSGT Debtors. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 02/11/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the written direct examinations of David Ying, John Stuart, and Dr. Thomas Vasquez. Reviewed same. | 0.80 | 455.00 | 364.00 |
| 02/11/2017 | MDR | Hearing Preparations | 2.70 | 200.00 | 540.00 |
| 02/11/2017 | DKH | Worked on uploading to the FTP site. | 1.10 | 455.00 | 500.50 |
| 02/12/2017 | DKH | Confirmation hearing preparation-questions, exhibits. Opening statement and related preparations. | 9.00 | 455.00 | 4,095.00 |
| 02/12/2017 | DKH | E-mail correspondence exchange with Debtors about objections to the exhibits that the Plan Objectors intend to admit. | 0.40 | 455.00 | 182.00 |

| 02/12/2017 | DKH | E-mail correspondence with USSecuretransfer@wilmerhale.com | 0.10 | 455.00 | 45.50 |
|---|---|---|---|---|---|
| 02/13/2017 | DKH | Email exchange with Leslie Kelleher about proposal from the Debtors' re the stipulation re timing of briefing on the appeals. | 0.30 | 455.00 | 136.50 |
| 02/13/2017 | MDR | Hearing Preparations | 4.70 | 200.00 | 940.00 |
| 02/13/2017 | DKH | Participated in Meet and Confer re MTD-Related Designations - Debtors Counsel. | 0.80 | 455.00 | 364.00 |
| 02/13/2017 | DKH | Participated in telephone conference with Kirkland attorneys about confirmation hearing issues. | 0.50 | 455.00 | 227.50 |
| 02/13/2017 | DKH | Prepare for start of confirmation hearing tomorrow. Worked on opening statement, cross examinations and evidence issues. | 5.70 | 455.00 | 2,593.50 |
| 02/13/2017 | DKH | Reviewed issue re:  FRE 408 objection to the email between NEE and Steve Kazan. | 1.20 | 455.00 | 546.00 |
| 02/13/2017 | MDR | Status conferences with D. Hogan re Witness binders and Hearing preparations | 1.30 | 200.00 | 260.00 |
| 02/14/2017 | DKH | Confirmation hearing trial. | 8.00 | 455.00 | 3,640.00 |
| 02/14/2017 | MDR | Hearing Preparations | 5.00 | 200.00 | 1,000.00 |
| 02/14/2017 | MDR | Office Conference with D. Hogan re Confirmation Hearing and Witness Binders | 0.30 | 200.00 | 60.00 |
| 02/14/2017 | DKH | Participated in telephone conference with Kirkland attorneys about confirmation hearing issues. | 0.50 | 455.00 | 227.50 |
| 02/14/2017 | DKH | Prepared for tomorrow's hearing. | 2.80 | 455.00 | 1,274.00 |
| 02/14/2017 | DKH | Reviewed Debtors hereby serve the demonstratives for use during the testimony tomorrow of Anthony Horton, Thomas E. Vasquez, Ph.D., and John Stuart. | 0.70 | 455.00 | 318.50 |
| 02/15/2017 | DKH | Confirmation hearing. | 8.60 | 455.00 | 3,913.00 |
| 02/15/2017 | MDR | Hearing Preparations | 2.70 | 200.00 | 540.00 |
| 02/15/2017 | DKH | Prepared for tomorrow's hearing. | 3.00 | 455.00 | 1,365.00 |
| 02/15/2017 | DKH | Telephone calls and emails with Debtors counsel about certain exhibits under seal. | 0.90 | 455.00 | 409.50 |
| 02/16/2017 | DKH | Confirmation hearing. | 7.00 | 455.00 | 3,185.00 |
| 02/16/2017 | MDR | Hearing Preparations | 1.30 | 200.00 | 260.00 |
| 02/16/2017 | DKH | Prepared for tomorrow's hearing. | 3.00 | 455.00 | 1,365.00 |
| 02/16/2017 | DKH | Reviewed EFH - PUCT Staff's Statement of Position (2/13/17). | 0.40 | 455.00 | 182.00 |
| 02/16/2017 | DKH | Reviewed Notice of Filing of Eighth Amended Plan of Reorganization, Proposed Confirmation Order, and EFIH Settlement. | 0.90 | 455.00 | 409.50 |
| 02/17/2017 | DKH | Confirmation hearing concluded. | 6.00 | 455.00 | 2,730.00 |
| 02/17/2017 | MDR | Co-ordinate retrieval of binders from Court | 0.10 | 200.00 | 20.00 |
| 02/17/2017 | DKH | Reviewed Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the EFIH Settlement Between the Debtors, Certain Holders of EFIH Lien Note Claims, Certain Holders of EFIH Second Lien Note Claims, and Certain Holders of EFIH Unsecured Note Claims. | 0.40 | 455.00 | 182.00 |
| 02/17/2017 | DKH | Reviewed Order Confirming The Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code As It Applies To The EFH Debtors and EFIH Debtors. | 0.50 | 455.00 | 227.50 |
| 02/17/2017 | MDR | Status conference with D. Hogan | 0.20 | 200.00 | 40.00 |
| 02/17/2017 | DKH | Telephone conversation with Leslie Kelleher about the confirmation ruling. | 0.50 | 455.00 | 227.50 |
| 02/17/2017 | DKH | Telephone conversation with Steven Kazan about the confirmation ruling. | 0.40 | 455.00 | 182.00 |
| 02/20/2017 | MDR | Attention to case files | 0.90 | 200.00 | 180.00 |
| 02/20/2017 | DKH | Email to Leslie Kelleher transmitting a copy of KE's Closing Argument (presented as a Power Point presentation). | 0.30 | 455.00 | 136.50 |
| 02/20/2017 | MDR | Status Conference | 0.30 | 200.00 | 60.00 |
| 02/21/2017 | DKH | Email exchange with Leslie and Steven about TX Puc. | 0.40 | 455.00 | 182.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/2017 | DKH | Reviewed and compared the Comprehensive Record Tracker for the Confirmation Hearing for the Plan of Reorganization for the EFH/EFIH Debtors against our records. | 3.00 | 455.00 | 1,365.00 |
| 02/21/2017 | DKH | Reviewed transcipts from first two days of confirmation hearing. | 3.00 | 455.00 | 1,365.00 |
| 02/22/2017 | DKH | Reviewed emails from Steven Kazan about the ring fencing issues. | 0.50 | 455.00 | 227.50 |
| 02/22/2017 | DKH | Worked on issues related to appeal of confirmation order. Email exchange with Leslie Kelleher about appeal issues. Reviewed Rules and local rules. | 2.00 | 455.00 | 910.00 |
| 02/24/2017 | DKH | Reviewed Debtors' Forty-Fifth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). | 0.40 | 455.00 | 182.00 |
| 02/24/2017 | DKH | Reviewed Debtors' Objection to Motion to Intervene as Creditor/Plaintiff) (related document(s)[10639]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 02/24/2017 | DKH | Reviewed Declaration of Terry L. Nutt, Senior Vice President and Controller at Vistra Energy Corp., in Support of the Debtors' Forty-Fourth Omnibus (Non-Substantive) Objection to Amended and Late Filed Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. | 0.40 | 455.00 | 182.00 |
| 02/26/2017 | DKH | Continued review of confirmation hearing transcripts. | 4.00 | 455.00 | 1,820.00 |
| 02/27/2017 | MDR | Attention to case files | 0.30 | 200.00 | 60.00 |
| 02/27/2017 | MDR | Draft the Notice of Appeal from the Order Confirming the E-Side Plan of Reorganization | 0.60 | 200.00 | 120.00 |
| 02/27/2017 | DKH | Email exchange with Leslie Kelleher about her admission pro hac vice. | 0.40 | 455.00 | 182.00 |
| 02/27/2017 | DKH | Emails and telephone exchanges with Leslie Kelleher about notice of appeal and stay issues. | 1.30 | 455.00 | 591.50 |
| 02/27/2017 | DKH | Read caselaw on issues related to equitable mootness. | 1.00 | 455.00 | 455.00 |
| 02/27/2017 | MDR | Status Meeting with D. Hogan | 0.30 | 200.00 | 60.00 |
| 02/27/2017 | DKH | Worked on the Notice of Appeal from the confirmation order entered on February 17, 2017. | 1.50 | 455.00 | 682.50 |
| 02/28/2017 | DKH | Email from Leslie instructing us to go ahead with the notice of appeal, and not seek a stay. | 0.30 | 455.00 | 136.50 |
| 02/28/2017 | MDR | Office Conference with D. Hogan re Appeal | 0.20 | 200.00 | 40.00 |
| 02/28/2017 | DKH | Reviewed Agenda of Matters Scheduled for Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/2/2017 at 10:00 AM. | 0.40 | 455.00 | 182.00 |
| | | **Total Fees** | **269.00** | | **$102,811.00** |

**Expenses**

| Date | Description | Amount | |
|------|-------------|-------:|---|
| 02/09/2017 | DLS Discovery - Inv. 109244; EFH Hearing binders | 5,327.57 | |
| 02/16/2017 | February 14 - 16; DLS Discovery - Delivery to Court; Pick up from Court; Inv. 109142 | 108.00 | |
| 02/17/2017 | City of Wilmington - Additional Parking Fees 2/14 - 2/17 (Hearings) | 7.00 | |
| 02/17/2017 | Meal during Confirmation Hearing | 27.00 | |
| 02/28/2017 | Shred Instead - On-Site Destruction of file documents. | 83.74 | |
| 03/03/2017 | Court fees - Notice of Appeal (AMEX) | 298.00 | |
| 03/03/2017 | Photocopies - Chambers' copies of Notice of Appeal | 108.00 | |
| 03/10/2017 | USDC PHV Fee for 2017: Kelleher & Koski (pd 1/24/17); Kazan & Early (pd 3/10/17) | 100.00 | |
| 03/20/2017 | DLS Discovery - Copy and hand delivery of SOI to BR Court and USDC (inv. 109919 & 109918) | 67.90 | |
| 03/23/2017 | Photocopies, re: letter and stipulated briefing schedule | 4.40 | |
| 03/27/2017 | Shred Instead - On-Site destruction of trial binders. | 43.75 | |
| | **Total Expenses** | | **$6,175.36** |

**TOTAL NEW CHARGES**  **$108,986.36**

**STATEMENT OF ACCOUNT**

| | | |
|---|---|--:|
| Prior Balance | | 81,294.17 |
| Payments | | -81,294.17 |
| Current Fees | | 102,811.00 |
| Current Expenses | | 6,175.36 |
| **AMOUNT DUE AND OWING TO DATE** | | **$108,986.36** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
|------|-------|-------------|-------:|
| 2/28/2017 | 122365 | Payment on Account | 27,098.06 |
| 2/28/2017 | 34301 | Payment on Account | 9,032.69 |
| 2/28/2017 | 2573 | Payment on Account | 9,032.68 |
| 2/28/2017 | 62415 | Payment on Account | 9,032.69 |
| 3/1/2017 | 59022 | Payment on Account | 27,098.05 |

**Trust Ledger**

| Date | Description | Receipts | Checks | Balance |
|------|-------------|---------:|-------:|--------:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 4/26/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 27147

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 03/01/2017 | MDR | Draft Designation of Record | 1.90 | 200.00 | 380.00 |
| 03/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter from Justin Sowa, Esq. to The Honorable Christopher S. Sontchi. | 0.40 | 455.00 | 182.00 |
| 03/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF.Reviewed Order Scheduling Omnibus Hearings. | 0.30 | 455.00 | 136.50 |
| 03/01/2017 | DKH | Reviewed DLS invoice for EFH confirmation hearing trial and binders. | 0.60 | 455.00 | 273.00 |
| 03/02/2017 | MDR | Continue to draft the Designation of Records | 0.40 | 200.00 | 80.00 |
| 03/02/2017 | DKH | Continued work on Notice of Appeal. | 1.20 | 455.00 | 546.00 |
| 03/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Bryan M. Stephany, Esq. in Support of Debtors' Motion of Energy Future Holdings Corporation for Allowance of an Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(d) and 503(b)(4) of the Bankruptcy Code). | 0.40 | 455.00 | 182.00 |
| 03/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Allow (Motion of Energy Future Holdings Corporation for Allowance of an Administrative Expenses Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(d) and 503(b)(4) of the Bankruptcy Code). | 0.50 | 455.00 | 227.50 |
| 03/02/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Received and reviewed ENERGY FUTURE HOLDINGS CORP.'S NOTICE OF ENTRY INTO LIQUIDATION AGREEMENT and ORDER ESTABLISHING PROCEDURES FOR THE LIQUIDATION BY THIRD PARTIES OF CLAIMS ON ACCOUNT OF CERTAIN HEDGING AND TRADING ARRANGEMENTS [DOCKET NO. 1957]. | 0.50 | 455.00 | 227.50 |
| 03/02/2017 | DKH | Reviewed the Comprehensive Record Tracker for the Confirmation Hearing for the Plan of Reorganization for the EFH/EFIH Debtors for inclusion in designation. | 2.00 | 455.00 | 910.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/03/2017 | MDR | Conference with D. Hogan re Notice of Appeal | 0.10 | 200.00 | 20.00 |
| 03/03/2017 | MDR | Continue to draft the Designation | 2.90 | 200.00 | 580.00 |
| 03/03/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning Notice of appeal. | 0.30 | 455.00 | 136.50 |
| 03/03/2017 | DKH | E-mail correspondence exchange with Steven Kazan concering the draft joint letter ███████████████ ██████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 03/03/2017 | DKH | E-mail correspondence with Chad Husnick about the status of the confirmation order. | 0.20 | 455.00 | 91.00 |
| 03/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt to be certain that we filed the Notice of Appeal from the Order Confirming the Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.30 | 455.00 | 136.50 |
| 03/03/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the proposed letter to Judge Andrews and the Kirkland email. █ ████████████████████ | 0.30 | 455.00 | 136.50 |
| 03/03/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the attached letter, with an update to Judge Andrews regarding the pending asbestos appeals.  Reviewed proposed letter. | 0.50 | 455.00 | 227.50 |
| 03/03/2017 | DKH | E-mail correspondence with Steven Kazan to Husnick that the email wasn't intended for him. | 0.10 | 455.00 | 45.50 |
| 03/03/2017 | DKH | E-mail correspondences and telephone conversations with Jeanna Rickards Koski regarding notice of appeal. Shared drafts with her and coordinated the filing. | 1.50 | 455.00 | 682.50 |
| 03/03/2017 | DKH | Finalized and filed Notice of Appeal from the Order Confirming the Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors. | 0.50 | 455.00 | 227.50 |
| 03/03/2017 | DKH | Met with Michelle D. Rust regarding service copy of the Notice of Appeal. | 0.30 | 455.00 | 136.50 |
| 03/03/2017 | MDR | Update the Notice of Appeal and prepare same for filing; file, circulate, serve the Notice of Appeal; prepare Chambers' copy of the Notice of Appeal and coordinate service of same to Judge Sontchi | 1.90 | 200.00 | 380.00 |
| 03/05/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ████████████████████████ Let's discuss. | 0.40 | 455.00 | 182.00 |
| 03/06/2017 | DKH | Checked local rules relative to notice of appeal and designation of appeals. | 0.70 | 455.00 | 318.50 |
| 03/06/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about schedule ████████████ █ ████████████ | 0.30 | 455.00 | 136.50 |
| 03/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Clerk's Notice Regarding Filing of Appeal (BAP-17-5) (related document(s)[10950]). | 0.50 | 455.00 | 227.50 |
| 03/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Substitution of Counsel Filed by United States on behalf of Environmental Protection Agency. | 0.30 | 455.00 | 136.50 |
| 03/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Transmittal of Record on Appeal to District Court (BAP-17-5) (Attachments: # (1) Appeal # (2) Order # (3) Exhibit) (related document(s)[10950]). | 0.40 | 455.00 | 182.00 |
| 03/06/2017 | DKH | E-mail correspondence with Leslie M. Kelleher  transmitting a draft response to Kirkland re the schedule. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/06/2017 | DKH | Reviewed proposed briefing schedule. | 0.50 | 455.00 | 227.50 |
| 03/06/2017 | DKH | Telephone conversation with Leslie Kelleher about the proposed letter to Andrews. | 0.60 | 455.00 | 273.00 |
| 03/07/2017 | DKH | E-mail correspondence exchange with Brian Stephany changinj call to 12:30 p.m. | 0.30 | 455.00 | 136.50 |

| 03/07/2017 | DKH | E-mail correspondence exchange with Brian Stephany that he had an unexpected conflict come up -- is there any way we could do 1 or 2 pm ET. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about her schedule tomorrow and the time for the call. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence exchange with McClain Thompson transmitting a response to the briefing schedule. | 0.60 | 455.00 | 273.00 |
| 03/07/2017 | DKH | E-mail correspondence exchange with Steven Kazan ███████████████ ██████████████. | 0.20 | 455.00 | 91.00 |
| 03/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Motion for Entry of an Order Extending the Deadline to File and Serve Objections to Claims Against or Interests in the TCEH Debtors Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 03/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Completion of Briefing. Judge Sontchi is reviewing this case (related document(s)[10639], [10907]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Docketing Record on Appeal to District Court. Civil Action Number: 17-229 ; BAP Number: 17-05. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. 17-0229. Reviewed Docket Text: NOTICE of Docketing Bankruptcy Appeal. (sar) | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed Notice of APPEAL FROM BANKRUPTCY COURT appealing the Order entered on 2/17/17 by Judge Christopher S. Sontchi in Bankruptcy case number 14-10979 (CSS). Fee Status paid.- filed by Shirley Fenicle. (Attachments: # (1) Exhibit, # (2) Order, # (3) Bankruptcy Court Transmittal. | 0.50 | 455.00 | 227.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed CORRECTING ENTRY: Added counsel for debtors and regenerated NEF's. (rwc) | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed note that NO DESIGNATION OF RECORD FILED (sar). | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice of Bankruptcy Appeal Record Availability. DESIGNATED RECORD on Appeal is available electronically from the docket sheet on file in the Bankruptcy Court. Please do not send paper courtesy copies of the record on appeal to the Clerk's Office unless otherwise directed by chambers. (sar). | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Notice of ORAL ORDER: Pursuant to this Court's Standing Order dated September 11, 2012, regarding procedures to govern mediation of all appeals from the Bankruptcy Court which places such appeals in mandatory mediation; IT IS ORDERED that on or before 4:00 p.m., Tuesday, March 21, 2017, the parties shall advise in a joint written submission, no longer than three (3) pages in 12 point font, directed to Chief Magistrate Judge Thynge, their respective positions regarding mediation and reasoning for their positions, including whether the parties were previously or are presently involved in mediation or other ADR process. Should the parties jointly request the matter be removed from the mandatory mediation requirement, they are to provide a proposed briefing schedule and/or advise whether they feel a teleconference with a Magistrate Judge would be of assistance and why. This submission shall not be docketed, but shall be delivered to the Clerks Office of the District Court. Ordered by Judge Mary Pat Thynge on 3/7/17. | 0.40 | 455.00 | 182.00 |

| 03/07/2017 | DKH | E-mail correspondence with Leslie Kelleher that I received both of her emails. I will copy both of you on the email to Kirkland to tie you into the call. | 0.20 | 455.00 | 91.00 |
| 03/07/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the draft letter and stipulation / order, and proposal. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the case she mentioned; reviewed Additive Controls & Measurement Sys., Inc. v. Flowdata, Inc., 40 F.3d 1249 (Fed. Cir. 1994). | 0.60 | 455.00 | 273.00 |
| 03/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about setting up a call with KE for later today. | 0.20 | 455.00 | 91.00 |
| 03/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher ████████████████████████████. | 0.20 | 455.00 | 91.00 |
| 03/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft email to Kirkland, which has minor edit███████████ ████████████████████████ Reviewed draft email. | 0.50 | 455.00 | 227.50 |
| 03/07/2017 | DKH | E-mail correspondence with McClain Thompson confirming receipt of his emails. We are considering your proposals and I will revert with comments. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with McClain Thompson that they can be available tomorrow between noon and 3 p.m. ET. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with McClain Thompson that we can do a call for 12:00 noon e.t. tomorrow. Please circulate a dial-in number. | 0.30 | 455.00 | 136.50 |
| 03/07/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a draft letter and stipulation / order, consistent with the below proposal. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 03/07/2017 | KEH | Meet with DKHogan re: upcoming deadlines and action needed re: 17-220 appeal. | 1.20 | 200.00 | 240.00 |
| 03/07/2017 | DKH | Reviewed rules related to word limits. | 0.40 | 455.00 | 182.00 |
| 03/08/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that our objections brief was less than 12,000 words██████████ ███████████████████████████████████ | 0.40 | 455.00 | 182.00 |
| 03/08/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Notice that the appeal has been assigned to Judge Richard G. Andrews. Please include the initials of the Judge (RGA) after the case number on all documents filed. | 0.30 | 455.00 | 136.50 |
| 03/08/2017 | DKH | E-mail correspondence with Group providing an update on the status of the EFH appeals and related issues. | 0.40 | 455.00 | 182.00 |
| 03/08/2017 | DKH | E-mail correspondence with McClain Thompson transmitting our proposal that any MTD you wish to make be made contemporaneously with briefing on the merits, and those MTD as well as the pending MTD be heard at the same time as the merits. The MTD of the pending appeal from the order approving the merger agreement and termination fee has been fully briefed. | 0.30 | 455.00 | 136.50 |
| 03/08/2017 | DKH | E-mail correspondence with Steven Kazan requesting a copy of the IRS or DOJ appearance on the recent withdrawal of tax claims. | 0.20 | 455.00 | 91.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/08/2017 | DKH | Prepared for and conducted a teleconference with EFH attorneys at K&E to discuss the streamlining of the briefing schedule for the appeal of the confirmation order (17-229). | 0.80 | 455.00 | 364.00 |
| 03/09/2017 | DKH | E-mail correspondence exchange with McClain Thompson about the call yesterday and transmitting a revised letter and the three exhibits we discussed generally.  Reviewed attachments. | 0.60 | 455.00 | 273.00 |
| 03/09/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED, re [15] MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane, [16] MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick, and [14] MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein. Signed by Judge Richard G. Andrews on 3/9/2017. Filed in 17-009. | 0.30 | 455.00 | 136.50 |
| 03/09/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick - filed by Energy Future Holdings Corp. Filed in 17-009. | 0.20 | 455.00 | 91.00 |
| 03/09/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein - filed by Energy Future Holdings Corp in 17-009. | 0.30 | 455.00 | 136.50 |
| 03/09/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane - filed by Energy Future Holdings Corp. Filed in 17-009. | 0.30 | 455.00 | 136.50 |
| 03/09/2017 | DKH | E-mail correspondence with Ethan Early about his appearance phv. | 0.20 | 455.00 | 91.00 |
| 03/09/2017 | DKH | E-mail correspondence with Leslie M. Kelleher to McClain Thompson that we are working through your draft and will provide our comments as soon as possible, and posing  a question about the reference to an "'omnibus' motion to dismiss all three pending appeals." | 0.40 | 455.00 | 182.00 |
| 03/09/2017 | DKH | Reviewed docket for evidence of the IRS or DOJ appearance on the recent withdrawal of tax claims. | 0.70 | 455.00 | 318.50 |
| 03/10/2017 | KEH | Confirm that PHV fee for Kelleher and Koski has been paid for each for 2017; prepare for and e-file PHV motion for Kelleher; prepare for and e-file PHV motion for Koski; email "So Ordered" to both. | 0.50 | 200.00 | 100.00 |
| 03/10/2017 | DKH | E-mail correspondence and telephone conversation with Leslie M. Kelleher about revised letter to Judge Andrews. | 0.60 | 455.00 | 273.00 |
| 03/10/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about filing our PHVs. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/14/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Omnibus Objection to Claims (Debtors' Forty-Sixth Omnibus (Substantive) Objection to No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp.. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for filing MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher - filed by David William Fahy, Shirley Fenicle, John H. Jones, David Heinzmann. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Joint Letter to The Honorable Richard G. Andrews from Daniel K. Hogan, Esq. and Jason M. Madron, Esq. regarding Joint Letter Concerning Proposing Competing Orders to Facilitate the Judicial Resolution of Asbestos Objectors Pending Appeals. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Certification of Service) | 0.50 | 455.00 | 227.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Bryan M. Stephany - filed by Energy Future Holdings Corp. 17-229. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick - filed by Energy Future Holdings Corp.17-229. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein - filed by Energy Future Holdings Corp 17-229. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane - filed by Energy Future Holdings Corp. 17-229. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed MOTION for Pro Hac Vice Appearance of Attorney Aparna Yenamandra - filed by Energy Future Holdings Corp. 17-229. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for efiling MOTION for Pro Hac Vice Appearance of Attorney Jeanna M. Koski - filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for MOTION for Pro Hac Vice Appearance of Attorney Ethan Early - filed by David William Fahy. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed receipt for MOTION for Pro Hac Vice Appearance of Attorney Steven Kazan - filed by Shirley Fenicle. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [18] MOTION for Pro Hac Vice Appearance of Attorney Aparna Yenamandra, and [17] MOTION for Pro Hac Vice Appearance of Attorney Bryan M. Stephany. Signed by Judge Richard G. Andrews on 3/10/2017. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed SO ORDERED, re [5] MOTION for Pro Hac Vice Appearance of Attorney Ethan Early, and [4] MOTION for Pro Hac Vice Appearance of Attorney Steven Kazan. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Jason Madron about filing. | 0.20 | 455.00 | 91.00 |
| 03/10/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski about her phv motion. | 0.20 | 455.00 | 91.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie Kelleher that I will make the required changes. | 0.30 | 455.00 | 136.50 |

| 03/10/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting my changes to the stipulation. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 03/10/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting proposed email and attachments to be sent to McClain Thompson. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher concerning remarks made by McClain Thompson. | 0.20 | 455.00 | 91.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher requesting that I forward McClain's email with attachments.  Responded with email. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting changes to letter and stipulation. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her edits to the stipulation. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her revised letter; reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting redline showing our changes; reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting revised draft email to Kirkland; reviewed same. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting some slight changes to letter; reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher trasnmitting a draft email to Kirkland.  She'll do a redline and send to me. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher with a few minor edits ██████████████████████ ████████ Reviewed same. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with Leslie transmitting my draft email. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson giving him my authority to sign and file. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson that they will follow up with any revisions to the letter (if any).  In the interim, given that the parties appear to agree to expanded word limits for the MTD, he thinks we can revise the language to reflect that this is a joint request. | 0.30 | 455.00 | 136.50 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson that we agree that it makes sense to ask the court to order full consolidation of the appeals (rather than consolidation for procedural purposes only, as you had previously proposed).  Thus, we will agree to your filing an "omnibus" MTD the consolidated appeal.  We propose that the parties agree to consolidated briefing on the merits, with the understanding that page limits may be addressed at the appropriate time, when it is clear what issues remain to be briefed. Please advise if you disagree. Attached are revised drafts of the joint letter to the Court, and our proposed order.  We have provided a brief explanation of our position on the scheduling issue in the draft letter; and invite you to do the same.  Please note that we have revised some of the "Whereas" clauses in our proposed order, which should be identical in both versions of the proposed order.  Please advise if you disagree with any of those revisions.  We are available to discuss these changes or any other issues in advance of this afternoon's filing deadline. | 0.60 | 455.00 | 273.00 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson that we agree with his changes to the documents. | 0.20 | 455.00 | 91.00 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a revised letter, which includes the Debtors' position statement. Also, please see attached for the two proposed orders, and the redline (Ex. 3). Reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson transmitting our revisions to the stipulation. | 0.30 | 455.00 | 136.50 |

| 03/10/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the latest set of documents.  He also attached a redline of the letter, marked against the version I sent at 1:41 p.m. Reviewed same. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 03/10/2017 | DKH | Made changes to stipulation and letter. | 0.50 | 455.00 | 227.50 |
| 03/10/2017 | KEH | Meet with DKHogan re: admissions PHV; Review docket and prepare PHV motions for Kazan, Kelleher, Koski and Early; email to same with draft of motions for review. | 0.80 | 200.00 | 160.00 |
| 03/10/2017 | KEH | Pay online USDC 2017 PHV fee for Early & Kazan; prepare for and e-file PHV motion for Ethan Early; prepare for and e-file PHV motion for Steven Kazan; email to both the "So Ordered" from the court. | 0.60 | 200.00 | 120.00 |
| 03/10/2017 | DKH | Reviewed and revised co-counsels' respective pro hac vice motions. | 0.40 | 455.00 | 182.00 |
| 03/10/2017 | DKH | Reviewed need for phv for co-counsel. | 0.30 | 455.00 | 136.50 |
| 03/11/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan transmitting a 2017 ABI Journal regarding equitable mootness. | 0.30 | 455.00 | 136.50 |
| 03/11/2017 | DKH | E-mail correspondence with Steven Kazan transmitting all the filings which appear on the docket relative to the IRS or DOJ appearance on the recent withdrawal of tax claims. | 0.30 | 455.00 | 136.50 |
| 03/11/2017 | DKH | Worked on draft of the designation of items for the above referenced appeal 17-229. | 3.00 | 455.00 | 1,365.00 |
| 03/13/2017 | DKH | Continued work on draft of the designation of items for the 17-229 appeal. Reviewed docket and related items. | 3.20 | 455.00 | 1,456.00 |
| 03/13/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed SO ORDERED, re [8] MOTION for Pro Hac Vice Appearance of Attorney Marc Kieselstein, [12] MOTION for Pro Hac Vice Appearance of Attorney Aparna Yenamandra, [6] MOTION for Pro Hac Vice Appearance of Attorney Leslie M. Kelleher, [9] MOTION for Pro Hac Vice Appearance of Attorney Mark E. McKane, [10] MOTION for Pro Hac Vice Appearance of Attorney Chad J. Husnick, [11] MOTION for Pro Hac Vice Appearance of Attorney Bryan M. Stephany, and [7] MOTION for Pro Hac Vice Appearance of Attorney Jeanna M. Koski. Signed by Judge Richard G. Andrews on 3/13/2017. | 0.30 | 455.00 | 136.50 |
| 03/13/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Rescheduled Omnibus Hearing Date and Time) (related document(s)[10930]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/17/2017 at 11:00 AM. | 0.30 | 455.00 | 136.50 |
| 03/13/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Approving Assumption of Oncor Tax Sharing Agreement Prior to Plan Effective Date. | 0.40 | 455.00 | 182.00 |
| 03/13/2017 | DKH | E-mail correspondence with Leslie Kelleher and Jeanna Koski that the  PHV order has been entered.  17-229. | 0.30 | 455.00 | 136.50 |
| 03/14/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting my draft of the designation of items for the above referenced appeal.  The filing deadline is Friday, March 17, 2017. | 0.30 | 455.00 | 136.50 |
| 03/14/2017 | DKH | Made revisions to the record designations. | 2.00 | 455.00 | 910.00 |
| 03/15/2017 | DKH | E-mail correspondence with Steven Kazan about his presentation needs. | 0.30 | 455.00 | 136.50 |
| 03/15/2017 | DKH | E-mail correspondence with Steven Kazan about the designation of items for appeal 17-229. | 0.20 | 455.00 | 91.00 |
| 03/16/2017 | DKH | E-mail correspondence and telephone conversation with Leslie M. Kelleher about the proposed stipulated briefing schedule. | 0.50 | 455.00 | 227.50 |
| 03/16/2017 | DKH | E-mail correspondence exchange with Jason Madron concerning the oral order entered in the District Court relieving us of having to submit a joint mediation statement by next week. | 0.30 | 455.00 | 136.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 03/16/2017 | DKH | E-mail correspondence from Leslie Kelleher ███████ ████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence from Leslie to Ethan Early;Barry Julian, Esq.;Beth Gori;'Jonathan Ruckdeschel' to update them on the pending appeals in the EFH bankruptcy case. | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Retrieved and reviewed SCHEDULING ORDER: The cases are now CONSOLIDATED under the caption proposed by the parties. The parties should agree upon a briefing schedule (see Order for further details). Signed by Judge Richard G. Andrews on 3/16/2017. | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed ORAL ORDER: Pursuant to Judge Andrews' Scheduling Order and the request of the parties that this matter be withdrawn from mandatory mediation, the parties need not respond to the 3/7/17 Order of Judge Thynge. Ordered by Judge Mary Pat Thynge on 3/16/17. | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed Per the Scheduling/Consolidation Order issued on 3/16/2017, Civil Action 17-229-RGA shall be deemed the lead civil action for the consolidated appeal. All filings regarding these appeals shall be docketed ONLY in 17-229-RGA. Associated Cases: 1:17-cv-00229-RGA, 1:16-cv-00888-RGA, 1:17-cv-00009-RGA(nms). | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certificate of Publication (Affidavit of Publication of Tiffany Roberts of Notice of Hearing to Consider EFIH Settlement in The Wall Street Journal) (related document(s) [10858] Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed several Certificate of Publication (Affidavit of Publication of Toussaint Hutchinson of Notice of Hearing to Consider EFIH Settlement in various publications. | 0.60 | 455.00 | 273.00 |
| 03/16/2017 | DKH | E-mail correspondence with Jason Madron concerning our joint letter submission of last Friday afternoon, and fact that Judge Andrews has this afternoon acted in response to the submission and has cast his vote for "none of the above" per the attached order. | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher about all of the transcripts from the confirmation hearing being included in our designation. | 0.20 | 455.00 | 91.00 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher concerning the record designations, and whether the transcripts from the first confirmation hearings are included. ███████████████████ ████████████████████████████████████████ | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher ██████████ ████████████ She is revising our previous proposed order. | 0.20 | 455.00 | 91.00 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting her proposed stipulation. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the draft of the statement of issues; reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie Kelleher with a few comments on the SOI, marked in track changes. ████████ ████████ Reviewed same. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that I have included all the transcripts from the confirmation hearings held in 2015 well as all the transcripts for the 2017 E-side confirmation hearing. | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the Statement of Issues and Designation. I have included all of the items requested. I have also incorporated your Statement of Issues | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with Leslie M. Kelleher;Steven Kazan ██████████████. See attached scheduling order. | 0.20 | 455.00 | 91.00 |
| 03/16/2017 | DKH | E-mail correspondence with McClain Thompson that Judge Andrews has not yet taken action on the joint letter. Our joint mediation statement is due Tuesday. To the extent we don't have an order by Monday, I'll circulate a short, joint statement that (A) references our letter(s) to Judge Andrews, (B) says the parties have agreed (subject to Judge Andrews' approval) to consolidate the three appeals, (C) reminds the magistrate that she removed the first two appeals from mediation, and (D) says the parties do not believe that mediation on the third appeal would facilitate the resolution of the appeals. | 0.40 | 455.00 | 182.00 |
| 03/16/2017 | DKH | E-mail correspondence with McClain Thompson transmitting their proposed briefing schedule. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 03/16/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about the merger of EFH with its subs. | 0.20 | 455.00 | 91.00 |
| 03/16/2017 | DKH | Finalized the Statement of Issues and Designation. | 1.50 | 455.00 | 682.50 |
| 03/16/2017 | KEH | Preparations for filing of statement and designation. | 0.80 | 200.00 | 160.00 |
| 03/16/2017 | KEH | Status conference with DKHogan, re: filing in BR Court and USDC tomorrow. | 0.40 | 200.00 | 80.00 |
| 03/16/2017 | DKH | Worked on Designation of items and process of filing it with both the bankruptcy court and the USDC. Reviewed local rules and standing orders. | 0.90 | 455.00 | 409.50 |
| 03/17/2017 | KEH | Confer with DKHogan re: Statement of Issues on Appeal. | 0.30 | 200.00 | 60.00 |
| 03/17/2017 | DKH | E-mail correspondence and telephone conversation with Leslie M. Kelleher about the RSA. Transmitted same to her. | 0.40 | 455.00 | 182.00 |
| 03/17/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed receipt for efiling of Statement of Issues on Appeal (Appellants'), Certificate Regarding Transcripts, and Designation of Items to be Included on the Record on Appeal (related document(s)[10859], [10950] Filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. (District Court). | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Omnibus Objection to Claims (Debtors' Forty-Eight Omnibus (Non-Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1). Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 03/17/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed receipt for efiling of Statement of Issues on Appeal (Appellants'), Certificate Regarding Transcripts, and Designation of Items to be Included on the Record on Appeal (related document(s)[10859], [10950] Filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones (bankruptcy filing). | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | E-mail correspondence with Leslie Kelleher ███████████████████████████████. | 0.20 | 455.00 | 91.00 |
| 03/17/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft email to Kirkland. Reviewed same. | 0.30 | 455.00 | 136.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the proposed stipulation. ███████████████████████████ eviewed same. | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that I will make these changes. ██████████████████ | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised SOI & DOI for the appeal. ████████████████████████ | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | E-mail correspondence with McClain Thompson that the Appellants will withdraw their Appeal in Civil Action No. 17-cv-009 (the Appeal from the Bankruptcy Court's denial of the motion to dismiss the Asbestos Debtors' Chapter 11 petitions), and we will withdraw issue no. 2 from the Appeal in Civil Action No. 16-cv-888 (the appeal from the approval of the merger agreement and termination fee). We have revised the letter to Judge Andrews and the proposed order to state that the Parties have agreed that we will withdraw the Appeal in Civil Action No. 17-cv-009, and will withdraw issue no. 2 in the Appeal in Civil Action No. 16-cv-888, and also to note that we have filed (imminently) our statement of issues and record designations in the Appeal in Civil Action No. 17-cv-229.  We have made some additional edits that we believe are self-explanatory. | 0.40 | 455.00 | 182.00 |
| 03/17/2017 | DKH | E-mail correspondence with McClain Thompson that the schedule he has proposed will generally work, with one caveat.  The end of the month of April is extremely busy for us with other matters and we would like to push out the dates by one week with Brief 1 being due May 8, and so on.  Let us know if this schedule will work for you. We are in agreement that the expanded word limits for the briefing is appropriate. | 0.40 | 455.00 | 182.00 |
| 03/17/2017 | DKH | Email from Leslie Kelleher transmitting the Revised cover letter to Judge Andrews – cover email to Kirkland to follow.  Reviewed same. | 0.40 | 455.00 | 182.00 |
| 03/17/2017 | DKH | Made additional changes to the SOI and DOI for appeal 17-229. | 1.30 | 455.00 | 591.50 |
| 03/17/2017 | DKH | Made changes to the briefing stipulation. | 0.30 | 455.00 | 136.50 |
| 03/17/2017 | DKH | Made changes to the SOI. | 0.60 | 455.00 | 273.00 |
| 03/17/2017 | KEH | Prepare for and e-file SOI/DOI in Bankruptcy Court; Prepare for and e-file in USDC; email to Leslie Kelleher; email EFH parties for service of BR document. | 1.20 | 200.00 | 240.00 |
| 03/17/2017 | KEH | Receive and review BR document for filing; confer with DKHogan re: need for USDC caption and filing order. | 0.40 | 200.00 | 80.00 |
| 03/20/2017 | KEH | Confer with DKHogan regarding binding statement pursuant to rules of USDC; call DLS and email document to be bound and hand delivered to chambers. | 0.30 | 200.00 | 60.00 |
| 03/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Statement of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, in Support of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the EFIH Settlement) (related document(s)[10858]) Filed by Delaware Trust Company. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | | | |
|------|----------|-------------|---|---|---|
| 03/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Declaration of Anthony R. Horton in Support of the Motion of Energy Future Holdings Corporation for Allowance of an Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(d) and 503(b)(4) of the Bankruptcy Code) (related document(s)[10948], [10949]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 03/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Withdrawal of Claim on behalf of the Department of Treasury - Internal Revenue Service (IRS) regarding Claim No. 37698. | 0.30 | 455.00 | 136.50 |
| 03/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Withdrawal of Claim on behalf of the Department of Treasury - Internal Revenue Service (IRS) regarding Claim No. 37701. Filed by Epiq Bankruptcy Solutions LLC. | 0.30 | 455.00 | 136.50 |
| 03/20/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Docket Text: CORRECTING ENTRY: The filing at D.I. 17 has been removed from the docket as it contained typographical errors. The correct version of the filing was then refiled at D.I. [18]. | 0.30 | 455.00 | 136.50 |
| 03/20/2017 | KEH | Email to DLS Discovery transmitting U.S. Bankruptcy Court SOI for hand delivery to chambers. | 0.10 | 200.00 | 20.00 |
| 03/20/2017 | KEH | Email to DLS Discovery transmitting USDC SOI to copy, bind and hand deliver to chambers. | 0.10 | 200.00 | 20.00 |
| 03/20/2017 | DKH | Met with Karen Harvey to review process of sending statement bound pursuant to USDC guidelines.  Once bound, please hand deliver a copy to chambers and let me know when it is done. | 0.40 | 455.00 | 182.00 |
| 03/20/2017 | DKH | Reviewed filing of Designation and need to replace image. | 0.50 | 455.00 | 227.50 |
| 03/21/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the changes to the stipulation and letter. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence exchange with McClain Thompson about the changes to our letter and stipulation. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the stipulation and letter to Judge Andrews. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certificate of No Objection Regarding "Debtors' Forty-Fourth Omnibus (Non-Substantive) Objection to Amended and Late Filed Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 10915] (related document(s) [10915]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Allowing Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(d) and 503(b)(4) of the Bankruptcy Code (related document(s)[10948], [10949], [11023]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFIH Second Lien Trustee's Statement in Support of Motion of Energy Future Holdings Corp., et al. for Entry of an Order Approving the EFIH Settlement (related document(s)[10858]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 03/21/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Revised Form of Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the EFIH Settlement Between the Debtors, Certain Holders of EFIH First Lien Note Claims, Certain Holders of EFIH Second Lien Note Claims, and Certain Holders of EFIH Unsecured Note Claims" (related document(s)[10858], [10993] Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 03/21/2017 | DKH | E-mail correspondence with McClain Thompson transmitting revisions to the letter and stipulation.  Reviewed same. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the attached motion of Debtors to reassign each of the asbestos claims listed. | 0.30 | 455.00 | 136.50 |
| 03/22/2017 | DKH | E-mail correspondence exchange with Ethan Early ███████ ████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 03/22/2017 | DKH | E-mail correspondence exchange with McClain Thompson that assuming there are no other changes made by his client, we accept the revisions to the letter and stipulation. | 0.30 | 455.00 | 136.50 |
| 03/22/2017 | DKH | E-mail correspondence with McClain Thompson requesting that he send me the final versions of the stipulation and the letter for filing as well as authority to affix RLF's signature. | 0.30 | 455.00 | 136.50 |
| 03/22/2017 | DKH | E-mail correspondence with McClain Thompson that he will ask Barb at RLF to include the joint letterhead.  He'll come back to me tomorrow with the filing versions. | 0.20 | 455.00 | 91.00 |
| 03/22/2017 | DKH | E-mail correspondence with McClain Thompson that we are good to go.  Jason is out this week; would I be able to handle the filing. | 0.20 | 455.00 | 91.00 |
| 03/22/2017 | DKH | E-mail correspondence with Steven Kazan about a new client ███████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 03/23/2017 | KEH | Add e-signatures and revise formatting; Confer with DKHogan re: revisions; prepare for and e-file Letter to Judge Andrews with Stipulated Briefing Schedule. | 0.80 | 200.00 | 160.00 |
| 03/23/2017 | KEH | Download filed documents and print for delivery to chambers; telephone call to chambers re: binding of document. | 0.20 | 200.00 | 40.00 |
| 03/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the EFIH Settlement Between the Debtors, Certain Holders of EFIH Lien Note Claims, Certain Holders of EFIH Second Lien Note Claims, and Certain Holders of EFIH Unsecured Note Claims" [D.I. 10858] (related document(s)[10858], [10993], [11028]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 03/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Objection of Energy Future Holdings Corp., et al., to Proofs of Claims Filed by the Internal Revenue Service or, in the Alternative, Request to Estimate Proofs of Claims Filed by the Internal Revenue Service" [D.I. 10909] (related document(s)[10909], [10925], [11014]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 03/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Supplement to "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the EFIH Settlement Between the Debtors, Certain Holders of EFIH First Lien Note Claims, Certain Holders of EFIH Second Lien Note Claims, and Certain Holders of EFIH Unsecured Note Claims" [D.I. 10858] (related document(s)[10858], [10993], [11028]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 03/23/2017 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED (as modified) re STIPULATION and Order Setting Briefing Schedule: Appellant Brief due by 5/8/2017, Appellee Brief due by 6/7/2017, Appellant Reply Brief due by 7/7/2017, Appellee Brief due by 7/28/2017 (see Order for further details). Signed by Judge Richard G. Andrews on 3/23/2017. | 0.40 | 455.00 | 182.00 |
| 03/23/2017 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Reviewed CASE CLOSED per entry of Order (D.I. 20) filed in Lead Civil Action 17-229-RGA.  (17-009). | 0.30 | 455.00 | 136.50 |
| 03/23/2017 | DKH | E-mail correspondence with ded_nrefreply@ded.uscourts.gov. Reviewed receipt for efiling of Letter to The Honorable Richard G. Andrews from Appellants and Appellees regarding Stipulation and Order Setting Briefing Schedule - re [14] Order. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2017 | DKH | E-mail correspondence with McClain Thompson that I have Jason's permission to e-sign the attached letter and stipulation for him. | 0.30 | 455.00 | 136.50 |
| 03/23/2017 | DKH | Finalized filings for District Court. | 0.40 | 455.00 | 182.00 |
| 03/23/2017 | KEH | Meet with DKHogan re: filing of letter and briefing stipulation. | 0.30 | 200.00 | 60.00 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/28/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Allowing Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution. (Related Doc # [10948]) Order Signed on 3/24/2017. | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Approving the EFIH Settlement Between the Debtors, Certain Holders of EFIH Lien Note Claims, Certain Holders of EFIH Second Lien Note Claims, and Certain Holders of EFIH Unsecured Note Claims. (Related Doc # [10858]) Order Signed on 3/24/2017. | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Extending the Deadline to File and Serve Objections to Claims Against or Interests in the TCEH Debtors. | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Forty-Fifth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims. (related document(s)[10917]) Signed on 3/24/2017. | 0.20 | 455.00 | 91.00 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Forty-Fourth Omnibus (Non-Substantive) Objection to Amended and Late Filed Claims. (related document(s)[10915]) Signed on 3/24/2017. | 0.20 | 455.00 | 91.00 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Partial Objection To Proofs of Claims Filed By The Internal Revenue Service. Order Signed on 3/24/2017. | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Scheduling Order Signed on 3/24/2017. | 0.20 | 455.00 | 91.00 |
| 03/24/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the Order Setting the Briefing Schedule, which was entered yesterday. ███████████ | 0.30 | 455.00 | 136.50 |
| 03/24/2017 | DKH | E-mail correspondence with Steven Kazan concerning whether we are ok with page limit set by the court. | 0.20 | 455.00 | 91.00 |
| 03/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/28/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 03/30/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher ███████████████████ | 0.30 | 455.00 | 136.50 |
| 03/30/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about the effect of the PUCT decision on the termination fee and related issues. | 0.30 | 455.00 | 136.50 |
| 03/30/2017 | DKH | E-mail correspondence with Natalie D. Ramsey that the Public Utility Commission of Texas is prepared to make a finding that the proposed NextEra-Oncor transaction is not in the public interest. Reviewed news articles. | 0.50 | 455.00 | 227.50 |
| 03/31/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ███████████████████ | 0.30 | 455.00 | 136.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed DESIGNATION OF RECORD on Appeal filed by Energy Future Holdings Corp. et al. (Appellees' Designation of Additional Items to be Included in the Record on Appeal) (Attachments: # (1) Exhibit A, # (2) Certificate of Service). | 0.60 | 455.00 | 273.00 |
| 03/31/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the Appellees' Designation of Record filed today in 17-229. | 0.30 | 455.00 | 136.50 |
| | | **Total Fees** | **99.90** | | **$41,578.50** |

**Expenses**

| 04/24/2017 | Shred Instead - On-Site Destruction of trial documents | 43.74 | |
|---|---|---|---|
| | **Total Expenses** | | **$43.74** |

**TOTAL NEW CHARGES**                                                          **$41,622.24**

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 108,986.36 |
| Payments | -108,986.36 |
| Current Fees | 41,578.50 |
| Current Expenses | 43.74 |
| **AMOUNT DUE AND OWING TO DATE** | **$41,622.24** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 4/11/2017 | 122807 | Payment on Account | 36,328.79 |
| 4/11/2017 | 61769 | Payment on Account | 36,328.78 |
| 4/11/2017 | 2604 | Payment on Account | 12,109.59 |
| 4/11/2017 | 34383 | Payment on Account | 12,109.60 |
| 4/11/2017 | 62641 | Payment on Account | 12,109.60 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---|---|---|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 5/8/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 27212

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 04/02/2017 | DKH | Conducted research on the PUCT deadlines and how they affect the termination rights of NEE. | 1.50 | 425.00 | 637.50 |
| 04/02/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about when our opening brief is due. | 0.20 | 425.00 | 85.00 |
| 04/02/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher ██████████████████████████ Our opening brief is due May 8, 2017. | 0.40 | 425.00 | 170.00 |
| 04/02/2017 | DKH | E-mail correspondence with Steven Kazan asking about when our opening brief is due ████████████ Reviewed deadlines and dates. | 0.30 | 425.00 | 127.50 |
| 04/02/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.20 | 425.00 | 85.00 |
| 04/02/2017 | DKH | Reviewed merger agreement and confirmation order to determine the NEE termination date. | 0.80 | 425.00 | 340.00 |
| 04/03/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the deadlines for the NEE deal. | 0.20 | 425.00 | 85.00 |
| 04/03/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the effective date and the confirmation order. | 0.30 | 425.00 | 127.50 |
| 04/03/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the transcript from the March 2017 hearing. | 0.20 | 425.00 | 85.00 |
| 04/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certificate of No Objection Regarding "Debtors' Forty-Eighth Omnibus (Non-Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 11015] (related document(s) [11015]) Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Forty-Seventh Omnibus (Substantive) Objection To Certain Improperly Asserted Claims. (related document(s)[10991]) Signed on 4/3/2017. | 0.30 | 425.00 | 127.50 |
| 04/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Forty-Sixth Omnibus (Substantive) Objection To No Liability Claims. (related document(s)[10989]) Signed on 4/3/2017. | 0.20 | 425.00 | 85.00 |
| 04/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher ███████████████████████ third circuit | 0.20 | 425.00 | 85.00 |
| 04/03/2017 | DKH | E-mail correspondence with Steven Kazan that we can request the transcript from the Committee for the 3.28.17 hearing held last week ████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 04/03/2017 | DKH | Reviewed docket from Bankruptcy Court and the appeals to determine if there was an extension of the termination date for the NEE deal. | 0.80 | 425.00 | 340.00 |
| 04/03/2017 | DKH | Reviewed the third circuit ruling to determine if there was an extension of the termination date. | 0.50 | 425.00 | 212.50 |
| 04/05/2017 | DKH | Conducted research about the PUCT procedures and process of issuing rulings. | 1.60 | 425.00 | 680.00 |
| 04/05/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the effect of the PUCT ruling and whether I have seen a written ruling. | 0.30 | 425.00 | 127.50 |
| 04/05/2017 | DKH | E-mail correspondence exchange with Steven Kazan about GS solicitation. | 0.30 | 425.00 | 127.50 |
| 04/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Sustaining Debtors' Forty-Eight Omnibus (Non-Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 (related document(s)[11015]) Signed on 4/5/2017. | 0.30 | 425.00 | 127.50 |
| 04/05/2017 | DKH | E-mail correspondence with Leslie Kelleher that the official PUCT hearing isn't until April 13, 2017. | 0.20 | 425.00 | 85.00 |
| 04/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Debtors' Forty-Fifth Omnibus (Substantive) Objection to Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 10917] (related document(s)[10917], [10918], [10972], [11052]) Filed by Energy Future Holdings Corp.. | 0.30 | 425.00 | 127.50 |
| 04/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Eleventh Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date) (related document(s)[660], [1733], [2005], [2949], [3041], [4963], [7418], [8734], [9216], [10280], [10408]) Filed by Energy Future Holdings Corp.. | 0.40 | 425.00 | 170.00 |
| 04/06/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com transmitting filings. | 0.20 | 425.00 | 85.00 |
| 04/06/2017 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan ████████████████████████████████████████ | 0.20 | 425.00 | 85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2017 | DKH | E-mail correspondence with Steven Kazan ████████ ████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 04/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Second) Sustaining Debtors' Forty-Fifth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims. (related document(s)[10917], [10918], [10972], [11052]) Signed on 4/7/2017. | 0.30 | 425.00 | 127.50 |
| 04/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed "COPY FROM DISTRICT COURT" Ordered that the Cases are REMANDED to the Bankruptcy Court for Further Proceedings Consistent with the Opinion of The Court of Appeals. | 0.40 | 425.00 | 170.00 |
| 04/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A). | 0.40 | 425.00 | 170.00 |
| 04/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (related document(s)[10920], [10921], [10922]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 04/11/2017 | DKH | E-mail correspondence with response@courtcall.com. Reviewed receipt for telephonic court appearance. | 0.20 | 425.00 | 85.00 |
| 04/11/2017 | KEH | Telephone call to Court Call to schedule telephonic appearance of Daniel Hogan for hearing on 4/17/17. | 0.10 | 200.00 | 20.00 |
| 04/11/2017 | DKH | Worked on preparation for hearing set for April 17, 2017. | 0.60 | 425.00 | 255.00 |
| 04/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Debtors' Thirty-Seventh Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" [D.I. 7814]. | 0.40 | 425.00 | 170.00 |
| 04/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/17/2017 at 11:00 AM. | 0.40 | 425.00 | 170.00 |
| 04/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 5/31/2017 at 11:00 AM. | 0.30 | 425.00 | 127.50 |
| 04/12/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com transmitting agenda. | 0.20 | 425.00 | 85.00 |
| 04/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Order Entered by The Public Utility Commission of Texas in The Administrative Proceeding Related to The Change of Control Application of Oncor Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas. | 0.80 | 425.00 | 340.00 |
| 04/13/2017 | DKH | E-mail correspondence with Steven and Leslie Kelleher transmitting the attached Notice of Order Entered by The Public Utility Commission of Texas in The Administrative Proceeding Related to The Change of Control Application of Oncor Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas. | 0.30 | 425.00 | 127.50 |
| 04/13/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about hearing on Monday April 17, 2017 at 11:00 a.m. Debtors intend to update the Court on the status of "the consummation of the Plan as it relates to the EFH and EFIH Debtors. Agenda attached.  I will report to you afterwards. | 0.30 | 425.00 | 127.50 |
| 04/13/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ ███████████████████ | 0.60 | 425.00 | 255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Monthly Operating Report for Filing Period December, 2016) (related document(s)[11154] Filed by Energy Future Holdings Corp.. | 0.50 | 425.00 | 212.50 |
| 04/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Ninth) Sustaining Debtors' Thirty-Seventh Omnibus (Substantive) Objection To Certain Improperly Asserted Claims. (related document(s)7814], [7815], [7901], [7982], [8132], [8895], [9598], [9773], [10388], [10418], [10451], [10601], [10691]) Signed on 4/17/2017. | 0.30 | 425.00 | 127.50 |
| 04/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that ██████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 04/17/2017 | DKH | E-mail correspondence with Steven Kazan about his committee call. | 0.10 | 425.00 | 42.50 |
| 04/17/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher updating them on the EFH hearing and laying out options going forward. | 0.50 | 425.00 | 212.50 |
| 04/17/2017 | DKH | Prepared for and attended hearing in EFH. | 1.70 | 425.00 | 722.50 |
| 04/17/2017 | DKH | Telephone conversation with Leslie Kelleher about the hearing today. | 0.50 | 425.00 | 212.50 |
| 04/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that she spoke to Steve – if I have a few minutes, would I call her. | 0.20 | 425.00 | 85.00 |
| 04/18/2017 | DKH | E-mail correspondence with McClain Thompson that subject to client approval, they think a joint letter/stipulation requesting an abeyance may make sense. | 0.30 | 425.00 | 127.50 |
| 04/18/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher bringing them up to speed on my conversation with K&E. | 0.30 | 425.00 | 127.50 |
| 04/18/2017 | DKH | Reviewed schedule for appeal briefing and prepared for call with Debtors to discuss abeyance. | 1.00 | 425.00 | 425.00 |
| 04/18/2017 | DKH | Telephone conversation with Leslie M. Kelleher about the appeal and the PUCT decision. | 0.50 | 425.00 | 212.50 |
| 04/18/2017 | DKH | Telephone conversation with McClain Thompson about the appeal and the PUCT decision and related issues. | 0.50 | 425.00 | 212.50 |
| 04/19/2017 | DKH | E-mail correspondence exchange with McClain Thompson about agreement. | 0.20 | 425.00 | 85.00 |
| 04/20/2017 | DKH | E-mail correspondence with McClain Thompson transmitting draft documents reflecting a potential, joint request to Judge Andrews for an abeyance in the consolidated asbestos appeals.  These documents remain subject to continuing Company and K&E review and revision. | 0.30 | 425.00 | 127.50 |
| 04/20/2017 | DKH | Reviewed draft documents reflecting a potential, joint request to Judge Andrews for an abeyance in the consolidated asbestos appeals. | 0.70 | 425.00 | 297.50 |
| 04/21/2017 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the draft documents reflecting a potential, joint request to Judge Andrews for an abeyance in the consolidated asbestos appeals. | 0.20 | 425.00 | 85.00 |
| 04/21/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting comments to the letter and stipulation. Reviewed same. | 0.50 | 425.00 | 212.50 |

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 04/21/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her further comments on the letter to Andrews; reviewed same. | 0.40 | 425.00 | 170.00 |
| 04/21/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her further comments on the stipulation. Reviewed same. | 0.30 | 425.00 | 127.50 |
| 04/21/2017 | DKH | E-mail correspondence with Steven Kazan ██████████████ ████████████ Reviewed article. | 0.30 | 425.00 | 127.50 |
| 04/21/2017 | DKH | E-mail correspondence with Steven Kazan with his comments on the stipulation and letter to Judge Andrews. | 0.20 | 425.00 | 85.00 |
| 04/21/2017 | DKH | Reviewed articles and determined that NextEra has until May 8 to appeal the decision, according to Terry Hadley, a public utility commission spokesman. After that, the regulator has 30 days to respond. Should the commission again reject the deal, NextEra can sue in Travis County, Texas, and ask a judge to overturn the ruling. | 0.60 | 425.00 | 255.00 |
| 04/21/2017 | DKH | Telephone conversation with Leslie Kelleher about the changes to the letter and stipulation to be sent to Judge Andrews. | 0.40 | 425.00 | 170.00 |
| 04/22/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the call with McClain Thompson. | 0.30 | 425.00 | 127.50 |
| 04/22/2017 | DKH | E-mail correspondence with McClain Thompson about the changes made to the letter and stipulation. | 0.20 | 425.00 | 85.00 |
| 04/22/2017 | DKH | E-mail correspondence with McClain Thompson transmitting our revised drafts of the letter and stipulation documents reflecting our changes to the joint request to Judge Andrews for an abeyance in the consolidated asbestos appeals. | 0.40 | 425.00 | 170.00 |
| 04/22/2017 | DKH | Worked on revised drafts of the letter and stipulation documents reflecting our changes to the joint request to Judge Andrews for an abeyance in the consolidated asbestos appeals | 1.00 | 425.00 | 425.00 |
| 04/23/2017 | DKH | Reviewed Memorandum Opinion referenced in our letter and stipulation. | 0.70 | 425.00 | 297.50 |
| 04/24/2017 | DKH | E-mail correspondence exchange and telephone conversation with McClain Thompson about the stipulation and letter. | 0.50 | 425.00 | 212.50 |
| 04/24/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the changes to the stipulation and letter. | 0.30 | 425.00 | 127.50 |
| 04/24/2017 | DKH | E-mail correspondence from McClain Thompson that he has to run the changes past the Company and he'll get this on file by tomorrow morning at the latest. | 0.20 | 425.00 | 85.00 |
| 04/24/2017 | DKH | E-mail correspondence with Courtcall concerning appearance. | 0.20 | 425.00 | 85.00 |
| 04/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 4/26/2017 at 10:00 AM. | 0.30 | 425.00 | 127.50 |
| 04/24/2017 | DKH | E-mail correspondence with Leslie Kelleher about my call with McClain Thompson this morning regarding the stipulation and letter regarding the Appeals and the two changes they want. | 0.40 | 425.00 | 170.00 |
| 04/24/2017 | DKH | E-mail correspondence with McClain Thompson about the call this morning and transmitting the attached revisions tot the letter and stipulation. Please let us know of any final comments and if we have approval to affix your e-signature. Reviewed changes. | 0.40 | 425.00 | 170.00 |
| 04/24/2017 | DKH | E-mail correspondence with Steven Kazan about the Goldman issue. | 0.20 | 425.00 | 85.00 |
| 04/24/2017 | DKH | Telephone conversation with McClain Thompson about letter, stipulation and memorandum opinion. | 0.60 | 425.00 | 255.00 |
| 04/25/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed Joint Letter to The Honorable Richard G. Andrews from Daniel K. Hogan, Esq. and Jason M. Madron, Esq. regarding Joint Letter Enclosing Proposed Stipulation and Order to Hold Briefing in Consolidated Appeals in Abeyance. (Attachments: # (1) Exhibit 1, # (2) Certificate of Service) (Madron, Jason). | 0.40 | 425.00 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/2017 | DKH | E-mail correspondence with Jason Madron transmitting an "as filed" copy of our joint submission. | 0.20 | 425.00 | 85.00 |
| 04/26/2017 | DKH | E-mail correspondence exchange with Jason Madron that in addition, Judge Andrews sua sponte entered the attached order this afternoon administratively closing the consolidated appeals, re-affirming the joint status reporting obligation, and instructing the parties to promptly notify the Court when/if the consolidated appeals should be re-opened. | 0.30 | 425.00 | 127.50 |
| 04/26/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Retrieved and reviewed SO ORDERED re STIPULATION and Order Holding Briefing in Abeyance. Signed by Judge Richard G. Andrews on 4/26/2017. | 0.40 | 425.00 | 170.00 |
| 04/26/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed entry in 16-088 appeal that CASE ADMINISTRATIVELY CLOSED per entry of D.I. 24 in Lead Civil Action 17-229-RGA. | 0.30 | 425.00 | 127.50 |
| 04/26/2017 | DKH | E-mail correspondence with ded_nefreply@ded.uscourts.gov. Reviewed ORDER Administratively Closing Case (see Order for further details). Signed by Judge Richard G. Andrews on 4/26/2017. | 0.40 | 425.00 | 170.00 |
| 04/26/2017 | DKH | E-mail correspondence with Jason Madron that Judge Andrews has already acted on our submission and, earlier today, entered our proposed order holding further briefing in the consolidated District Court appeals in abeyance pending further order of the Court.  Pursuant to the terms of the order, our first status report is due to be filed no later than Monday, June 12, 2017 (due to the deadline falling on Saturday, June 10th). | 0.30 | 425.00 | 127.50 |
| 04/26/2017 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan that Appeal No. 17-229-RGA is now administratively closed. See attached order.  Appeal No. 16-888_RGA is also administratively closed with no order attached, per entry of D.I. 24 in Lead Civil Action 17-229-RGA. | 0.30 | 425.00 | 127.50 |
| 04/26/2017 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan transmitting the Order Holding Briefing in Abeyance. Signed by Judge Richard G. Andrews on 4/26/2017. | 0.30 | 425.00 | 127.50 |
| 04/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed indication that COPY FROM DISTRICT COURT" Ordered that cases #CA-16-888 and #CA-17-229 Consolidated BAP#16-47 are hereby Administratively Closed. (related document(s) [9719]) Signed on 4/26/2017. | 0.30 | 425.00 | 127.50 |
| 04/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Opinion entered today on the DE Trust lienholder issue. | 0.70 | 425.00 | 297.50 |
| 04/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order regarding Motion of Delaware Trust Company. As TCEH First Lien Indenture Trustee. To Partially Vacate Judgment is Denied. | 0.30 | 425.00 | 127.50 |
| 04/28/2017 | DKH | E-mail correspondence exchange with Joseph D. Frank about transcript from February 17, 2017 hearing in front of Sontchi. | 0.30 | 425.00 | 127.50 |
| 04/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Statement of Professionals' Compensation (Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2017 through March 31, 2017 | 0.30 | 425.00 | 127.50 |
| | | **Total Fees** | **37.80** | | **$16,042.50** |

**Expenses**

| | | | |
|---|---|---|---|
| 05/03/2017 | CourtCall - Telephonic appearance at 4/24/17 Hearing | 37.00 | |
| | **Total Expenses** | | **$37.00** |

| | |
|---|---:|
| **TOTAL NEW CHARGES** | **$16,079.50** |

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 41,622.24 |
| Payments | -41,622.24 |
| Current Fees | 16,042.50 |
| Current Expenses | 37.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$16,079.50** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 5/1/2017 | 123084 | Payment on Account | 13,874.08 |
| 5/1/2017 | 2614 | Payment on Account | 4,624.69 |
| 5/1/2017 | 62703 | Payment on Account | 4,624.69 |
| 5/1/2017 | 34413 | Payment on Account | 4,624.70 |
| 5/1/2017 | 62739 | Payment on Account | 13,874.08 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# **Hogan McDaniel**

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 7/31/2017
**File Number:** 110007/01-EFH
**Invoice Number:** 27537

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 05/01/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.30 | 425.00 | 127.50 |
| 05/05/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp | 0.30 | 425.00 | 127.50 |
| 05/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Anthony R. Horton, Chief Financial Officer, Executive Vice President, and Treasurer of EFH Corp. and EFIH, in Support of the Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Energy Future Holdings Corp. and Citigroup Financial Products Inc.) (related document(s)[11216]) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/08/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Motion to Approve Compromise under Rule 9019 (Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry Into and Performance Under the Stipulation Between Energy Future Holdings Corp. and Citigroup Financial Products Inc.) Filed by Energy Future Holdings Corp. | 0.50 | 425.00 | 212.50 |
| 05/08/2017 | DKH | E-mail correspondence with Steven Kazan asking about the plan's drop dead date as it is approaching quickly. ██████████ | 0.30 | 425.00 | 127.50 |
| 05/08/2017 | DKH | E-mail correspondence with Steven Kazan, Leslie M. Kelleher and Ethan Early transmitting news about NEE's attempt to get rehearing. | 0.30 | 425.00 | 127.50 |
| 05/08/2017 | DKH | Reviewed materials and notes to determine the NEE plan's drop dead date. | 0.60 | 425.00 | 255.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2017 | DKH | Reviewed MOTION OF ENERGY FUTURE HOLDINGS CORP., ETAL., FOR AN ORDER AUTHORIZING ENTRY INTO AND PERFORMANCE UNDER THE STIPULATION BETWEEN ENERGY FUTURE HOLDINGS CORP. AND CITIGROUP FINANCIAL PRODUCTS and Declaration of Tony Horton. | 0.60 | 425.00 | 255.00 |
| 05/09/2017 | DKH | Conducted online research to locate the Nextera motion for rehearing filed with the PUCT. Reviewed same. | 2.00 | 425.00 | 850.00 |
| 05/09/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher ███ ████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 05/09/2017 | DKH | E-mail correspondence with Leslie M. Kelleher; and Steven Kazan transmitting the Nextera motion for rehearing filed with the PUCT. | 0.30 | 425.00 | 127.50 |
| 05/09/2017 | DKH | E-mail correspondence with Steven Kazan ████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ | 0.30 | 425.00 | 127.50 |
| 05/10/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Scheduling Omnibus Hearings | 0.30 | 425.00 | 127.50 |
| 05/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (WITH REVISION MADE BY THE COURT) Setting Status Conference Order Signed on 5/11/2017. | 0.40 | 425.00 | 170.00 |
| 05/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov, Reviewed Attorney Scott D. Cousins and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership, Evan T. Miller and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership, Keith Howard Wofford and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership, Gregg M. Galardi and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership, D. Ross Martin and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership, Jonathan M. Agudelo and Erin R Fay for Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership added to case Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 425.00 | 170.00 |
| 05/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Verified Complaint for Declaratory and Injunctive Relief by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership against Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., Energy Future Holding Corp., EASCO Services of Canada Limited, EEC Holdings, Inc., EECI, Inc., EFH Australia (No. 2) Holdings Company, EFH Finance (No. 2) Holdings Company, EFH FS Holdings Company, EFH Renewables Company LLC, Generation Development Company LLC, LSGT Gas Company LLC, LSGT SACROC, Inc., NCA Resources Development Company LLC, TXU Receivables Company. | 0.90 | 425.00 | 382.50 |

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 05/11/2017 | DKH | E-mail correspondence with Steven Kazan that PUCT has until June 7, 2017 to accept or deny the rehearing request filed by Nextera. | 0.40 | 425.00 | 170.00 |
| | | █████████████████████████████████████████ copy of the complaint is attached. | | | |
| 05/11/2017 | DKH | Retrieved and reviewed Elliott's Memorandum of Law in Support of Motion for a Preliminary Injunction. | 0.80 | 425.00 | 340.00 |
| 05/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Application To Appear Pursuant to Local Rule 9010-1(e)(ii) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 425.00 | 127.50 |
| 05/12/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed LETTER FROM MARK MCKANE, P.C. TO THE HONORABLE CHRISTOPHER S. SONTCHI IN CONTEMPLATION OF MAY 12, 2017 TELEPHONIC STATUS CONFERENCE IN CONNECTION WITH ADVERSARY PROCEEDING AND ELLIOTT ASSOCIATES, L.P., ET AL.'S MOTION FOR A PRELIMINARY INJUNCTION [DOCKET NO. 10, IN ADVERSARY CASE NO. 17-50479]. | 0.50 | 425.00 | 212.50 |
| 05/12/2017 | DKH | E-mail correspondence with Natalie D. Ramsey about Elliotts' plans for Oncor.  Reviewed article. | 0.20 | 425.00 | 85.00 |
| 05/15/2017 | DKH | Reviewed docket for activity in Chapter 11 and Elliott adversary proceeding. | 0.80 | 425.00 | 340.00 |
| 05/18/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed NOTICE OF TELEPHONIC ONLY HEARING [DOCKET NO. 25, IN ADVERSARY CASE NO. 17-50479. Reviewed online docket and made notes. | 0.80 | 425.00 | 340.00 |
| 05/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Post-Confirmation Report (Post-Confirmation Quarterly Operating Report for the Quarter ending March 31, 2017) Filed by Energy Future Holdings Corp. | 0.40 | 425.00 | 170.00 |
| 05/26/2017 | DKH | E-mail correspondence with DE Bankr. ECF.  Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/31/2017 at 11:00 AM. | 0.30 | 425.00 | 127.50 |
| 05/26/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Neil F. Luria in Support of Debtor Energy Future Holdings Corp.'s Application for Entry of an Order Authorizing the Retention and Employment of SOLIC Capital Advisors, LLC as Financial Advisor for Debtor and Debtor in Possession Energy Future Holdings Corp. Effective Nunc Pro Tunc to December 18, 2014 | 0.40 | 425.00 | 170.00 |
| 05/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended  Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/31/2017 at 11:00 AM. | 0.30 | 425.00 | 127.50 |
| 05/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Authorizing Entry Into And Performance Under The Stipulation Between Energy Future Holdings Corp. And Citigroup Financial Products, Inc. Signed on 5/30/2017. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 425.00 | 127.50 |
| 05/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. Made notes to calendar. | 0.40 | 425.00 | 170.00 |
| 06/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order (A) Approving Postpetition Replacement Financing for Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Extending the Use of Cash Collateral By Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (D) Authorizing Refinancing of Postpetition Secured Debt, (E) Authorizing Payment of Allowed EFIH First Lien Makewhole Claims, and (F) Modifying the Automatic Stay) Filed by Energy Future Holdings Corp.. | 1.40 | 425.00 | 595.00 |
| 06/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to File Under Seal(Motion for Entry of an Order Authorizing Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. to File Under Seal the Certain Fee Letter Relating to the EFIH Debtor-in-Possession Credit Agreement) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 06/07/2017 | DKH | Conducted online researach to determine that the PUCT denied the NEE motion for reconsideration. | 1.00 | 425.00 | 425.00 |
| 06/07/2017 | DKH | E-mail correspondence and telephone conversation with McClain Thompsona about the PUCT's order today denying NextEra's motion for reconsideration, and the draft report to District Court, stating that the ability of the Debtors to consummate the confirmed Plan continues to remain unclear. Reviewed same. | 0.70 | 425.00 | 297.50 |
| 06/07/2017 | DKH | E-mail correspondence exchange with McClain Thompson about the draft Joint Status letter. | 0.30 | 425.00 | 127.50 |
| 06/07/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about the Joint Status report. | 0.50 | 425.00 | 212.50 |
| 06/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of "Budget" in Connection with " Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order (A) Approving Postpetition Replacement Financing for Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Extending the Use of Cash Collateral By Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (D) Authorizing Refinancing of Postpetition Secured Debt, (E) Authorizing Payment of Allowed EFIH First Lien Makewhole Claims, and (F) Modifying the Automatic Stay" [D.I. 11318] ) (related document(s)[11318]) Filed by Energy Future Holdings Corp. | 0.60 | 425.00 | 255.00 |
| 06/07/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the draft joint status letter received from McClain Thompson. | 0.30 | 425.00 | 127.50 |
| 06/07/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting the order from the PUCT on the NEE rehearing. | 0.20 | 425.00 | 85.00 |
| 06/07/2017 | DKH | Retrieved and reviewed the PUCT order on the NEE rehearing motion. | 0.70 | 425.00 | 297.50 |
| 06/09/2017 | DKH | E-mail correspondence exchange with McClain Thompson regarding the status report to District Court. | 0.30 | 425.00 | 127.50 |
| 06/09/2017 | DKH | E-mail correspondence from McClain Thompson transmitting a redline of the status report reflecting a few light clean-ups. Reviewed same and replied. | 0.40 | 425.00 | 170.00 |

| 06/09/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice Of Order Entered By The Public Utility Commission Of Texas In The Administrative Proceeding Related To The Change Of Control Application Of Oncor Electric Delivery Company, LLC et al. Filed by Public Utility Commission of Texas. | 0.50 | 425.00 | 212.50 |
|---|---|---|---|---|---|
| 06/12/2017 | DKH | E-mail correspondence exchange with McClain Thompson asking him why they removed the language "denied NextEra Energy, Inc.'s motion for rehearing" on page 3. Isn't that an accurate recitation of the events before the PUCT. | 0.40 | 425.00 | 170.00 |
| 06/12/2017 | DKH | E-mail correspondence from Jason Madron transmitting an "as filed" copy of the Joint Status Report, a copy of which will be hand delivered to the District Court this afternoon. | 0.30 | 425.00 | 127.50 |
| 06/12/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed Joint STATUS REPORT by Energy Future Holdings Corp., David William Fahy, Shirley Fenicle. | 0.30 | 425.00 | 127.50 |
| 06/12/2017 | DKH | E-mail correspondence with Jason Madron concerning efiling the status report. | 0.30 | 425.00 | 127.50 |
| 06/12/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan transmitting fan "as filed" copy of the Joint Status Report, a copy of which will be hand delivered to the District Court this afternoon. | 0.20 | 425.00 | 85.00 |
| 06/13/2017 | DKH | E-mail correspondence from Jason Madron concerning Oral Order. | 0.20 | 425.00 | 85.00 |
| 06/13/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed ORAL ORDER: The request to continue the stay and keep the Appeals administratively closed (D.I. 25) is GRANTED.A further joint status report is due by 7/27/2017. Ordered by Judge Richard G. Andrews on 6/13/2017. | 0.30 | 425.00 | 127.50 |
| 06/13/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed . Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/15/2017 at 10:00 AM | 0.30 | 425.00 | 127.50 |
| 06/13/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting the ORAL ORDER: The request to continue the stay and keep the Appeals administratively closed (D.I. 25) is GRANTED. A further joint status report is due by 7/27/2017. Ordered by Judge Richard G. Andrews on 6/13/2017. | 0.30 | 425.00 | 127.50 |
| 06/16/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Declaration in Support (Twelfth Supplemental Declaration of Chad J. Husnick in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date). | 0.40 | 425.00 | 170.00 |
| 06/19/2017 | DKH | Reviewed Limited Objection and Reservation of Rights of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, with Respect to Motion of Energy Future Intennediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order Approving Postpetition Replacement Financing [D.I. 11366; filed June 19, 2017] and Reservation of Rights of the EFIH Second Lien Trustee to Motion of Energy Future Intennediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order Approving Postpetition Replacement Financing [D.I. 11367; filed June 19, 2017]. | 0.80 | 425.00 | 340.00 |
| 06/21/2017 | DKH | Reviewed filings in case; reviewed ORDER SCHEDULING OMNIBUS HEARING DATE [Docket No. 11375]. | 1.00 | 425.00 | 425.00 |
| 06/22/2017 | DKH | Conducted online research on NEE deal for Oncor and status of PUCT proceedings. | 1.20 | 425.00 | 510.00 |
| 06/22/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/26/2017 at 12:00 PM. | 0.30 | 425.00 | 127.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/2017 | DKH | E-mail correspondence with Steven Kazan about the status of PUCT proceedings. | 0.20 | 425.00 | 85.00 |
| 06/22/2017 | DKH | Reviewed Debtors' Reply in Support of Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order (A) Approving Post-petition Replacement Financing. | 1.50 | 425.00 | 637.50 |
| 06/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding "Motion for Entry of an Order Authorizing Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. to File Under Seal the Certain Fee Letter Relating to the EFIH Debtor-in-Possession Credit Agreement" [D.I. 11319]). | 0.40 | 425.00 | 170.00 |
| 06/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Authorizing Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. to File Under Seal the Certain Fee Letter Relating to the EFIH Debtor-in-Possession Credit Agreement. | 0.30 | 425.00 | 127.50 |
| 06/26/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed ORDER (A) APPROVING POSTPETITION REPLACEMENT FINANCING FOR ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (B) GRANTING LIENS AND PROVIDING SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (C) EXTENDING THE USE OF CASH COLLATERAL BY ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (D) AUTHORIZING REFINANCING OF POSTPETITION SECURED DEBT, (E) AUTHORIZING PAYMENT OF ALLOWED EFIH FIRST LIEN CLAIMS, AND (F) MODIFYING THE AUTOMATIC STAY [Docket No. 11388]. | 0.40 | 425.00 | 170.00 |
| 06/26/2017 | DKH | Prepared for and attended omnibus hearing. | 2.00 | 425.00 | 850.00 |
| 06/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Order Entered by the Public Utility Commission of Texas in the Administrative Proceeding Related to the Change of Control Application of Oncor Electric Delivery Company, LLC Filed by Public Utility Commission of Texas. | 0.40 | 425.00 | 170.00 |
| 06/30/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ ██ NEE deal. | 0.30 | 425.00 | 127.50 |
| 07/13/2017 | DKH | Email to skazan@kazanlaw.com | 0.10 | 425.00 | 42.50 |
| 07/20/2017 | KEH | Telephone call to CourtCall to schedule telephonic appearance for DKHogan for hearing on 7/21 @ 2:00 pm | 0.10 | 200.00 | 20.00 |
| 07/26/2017 | DKH | Attended hearing, RE: Scheduling Motion and Adjournment Motion. | 8.50 | 425.00 | 3,612.50 |
| 07/28/2017 | KEH | Confer with DKHogan re: scheduling order; calendar deadlines from Scheduling Order. | 0.80 | 200.00 | 160.00 |
| 07/28/2017 | KEH | Meeting with DKHogan re: upcoming deadlines and action needed. | 0.60 | 200.00 | 120.00 |
| 07/31/2017 | KEH | Confer with DKHogan re: Discovery requests. | 0.20 | 200.00 | 40.00 |
| | | **Total Fees** | **44.00** | | **$18,317.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 06/26/2017 | Parking. | 6.00 |
| 07/21/2017 | CourtCall Appearance of DKHogan | 30.00 |
| | **Total Expenses** | **$36.00** |

**TOTAL NEW CHARGES**                                                 **$18,353.50**

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 16,079.50 |
| Payments | -16,079.50 |
| Current Fees | 18,317.50 |
| Current Expenses | 36.00 |
| **AMOUNT DUE AND OWING TO DATE** | **$18,353.50** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 5/23/2017 | 123264 | Payment on Account | 5,359.84 |
| 5/30/2017 | 63810 | Payment on Account | 5,359.83 |
| 6/1/2017 | 2635 | Payment on Account | 1,786.61 |
| 6/1/2017 | 62857 | Payment on Account | 1,786.61 |
| 6/1/2017 | 34471 | Payment on Account | 1,786.61 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**  9/11/2017
**File Number:**  110007/01-EFH
**Invoice Number:**  27676

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/2017 | DKH | E-mail correspondence with exchange with Steven Kazan about Chadbourne. Read article. | 0.30 | 455.00 | 136.50 |
| 07/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Status Report Fee Committees Report Concerning Uncontested Fee Applications and Section 503(B) Final Fee Requests for Hearing on July 11, 2016 At 10:00 A.M. Filed by Fee Committee. | 0.40 | 455.00 | 182.00 |
| 07/06/2017 | DKH | E-mail correspondence exchange with Steven Kazan about BHE buying Oncor. | 0.30 | 455.00 | 136.50 |
| 07/06/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed notice of hearing change from July 11 to July 12. | 0.30 | 455.00 | 136.50 |
| 07/06/2017 | DKH | E-mail correspondence with Steven Kazan about Warren Buffett's Berkshire Hathaway's energy unit nearing a deal to buy Oncor Electric Delivery, one of the country's biggest electricity transmissions companies, according to the Wall Street Journal. The acquisition could be completed as soon as today. | 0.30 | 455.00 | 136.50 |
| 07/06/2017 | DKH | Read articles about Berkshire Hathaway buying Oncor. | 0.40 | 455.00 | 182.00 |
| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee) Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |

| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of David Ying in Support of the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee) (related document(s)[11430]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Letters Terminating (A) the NEE Plan Support Agreement and (B) the NEE Merger Agreement Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Withdrawal of Appearance. Potter Anderson & Corroon LLP and Shearman & Sterling LLP has withdrawn from the case. Filed by Deutsche Bank AG New York Branch. | 0.20 | 455.00 | 91.00 |
| 07/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Further Enlarging the Period Within Which The Debtors May Remove Certain Action. | 0.30 | 455.00 | 136.50 |
| 07/07/2017 | DKH | E-mail correspondence with EBS-Noticing@epiqsystems.com. Reviewed NOTICE OF EFH DISCLOSURE STATEMENT HEARING. | 0.40 | 455.00 | 182.00 |
| 07/07/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Notice of Disclosure Statement hearing set for August 11, 2017 and objection deadline of August 4, 2017 @ 4:00 p.m. I will forward DS when filed. | 0.20 | 455.00 | 91.00 |
| 07/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Motion to Approve (Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and other Related Documents) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2017 at 10:00 AM | 0.50 | 455.00 | 227.50 |
| 07/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Paul Keglevic in Support of the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee) (related document(s)[11430]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and other Related Documents [D.I. 11428]) (related document(s)[11428]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing (Notice of EFH Disclosure Statement Hearing) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2017 at 10:00 AM. | 0.40 | 455.00 | 182.00 |
| 07/08/2017 | DKH | Reviewed Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11426]) Filed by Energy Future Holdings Corp. | 0.80 | 455.00 | 364.00 |
| 07/08/2017 | DKH | Reviewed Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) Filed by Energy Future Holdings Corp. | 1.30 | 455.00 | 591.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2017 | DKH | E-mail correspondence exchange with Steven Kazan about his review of the POR and Disclosure Statement ███████████ ██████████████████████████████████████████████████████ ████████████████████████████████████████████████ and responded to Steven. | 0.40 | 455.00 | 182.00 |
| 07/09/2017 | DKH | E-mail correspondence with Steven Kazan about a flurry of activity in the EFH bankruptcy and transmitting 1. the Notice of Motion for Entry of a Scheduling Order in Connection with Confirmation. [Docket No. 11425]. This motion lays out the deadlines for the entire disclosure, discovery and confirmation processes; 2. Notice of Disclosure Statement Hearing- August 11, 2017 @ 10:00 a.m. The objection deadline is August 4, 2017 at 4:00 p.m.  The Disclosure [Docket No. 11427] and Notice are attached; 3. Joint Plan of Reorganization. [Docket No. 11426]; The treatment of Class A3-Legacy General Unsecured Claims Against the EFH Debtors remains Unimpaired with no voting rights. Treatment of Class A12 (EFH Debtor Intercompany Claims) remains unchanged-Unimpaired/Impaired-Not entitled to vote (Deemed to Accept or Reject) as does Class A14 (Interests in EFH Debtors Other Than EFH Corp.)-Unimpaired/Impaired-Not entitled to vote (Deemed to Accept or Reject). Both A12 and A14 contain the language " that Interests in Debtors LSGT Gas Company LLC, EECI, Inc., EEC Holdings, Inc., and LSGT SACROC, Inc. shall be Reinstated.";  4.  Notice of the Merger Motion with BHE [No. 11428] is attached. The hearing on the merger motion is August 11, 2017 @ 10:00 a.m. The objection deadline is August 4, 2017 at 4:00 p.m.  The Merger Motion [No. 11430] as well as the supporting Declarations of Kegelvic [No. 11431] and Ying [No. 11432] are attached.  There is an omnibus hearing set for Wednesday, July 12, 2017 at 10:00 a.m. I will attend and update you after that hearing. We should set up a call to discuss these items.  I am available as needed. | 0.60 | 455.00 | 273.00 |
| 07/09/2017 | DKH | E-mail correspondence with Steven Kazan about restarting the appeals process ████████████ ██████████████████ ████████████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | Conducted research on Gibson Dunn; the person appears to be Robert B. Little. He has signed all the Declarations in support of the fee applications. See link. | 0.50 | 455.00 | 227.50 |
| 07/10/2017 | DKH | E-mail correspondence exchange with McClain Thompson about a call with our team to discuss the path forward with respect to asbestos issues. | 0.40 | 455.00 | 182.00 |
| 07/10/2017 | DKH | E-mail correspondence exchange with McClain Thompson about timing of call tomorrow. | 0.30 | 455.00 | 136.50 |
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing a Letter in Reply to Debtors' Notice of Termination of the Agreement and Plan of Merger) (related document(s)[11424]) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.40 | 455.00 | 182.00 |
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of (A) Letter Terminating the PIK Plan Support Agreement and (B) Additional "Cleansing" Materials Under That Certain Confidentiality Agreement with Elliott Capital Management) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C). | 0.60 | 455.00 | 273.00 |
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Forty-Ninth Omnibus (Substantive) Objection to No Liability and Substantive Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Terry L. Nutt, Senior Vice President and Controller at Vistra Energy Corp., in Support of the Debtors' Forty-Ninth Omnibus (Substantive) Objection to No Liability and Substantive Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 (related document(s) [11438]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/12/2017 at 10:00 AM | 0.40 | 455.00 | 182.00 |
| 07/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Service (Notice of Change of Firm Affiliation) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc | 0.30 | 455.00 | 136.50 |
| 07/10/2017 | DKH | E-mail correspondence with EBS Noticing @ Epiq Systems. Reviewed NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON JULY 12, 2017 STARTING AT 10:00 A.M. | 0.40 | 455.00 | 182.00 |
| 07/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about the call tomorrow. | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about what discussion - if any- EFH had with Berkshire about the asbestos claims and 524(g). | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | E-mail correspondence with Steven Kazan about a call with Debtors tomorrow. | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | E-mail correspondence with Steven Kazan about email from K&E request for a call. | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | E-mail correspondence with Steven Kazan about the Gibson Dunn people representing BHE. | 0.30 | 455.00 | 136.50 |
| 07/10/2017 | DKH | E-mail correspondence with Steven Kazan that the call is at 1:45 p.m. e.t. tomorrow.  I will send call-in # upon receipt. | 0.20 | 455.00 | 91.00 |
| 07/10/2017 | DKH | Reviewed and transmitted our objection to the NEE merger motion from last summer. | 0.60 | 455.00 | 273.00 |
| 07/11/2017 | DKH | E-mail correspondence exchange with Steven Kazan about ██████████████████ ppeal. | 0.30 | 455.00 | 136.50 |
| 07/11/2017 | DKH | E-mail correspondence with Ann McMillan at Caplin thatLeslie is in the hospital and won't be able to participate in the call at 1:30 E.T. today.  If it would be helpful to have someone from C&D on the call. Let her know. | 0.20 | 455.00 | 91.00 |
| 07/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/12/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 07/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice That the NextEra Plan and NextEra Plan Confirmation Order Have Been Rendered Null and Void) (related document(s)[10853], [10859]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/11/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a draft joint letter and stipulation to dismiss the outstanding asbestos appeals.  Reviewed same and transmitted to Steven Kazan. | 0.60 | 455.00 | 273.00 |
| 07/11/2017 | DKH | E-mail correspondence with Steven Kazan about Elliott's response to Husnick dated today ████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/11/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Appellees' proposed stipulation and proposed letter to the District Court regarding the appeals.  I have also attached the Memorandum Opinion referenced in the letter. | 0.40 | 455.00 | 182.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2017 | DKH | Reviewed documents from Elliott to EFH. | 1.00 | 455.00 | 455.00 |
| 07/11/2017 | DKH | Reviewed documents sent from Elliott to EFH. Elliott's Response to Husnick includes reference to asbestos and the fact that EFIH creditors (including Elliott) are being charged with a disproportionate percentage of the termination fee payable to NEE. | 1.00 | 455.00 | 455.00 |
| 07/11/2017 | DKH | Telephone conference with Debtors counsel and Steven Kazan about the new plan and merger agreement and the effect on asbestos claimants. | 0.50 | 455.00 | 227.50 |
| 07/11/2017 | DKH | Telephone conversation with Steven Kazan in advance of our call with Debtors counsel. | 0.30 | 455.00 | 136.50 |
| 07/12/2017 | DKH | Attended hearing. | 2.00 | 455.00 | 910.00 |
| 07/12/2017 | DKH | E-mail correspondence exchange with Jeanna Koski concerning Leslie's suggested changes to the stipulation. | 0.30 | 455.00 | 136.50 |
| 07/12/2017 | DKH | E-mail correspondence exchange with Steven Kazan stipulation | 0.30 | 455.00 | 136.50 |
| 07/12/2017 | DKH | E-mail correspondence from McClain Thompson transmitting a revised letter and stipulation (with redline), reflecting the termination notice mentioned on the record today. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 07/12/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski about the changes to the stipulation. | 0.20 | 455.00 | 91.00 |
| 07/12/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Appellee's further changes to stipulation. | 0.30 | 455.00 | 136.50 |
| 07/12/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the proposed changes to the stipulation | 0.40 | 455.00 | 182.00 |
| 07/12/2017 | DKH | Made revisions to the stipulation for the dismissal of the appeal. Transmitted to Jeanna Koski and conducted telephone call with Jeanna to discuss changes. | 1.30 | 455.00 | 591.50 |
| 07/12/2017 | DKH | Telephone conversation with Jeanna Koski about the treatment of the appeal and related issues. | 0.30 | 455.00 | 136.50 |
| 07/13/2017 | DKH | E-mail correspondence with Steven Kazan about my communications with Leslie and the status of the stipulation. | 0.20 | 455.00 | 91.00 |
| 07/13/2017 | DKH | E-mail correspondence with Steven Kazan stipulation. | 0.30 | 455.00 | 136.50 |
| 07/13/2017 | DKH | Reviewed docket to determine who is representing BHE. Discovered that Jeffrey C. Krause, Michael S Neumeister, Daniel B. Denny, Steven Sletten and William E. Chipman represent Berkshire Hathaway Energy Company. | 0.60 | 455.00 | 273.00 |
| 07/15/2017 | DKH | Conducted investigation into the Gibson Dunn attorneys. | 0.60 | 455.00 | 273.00 |
| 07/15/2017 | DKH | E-mail correspondence with Steven Kazan about the Gibson Dunn attorneys for BHE. | 0.20 | 455.00 | 91.00 |
| 07/16/2017 | DKH | E-mail correspondence exchange with Steven Kazan | 0.30 | 455.00 | 136.50 |
| 07/17/2017 | DKH | E-mail correspondence from Steven Kazan to Robert B. Little at Gibson Dunn regarding the asbestos issues. | 0.30 | 455.00 | 136.50 |

| Date | | Description | | | |
|------|------|------|------|------|------|
| 07/17/2017 | DKH | E-mail correspondence with Steven Kazan regarding the issue of request for allowance of administrative claims for substantial contribution pursuant to section 503(b)(3)(D) of the Bankruptcy Code. | 0.40 | 455.00 | 182.00 |
| 07/17/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the changes to the stipulation based on my conversation this morning with Leslie. | 0.30 | 455.00 | 136.50 |
| 07/17/2017 | DKH | Reviewed current plan for treatment of administrative claims for substantial contribution. | 0.80 | 455.00 | 364.00 |
| 07/17/2017 | DKH | Telephone conversation with Leslie Kelleher about the changes to the stipulation. | 0.50 | 455.00 | 227.50 |
| 07/17/2017 | DKH | Worked on issues related to discovery deadlines upcoming Disclosure Statement issues. Reviewed prior versions of DS and Plan for treatment of A3 claims. | 2.00 | 455.00 | 910.00 |
| 07/18/2017 | DKH | E-mail correspondence exchange with McClain Thompson about the appeal stipulation. | 0.40 | 455.00 | 182.00 |
| 07/18/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the stipulation. | 0.30 | 455.00 | 136.50 |
| 07/18/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 07/18/2017 | DKH | E-mail correspondence with Kirkland that Creditor Elliott Management's counsel, Ropes & Gray, has requested access to the document repository on Epiq.  On behalf of Elliott, Ropes has signed Exhibit A of the governing Confidentiality and Stipulated Protective Order, entered on August 13, 2014 [DI 1833]. They intend to give Ropes access to all confirmation-related productions from prior confirmation proceedings, including third party productions.  If we have any objections, please let the Debtors and Ropes (copied here) know by 10 am ET on Monday July 24, so they can address any disputes with the Court at the July 26 hearing, if necessary. | 0.30 | 455.00 | 136.50 |
| 07/18/2017 | DKH | E-mail correspondence with Steven Kazan ███████ ███████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/18/2017 | DKH | Reviewed Notice of Service of The Elliott Funds' First Request for Production of Documents Concerning Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee to the EFH/EFIH Debtors Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher ██████████████████ ████████████████████████████████████████ | 0.60 | 455.00 | 273.00 |
| 07/19/2017 | DKH | E-mail correspondence from Steven Kazan approving the stipulation with my changes. | 0.20 | 455.00 | 91.00 |
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Joinder of UMB Bank, N.A. to (I) the Elliott Funds' Objection to the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code and (II) the Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee. | 0.40 | 455.00 | 182.00 |

| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Joinder Statement in Support of Motion by Elliott Associates to Adjourn Hearing on the Motion of EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee by Sunrise Partners Limited Partnership (related document(s)[11430], [11506]) Filed by Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Motion to Shorten Notice Regarding The Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee (related document (s)[11506]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Berkshire Hathaway Energy Company Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Objection to Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s) [11425]) Filed by Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 9/19/2017 at 10:00 AM. | 0.20 | 455.00 | 91.00 |
| 07/19/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Subpoena to Produce Documents. Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with Leslie Kelleher ███████████████████████████████████████████████████████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that appeal no. 16-888 is the merger appeal and 17-0229 is the appeal of the E-side confirmation order and the two appeals were consolidated. | 0.30 | 455.00 | 136.50 |
| 07/19/2017 | DKH | E-mail correspondence with McClain Thompson transmitting our modest changes to the stipulation. | 0.20 | 455.00 | 91.00 |
| 07/19/2017 | DKH | E-mail correspondence with Steven Kazan ███████████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 07/19/2017 | DKH | Listened to Steven Kazan's voicemail and made the changes requested to the stipulation. Transmitted the redline attached for approval. | 0.50 | 455.00 | 227.50 |

| 07/19/2017 | DKH | Reviewed Objection to the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s) [11425]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.50 | 455.00 | 227.50 |
|---|---|---|---|---|---|
| 07/19/2017 | DKH | Reviewed The Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.60 | 455.00 | 273.00 |
| 07/19/2017 | DKH | Reviewed the status of the various appeals we have filed and dismissed. Reviewed dockets and docket entries. | 0.80 | 455.00 | 364.00 |
| 07/20/2017 | DKH | E-mail correspondence exchange with Steven Kazan about email with Kirkland about the stipulation. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence from Leslie Kelleher that the proposed language is fine. ███████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence from McClain Thompson about introducing an unnecessary modifier into the stipulation. They looked back at the Hunt appeal. The order dismissing it did not mention prejudice (with or without), and we propose to do the same here.  Please see attached for a redline reflecting that change to the stipulation. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 07/20/2017 | DKH | E-mail correspondence from McClain Thompson that he will do a quick proofread and then circulate a proposed final letter and stipulation for my e-sign off. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence from McClain Thompson transmitting the final stipulation for the proposed filing and asking me to confirm that Jason has your approval to e-sign. Reviewed same and responded. | 0.40 | 455.00 | 182.00 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition Gregory E. Abel Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of David Ying Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Elliott Associates, L.P., Elliott International, L.P., and the Liverpool Limited Partnership Pursuant to Fed. R. Civ. P. 30(b)(6) in Connection with the Debtors' Motion to Approve the BHE Merger Agreement Filed by Energy Future Holdings Corp | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Patrick J. Goodman Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Paul M. Keglevic Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/21/2017 at 02:00 PM. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Shortening Notice Regarding The Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee. (related document(s)[11507]) Signed on 7/20/2017. | 0.30 | 455.00 | 136.50 |
| 07/20/2017 | DKH | E-mail correspondence with McClain Thompson that the revised stipulation dismissing the appeal is acceptable to us. | 0.20 | 455.00 | 91.00 |
| 07/20/2017 | DKH | Retrieved and reviewed Notice of Filing of "Exhibit E" (Liquidation Analysis) to "Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 11427]) (related document(s)[11427]) Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 07/20/2017 | DKH | Reviewed signup for telephonic hearing scheduled for tomorrow. | 0.20 | 455.00 | 91.00 |
| 07/21/2017 | DKH | Attended telephonic hearing. | 0.60 | 455.00 | 273.00 |
| 07/21/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about motion re the scheduling order. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence exchange with Steven Kazan about some objections filed today ███████████████ | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence from Steven Kazan ██████████ ████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed as filed Joint Letter to The Honorable Richard G. Andrews from Daniel K. Hogan, Esq. and Jason M. Madron, Esq. Regarding (Joint) Requesting Entry of Stipulation and Order Dismissing the Appeals. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Declaration in Support (Declaration of Bryan M. Stephany, Esq. in Support of the Debtors Reply in Support of the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s) [11553]) Filed by Energy Future Holdings Corp.. | 0.50 | 455.00 | 227.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed EFH/EFIH Debtors Reply in Support of the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[11425], [11505]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter From Mark McKane, P.C. to The Honorable Christopher S. Sontchi Concerning the Scope of the July 26, 2017 Hearing Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |

| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter to the Honorable Christopher S. Sontchi from Gregg Galardi regarding Discovery Dispute Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter to the Honorable Christopher S. Sontchi Regarding Subpoenas Served July 19, 2017 (related document(s)[11503], [11504]) Filed by Berkshire Hathaway Energy Company. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition David W. Prager Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Anthony R. Horton Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of Charles H. Cremens Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Service of The Elliott Funds First Request For Production Of Documents Concerning Motion Of The EFH/EFIH Debtors For Order Authorizing Entry Into Merger Agreement And Approving Termination Fee To Berkshire Hathaway Energy Company Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Service re: Debtors' First Interrogatories and Requests for Production to Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership in Connection with the Debtors' Motion to Approve the BHE Merger Agreement Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Statement of EFH Indenture Trustee in Support of Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s) [11425]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Subpoena (Notice of Subpoena [Jeffrey Rosenbaum]). Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Subpoena (Notice of Subpoena [Moelis & Company LLC]). Filed by Energy Future Holdings Corp | 0.30 | 455.00 | 136.50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 07/21/2017 | DKH | E-mail correspondence with Leslie Kelleher that our objections to the DS are due August 4; ███████████ | 0.40 | 455.00 | 182.00 |
| 07/21/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting our discovery requests from the last confirmation process. | 0.40 | 455.00 | 182.00 |
| 07/21/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the "as filed" copy of our agreed joint District Court submission.  They will also deliver a copy of this over to the District Court. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with Steven about the hearing ███████ | 0.20 | 455.00 | 91.00 |
| 07/21/2017 | DKH | E-mail correspondence with Steven Kazan ████████ | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | E-mail correspondence with Steven Kazan that the objection deadline was Wednesday, July 19, 2017 to the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp (DI 11425 attached). ███████████ | 0.50 | 455.00 | 227.50 |
| 07/21/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the EFH notice of 30(b)(6) deposition of Elliott Associates, L.P., Elliott International, L.P., and the Liverpool Limited Partnership for August 4, 2017 @ in NYC. | 0.30 | 455.00 | 136.50 |
| 07/21/2017 | DKH | Telephone conversation with Leslie Kelleher to discuss our discovery requests. | 0.50 | 455.00 | 227.50 |

| 07/22/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Joinder in EFH/EFIH Debtors' Reply in Support of the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code in Further Response to the Objections to the Scheduling Motion (related document(s) [11425], [11505], [11509], [11510], [11553]) Filed by Berkshire Hathaway Energy Company. | 0.40 | 455.00 | 182.00 |
| 07/22/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Deposition of the EFH/EFIH Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 07/22/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Subpoena (Notice of Subpoena [Moelis & Company LLC]. Filed by Energy Future Holdings Corp.. | 0.30 | 455.00 | 136.50 |
| 07/22/2017 | DKH | E-mail correspondence with Kirkland that the Rule 30(b)(6) deposition for Berkshire Hathaway Energy Company [D.I. 11503] will occur this upcoming Monday, July 24 at 5:00 PM CT in Des Moines, Iowa. | 0.30 | 455.00 | 136.50 |
| 07/22/2017 | DKH | Spend time review prior discovery requests made to Debtors as well as discovery received to date. | 1.80 | 455.00 | 819.00 |
| 07/23/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher that the 30(b)(6) depos scheduled this week ███████████████ ████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/23/2017 | DKH | E-mail correspondence with Kirkland that the Moelis 30(b)(6) deposition and Mr. Horton's deposition will take place in New York on Tuesday, July 25. | 0.30 | 455.00 | 136.50 |
| 07/24/2017 | DKH | Attended (telephonically) Rule 30(b)(6) deposition for Berkshire Hathaway Energy Company. | 2.70 | 455.00 | 1,228.50 |
| 07/24/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/26/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 07/24/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Service Regarding (i) Berkshire Hathaway Energy Companys Objections to Elliotts Notice of Deposition of Berkshire Hathaway Energy Company Pursuant to Fed. R. Civ. P. 30(b)(6); and (ii) Berkshire Hathaway Energy Companys Objections to Elliotts Notice of Subpoena to Produce Documents Filed by Berkshire Hathaway Energy Company. | 0.40 | 455.00 | 182.00 |
| 07/24/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Service Regarding Production of Documents Bearing Production Numbers BHE_000000001 through BHE_000004820 Filed by Berkshire Hathaway Energy Company. | 0.30 | 455.00 | 136.50 |
| 07/24/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Objection to Chapter 11 Plan of Reorganization (Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[11426]) Filed by Robert J. Miller. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2017 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | Attended (telephonically) Anthony Horton deposition. | 2.00 | 455.00 | 910.00 |
| 07/25/2017 | DKH | Attended (telephonically) Rule 30(b)(6) deposition for Moelis. | 1.70 | 455.00 | 773.50 |
| 07/25/2017 | DKH | Conducted research on how to procure discovery from Elliott. Reviewed whether Elliott is a participating party. | 0.50 | 455.00 | 227.50 |
| 07/25/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about some minor changes to Berkshire document requests. | 0.40 | 455.00 | 182.00 |
| 07/25/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about the definition of conflict matter in the plan and minutes related thereto. | 0.40 | 455.00 | 182.00 |
| 07/25/2017 | DKH | E-mail correspondence from Jason Madron that Judge Andrews has acted on our joint submission of last week and, earlier today, entered the attached order dismissing the consolidated District Court appeals. | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/26/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Berkshire Hathaway Energy Company Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of the EFH/EFIH Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with ded_ecf@ded.uscourts.gov. Reviewed SO ORDERED Granting Stipulation and Order Dismissing the Appeals (***Civil Case Terminated). Signed by Judge Richard G. Andrews on 7/25/2017. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed The Debtors' Objection to the Elliott Funds' Motion to Adjourn the Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee) (related document(s)[11430], [11506], [11553], [11564]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 07/25/2017 | DKH | E-mail correspondence with Leslie and Steven transmitting tomorrow's agenda | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with Leslie Kelleher concerning the allocation issue. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with Leslie Kelleher that fact discovery must be sent out on Thursday; | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with Leslie Kelleher | 0.30 | 455.00 | 136.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/25/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting a draft document request for EFH – she is drafting deposition notices and a 30(b)(6) request for BHE; Reviewed same. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised document requests to EFH; reviewed same. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with McClain Thompson transmitting Debtors' demonstratives for tomorrow's hearing; reviewed same. | 0.40 | 455.00 | 182.00 |
| 07/25/2017 | DKH | E-mail correspondence with Steven Kazan about serving discovery requests on Elliott. | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.20 | 455.00 | 91.00 |
| 07/25/2017 | DKH | E-mail correspondence with Steven Kazan that I attended the Rule 30(b)(6) deposition for Berkshire Hathaway Energy Company (Pat Goodman of BHE). ██████████ | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | E-mail correspondence with Steven Kazan with comments about the discovery to Elliott. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 07/25/2017 | DKH | Received and reviewed Debtors' and Berkshire Hathaway Energy Company's Joint Notice of Disclosure of Joint Exhibit List for the Hearing on the Scheduling Motion and the Motion to Adjourn. The exhibits on this list are being made available through an FTP site. | 0.50 | 455.00 | 227.50 |
| 07/25/2017 | DKH | Worked on drafts of document requests for Berkshire Hathawy Energy. | 0.40 | 455.00 | 182.00 |
| 07/26/2017 | DKH | E-mail correspondence with Jason Madron that Debtros were informed by Chambers this evening that, notwithstanding the date provided by the Court on the record at today's hearing, the hearing to consider approval of the new E-Side Disclosure Statement shall take place on Tuesday, August 29, 2017 starting at 10:00 a.m. (EDT) (the Court is not available on the August 28th date discussed on the record this afternoon). | 0.30 | 455.00 | 136.50 |
| 07/26/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about the extremely lengthy scheduling evidentiary hearing with multiple witnesses and cross examinations ██████████ | 0.30 | 455.00 | 136.50 |
| 07/27/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting a slightly revised version of the scheduling order. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 07/27/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting the revised proposed scheduling order (and redline against the original filed version), which they plan to file by certification of counsel. Reviewed same. | 0.40 | 455.00 | 182.00 |

| 07/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Re-Notice of "Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee" and Hearing Thereon (related document(s) [11430]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/21/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 07/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Re-Notice of "Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee" and Hearing Thereon (related document(s) [11430]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/21/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 07/27/2017 | DKH | E-mail correspondence with Debtors that we have no objections to the Revised Proposed Scheduling Order as currently drafted. We reserve all of our rights as they relate to any further modifications. | 0.20 | 455.00 | 91.00 |
| 07/27/2017 | DKH | E-mail correspondence with Jeanna Koski transmitting the AON report. | 0.20 | 455.00 | 91.00 |
| 07/27/2017 | DKH | E-mail correspondence with Leslie and Steven that the discovery deadline has been moved to August 3 and transmitting the revised scheduling order. | 0.30 | 455.00 | 136.50 |
| 07/27/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the revised schedule; the discovery deadline will be moved to Monday, July 31, 2017 | 0.20 | 455.00 | 91.00 |
| 07/27/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of document request for the Elliott Funds; reviewed and revised. | 0.40 | 455.00 | 182.00 |
| 07/27/2017 | DKH | E-mail correspondence with Steven and Leslie transmitting the PowerPoint presentation utilized yesterday by Kirkland. ████████ | 0.20 | 455.00 | 91.00 |
| 07/27/2017 | DKH | E-mail correspondence with Steven Kazan ████████ ████████████ | 0.20 | 455.00 | 91.00 |
| 07/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s) [11425], [11627]) Order Signed on 7/28/2017. | 0.40 | 455.00 | 182.00 |
| 07/28/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft letter asking the Debtors to revise the Disclosure Statement ████████ ████████████ Reviewed same. | 0.50 | 455.00 | 227.50 |
| 07/28/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting versions of the RFPs to the Debtors, BHE, and the Elliott Funds. Reviewed same. | 0.80 | 455.00 | 364.00 |
| 07/28/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp. The Fact Discovery deadline is now August 3, 2017. | 0.30 | 455.00 | 136.50 |
| 07/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support Declaration of Erin R. Fay Filed in Connection with The Elliott Funds' Motion to Reconsider In Part the September 19, 2016 Order [Dkt. No. 9584] Approving the NextEra Termination Fee. | 0.40 | 455.00 | 182.00 |

| 07/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support Declaration of Jeff Rosenbaum Filed in Support of The Elliott Funds' Motion to Reconsider In Part the September 19, 2016 Order [Dkt. No. 9584] Approving the NextEra Termination Fee (related document(s)[11636]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 07/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Reconsider The Elliott Funds' Motion to Reconsider In Part the September 19, 2016 Order [Dkt. No. 9584] Approving the NextEra Termination Fee (related document(s)[9584]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.50 | 455.00 | 227.50 |
| 07/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition of Elliott Associates, L.P., Elliott International, L.P., and the Liverpool Limited Partnership Pursuant to Fed. R. Civ. P. 30(b)(6) in Connection with the Debtors' Motion to Approve the BHE Merger Agreement Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 07/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Deposition Sunrise Partners Limited Partnership Pursuant to Fed. R. Civ. P. 30(b)(6) in Connection with the Debtors' Motion to Approve the BHE Merger Agreement Filed by Energy Future Holdings Corp.. | 0.30 | 455.00 | 136.50 |
| 07/29/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised RFP's, with the changes discussed below shown in redline; reviewed same. | 0.50 | 455.00 | 227.50 |
| 07/29/2017 | DKH | E-mail correspondence with Steven and Leslie ████████ ██████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 07/29/2017 | DKH | E-mail correspondence with Steven Kazan approving Leslie's letter ████████████████████████. | 0.20 | 455.00 | 91.00 |
| 07/29/2017 | DKH | Reviewed letter drafted by Leslie Kelleher to Debtors and responded to Leslie Kelleher. | 0.40 | 455.00 | 182.00 |
| 07/29/2017 | DKH | Worked on discovery for service before August 3, 2017. | 1.00 | 455.00 | 455.00 |
| 07/30/2017 | DKH | E-mail correspondence with Steven and Leslie transmitting the Elliott Funds' Motion to Reconsider In Part the September 19, 2016 Order [Dkt. No. 9584] Approving the NextEra Termination Fee. | 0.20 | 455.00 | 91.00 |
| 07/30/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the transcript from the hearing on July 26, 2017. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 07/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Amended First Interrogatories and Requests for Production to Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership in Connection with the Debtors' Motion to Approve the BHE Merger Agreement) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Howard Seife in Support of Application of NextEra Energy, Inc. for Payment of Administrative Claim (related document(s)[9584], [11649]) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.60 | 455.00 | 273.00 |
| 07/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed NextEra Energy, Inc. for Payment of Administrative Claim). Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc.. Hearing scheduled for 9/19/2017 at 10:00 AM. | 0.80 | 455.00 | 364.00 |
| 07/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Adjourned/Rescheduled Hearing (Notice Regarding Certain Rescheduled Dates Related to the New E-Side Disclosure Statement) (related document(s)[11427], [11628]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/29/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 07/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Amended Subpoena [Moelis & Company LLC]). Filed by Energy Future Holdings Corp. | 0.20 | 455.00 | 91.00 |
| 07/31/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised the letter re the DS to make reference to the Bar Date; reviewed same. | 0.40 | 455.00 | 182.00 |
| 07/31/2017 | DKH | E-mail correspondence with McClain Thompson about working together on the disclosure statement ahead of the August 18 objection deadline and transmitting a Word version of the DS (subject to continuing review and revision) and redlines against (1) the last version the Court approved on January 4, 2017, and (2) the version we filed on July 7, 2017. Reviewed same. | 0.90 | 455.00 | 409.50 |
| 07/31/2017 | DKH | E-mail correspondence with Steven Kazan that he reviewed the letter and discovery and all are fine. | 0.20 | 455.00 | 91.00 |
| 07/31/2017 | DKH | Met with Karen Harvey to review discovery to be served. | 0.40 | 455.00 | 182.00 |
| | | **Total Fees** | **90.10** | | **$40,995.50** |

**Expenses**

| Date | Description | Amount | |
|------|-------------|--------|--|
| 08/07/2017 | CourtCall - Hearing on 8/7/17 | 37.00 | |
| 08/11/2017 | CourtCall Appearance of Daniel K Hogan 8/11/hearing | 37.00 | |
| 08/24/2017 | Photocopies | 116.00 | |
| 08/31/2017 | Hawkins Reporting Service - Transcript for 9/9/16 Hearing (not previously billed) | 559.25 | |
| | **Total Expenses** | | **$749.25** |

| | | |
|--|--|--|
| **TOTAL NEW CHARGES** | | **$41,744.75** |

**STATEMENT OF ACCOUNT**

| | |
|--|--|
| Prior Balance | 18,353.50 |
| Payments | -18,353.50 |
| Current Fees | 40,995.50 |
| Current Expenses | 749.25 |
| **AMOUNT DUE AND OWING TO DATE** | **$41,744.75** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

9/11/2017          110007/01-EFH              Fenicle & Fahy                          Page:18

## Payments

| Date | Ref # | Description | | Amount |
|------|-------|-------------|---|--------|
| 8/30/2017 | 124101 | Payment on Account | | 6,117.84 |
| 8/30/2017 | 68537 | Payment on Account | | 6,117.83 |
| 9/6/2017 | 2703 | Payment on Account | | 2,039.27 |
| 9/6/2017 | 34675 | Payment on Account | | 2,039.28 |
| 9/6/2017 | 63291 | Payment on Account | | 2,039.28 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|----------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**            10/12/2017
**File Number:**     110007/01-EFH
**Invoice Number:**  27817

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 08/01/2017 | DKH | E-mail correspondence from Leslie Kelleher about the Disclosure Statement, the NEE termination fee and the allocation issues. | 0.30 | 455.00 | 136.50 |
| 08/01/2017 | DKH | E-mail correspondence from Leslie Kelleher ███████ | 0.20 | 455.00 | 91.00 |
| 08/01/2017 | DKH | E-mail correspondence from Steven Kazan ████████ | 0.20 | 455.00 | 91.00 |
| 08/01/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Second Re-Notice of "Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee" and Hearing Thereon) (related document(s)[11430], [11625]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/21/2017 at 10:00 AM | 0.40 | 455.00 | 182.00 |
| 08/01/2017 | DKH | E-mail correspondence with Leslie Kelleher about the paragraphs we discuss in our letter ████████ ██████ Reviewed same and responded to her email. | 0.50 | 455.00 | 227.50 |
| 08/01/2017 | DKH | E-mail correspondence with Steven Kazan about whether either of us anticipate any major documents that he will need to review between tomorrow and August 10. ████████ Responded to the email. | 0.20 | 455.00 | 91.00 |

| 08/01/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting the email from McClain Thompson and the revised Disclosure Statement redlined. ███████████ ████████████████████████████ | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/01/2017 | KEH | E-mail to Leslie Kelleher transmitting copy of Disclosure Statement letter that was emailed to McClain Thompson, Esq. | 0.10 | 210.00 | 21.00 |
| 08/01/2017 | KEH | Email to McClain Thompson, Esq., transmitting correspondence re: Disclosure Statement. | 0.10 | 210.00 | 21.00 |
| 08/01/2017 | DKH | Finalized correspondence to McClain Thompson regarding the Disclosure Statement. | 0.40 | 455.00 | 182.00 |
| 08/01/2017 | KEH | Meet with Daniel Hogan - review Notice of Re-scheduled E-side Dates; Update calendar with revised E-side deadlines/dates. | 0.50 | 210.00 | 105.00 |
| 08/01/2017 | KEH | Review draft of letter from Leslie Kelleher; confer with Dan Hogan re: same; revise per DKH instructions and print (pdf) on letterhead. | 0.30 | 200.00 | 60.00 |
| 08/01/2017 | DKH | Reviewed Disclosure Statement provided by McClain Thompson. | 1.00 | 455.00 | 455.00 |
| 08/01/2017 | DKH | Reviewed NOTICE REGARDING CERTAIN RESCHEDULED DATES RELATED TO THE NEW E-SIDE DISCLOSURE STATEMENT [Docket No. 11652]; updated calendar. | 1.00 | 455.00 | 455.00 |
| 08/01/2017 | DKH | Telephone conversation with Leslie Kelleher about the DS and our letter. | 0.30 | 455.00 | 136.50 |
| 08/02/2017 | DKH | E-mail correspondence exchange with Steven Kazan about Elliott lead counsel; researched same and responded to Steven. | 0.30 | 455.00 | 136.50 |
| 08/02/2017 | DKH | E-mail correspondence from Anna Terteryan transmitting production letter and FTP instructions. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/02/2017 | DKH | E-mail correspondence from Steven Kazan to Gregg Galardi that we represent the asbestos objectors in EFH. ███████████ | 0.30 | 455.00 | 136.50 |
| 08/02/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Objection The Elliott Funds' Preliminary Objection to the Application of NextEra Energy, Inc. for Payment of Administrative Claim (related document(s)[11649]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.50 | 455.00 | 227.50 |
| 08/02/2017 | DKH | E-mail correspondence with Steven Kazan about the treatment of asbestos claims ███████████████████ | 0.20 | 455.00 | 91.00 |
| 08/03/2017 | KEH | Confer with Daniel Hogan re: additional parties for service of discovery; revise service list. | 0.30 | 210.00 | 63.00 |
| 08/03/2017 | KEH | Confer with DKHogan re: Service of Discovery. | 0.40 | 210.00 | 84.00 |
| 08/03/2017 | DKH | E-mail correspondence exchange with McClain Thompson requesting Word versions of the discovery requests to the Debtors. | 0.30 | 455.00 | 136.50 |
| 08/03/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the recent production. | 0.30 | 455.00 | 136.50 |
| 08/03/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Retrieved and reviewed Adversary case 17-50942. Complaint by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC against NextEra Energy, Inc. | 1.00 | 455.00 | 455.00 |
| 08/03/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Motion For Order Shortening Notice and Setting Response Deadline for Plaintiffs Energy Future Holdings Corp. and Energy Future Intermediate Holding Company LLC's Motion to Consolidate and Set a Rule 7016 Scheduling Conference Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.30 | 455.00 | 136.50 |

| 08/03/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Plaintiffs Energy Future Holdings Corp. and Energy Future Intermediate Holding Company LLC's Motion to Consolidate and Set a Rule 7016 Scheduling Conference Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. Hearing scheduled for 8/9/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/03/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed The Elliott Funds First Request for Production of Documents Concerning the Joint Plan of Reorganization of EFH, EFIH, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code and The Elliott Funds First Request for Interrogatories Concerning the Joint Plan of Reorganization of EFH, EFIH, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 08/03/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed The Elliott Funds Responses and Objections to Debtors Amended Request for Interrogatories Concerning Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee to the EFH/EFIH Debtors and The Elliott Funds Responses and Objections to Debtors Amended Document Requests Concerning Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee to the EFH/EFIH Debtors Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/03/2017 | DKH | E-mail correspondence with Morgan Nighan transmitting the EFH Indenture Trustee's discovery requests on the Debtors, BHE and Elliott. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 08/03/2017 | DKH | Finalized discovery request to BHE, Elliott and the Debtors. | 0.40 | 455.00 | 182.00 |
| 08/03/2017 | KEH | Prepare for and serve the following discovery upon all parties on EFH_Discovery List along with other parties as directed by counsel:<br>-FIRST DOCUMENT REQUESTS TO THE DEBTORS IN CONNECTION OF THE DEBTORS' JOINT PLAN OF REORGANIZATION DATED JULY 7, 2017;<br>-FIRST DOCUMENT REQUESTS OF TO ELLIOTT ASSOCIATES, L.P., ELLIOTT INTERNATIONAL, L.P., AND THE LIVERPOOL LIMITED PARTNERSHIP IN CONNECTION OF THE DEBTORS' JOINT PLAN OF REORGANIZATION DATED JULY 7, 2017<br>-FIRST DOCUMENT REQUESTS TO BERKSHIRE HATHAWAY ENERGY COMPANY IN CONNECTION WITH CONFIRMATION OF THE DEBTORS' JOINT PLAN OF REORGANIZATION DATED JULY 7, 2017 | 0.50 | 210.00 | 105.00 |
| 08/03/2017 | DKH | Reviewed our revised RFP's, and addressed the changes shown in redline. | 1.00 | 455.00 | 455.00 |
| 08/03/2017 | DKH | Worked on Notices of Service for discovery on parties. | 0.60 | 455.00 | 273.00 |
| 08/03/2017 | DKH | Worked on service letter and list of recipients for discovery requests. | 0.60 | 455.00 | 273.00 |
| 08/04/2017 | KEH | Confer with Daniel Hogan re: revised scheduling order; review docket for same. | 0.30 | 210.00 | 63.00 |
| 08/04/2017 | DKH | E-mail correspondence exchange with Erin Fay requesting the Elliott requests in Word. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Regarding Order Shortening Notice on Motion to Consolidate (related document (s)[11670], [11673], [11676]) Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter Regarding Debtors' Motion for Order Shortening Notice and Setting Response Deadline (related document(s)[11670]) Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Intent of Delaware Trust Company, as Indenture Trustee, to Participate in EFH/EFIH Disclosure Statement Proceedings and EFH/EFIH Confirmation Proceedings (related document(s)[11628]) Filed by Delaware Trust Company, as TCEH First Lien Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Service of the First Document Requests of Shirley Fenicle, Individually and as Successor-In Interest to the Estate of George Fenicle, David William Fahy, John H. Jones and David Heinzmann, Directed to the Debtors, Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, and Berkshire Hathaway Energy Company in Connection with Confirmation of the Debtors' Joint Plan of Reorganization Dated July 7, 2017. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/7/2017 at 12:00 PM. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Objection to Debtors' Motion for Order Shortening Notice and Setting Response Deadline for Debtors' Motion to Consolidate and Set a Rule 7016 Scheduling Conference (related document(s)[11670]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Shortening Notice and Setting Response Deadline for Plaintiffs Energy Future Holdings Corp. and Energy Future Intermediate Holding Company LLC's Motion to Consolidate and Set a Rule 7016 Scheduling Conference (Related Doc # [11670], [11673], [11676], [11680]) Order Signed on 8/4/2017. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | KEH | E-mail correspondence with Erin Fay @ Bayard Law transmitting discovery requests in Word format - per request. | 0.10 | 210.00 | 21.00 |
| 08/04/2017 | DKH | E-mail correspondence with Gibson Dunn transmitting cover letter and SFTO instructions.  Saved to file. | 0.40 | 455.00 | 182.00 |
| 08/04/2017 | KEH | E-mail correspondence with McClain Thompson transmitting discovery requests in Word format - per request. | 0.10 | 210.00 | 21.00 |
| 08/04/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the password for the production Zip files. Saved to file. | 0.20 | 455.00 | 91.00 |
| 08/04/2017 | DKH | E-mail correspondence with McClain Thompson transmitting the production letter and FTP instructions. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | KEH | Prepare Notice of Service for Discovery Requests served on 8/3/17; confer with DKHogan and review docket re: Plan Scheduling Order; prepare for and e-file Notice of Service. | 0.50 | 200.00 | 100.00 |
| 08/04/2017 | DKH | Received and reviewed correspondence from Mark McKane regarding certain protocols the Debtors propose in connection with the August 21, 2017 merger agreement approval hearing. | 0.40 | 455.00 | 182.00 |
| 08/04/2017 | DKH | Reviewed and revised Notice of Service related to our discovery requests. | 0.30 | 455.00 | 136.50 |
| 08/04/2017 | DKH | Reviewed Docket # 11628 filed Jul 28 2017 Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.40 | 455.00 | 182.00 |

| 08/05/2017 | DKH | E-mail correspondence with Leslie Kelleher ███████████████ | 0.20 | 455.00 | 91.00 |
| 08/05/2017 | DKH | E-mail correspondence with Steven Kazan that he spoke to the Elliott lawyer. ████████████████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 08/06/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about ████████████████████████████████████████ Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/06/2017 | DKH | E-mail correspondence exchange with McClain Thompson that a few days should be fine. They intend to file a revised DS ahead of the objection deadline. It would be great to lock this piece down mid-week, and appreciate our team's continued efforts. | 0.30 | 455.00 | 136.50 |
| 08/06/2017 | DKH | E-mail correspondence from Steven Kazan with edits to the DS insert. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/06/2017 | DKH | E-mail correspondence with McClain Thompson about our letter regarding the disclosure statement.  He dropped the proposed language into a Word document and made changes that are tracked in the attached (Word and PDF). They will include the revised insert in the disclosure statement, replacing the language we cited on page 84. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 08/06/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting  Debtors' response regarding our proposed changes to the Disclosure Statement. | 0.20 | 455.00 | 91.00 |
| 08/07/2017 | DKH | Attended telephonic hearing. | 0.60 | 455.00 | 273.00 |
| 08/07/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about attending any of the depositions ███████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | E-mail correspondence from Leslie Kelleher about further changes to the language in the DS. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/07/2017 | DKH | E-mail correspondence with Anna Terteryan providing the depositions schedule which will take place in New York this week; saved to file. | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter From Mark McKane, P.C. to The Honorable Christopher S. Sontchi in Contemplation of August 7, 2017 Telephonic Discovery Dispute Teleconference Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F). | 0.40 | 455.00 | 182.00 |
| 08/07/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter from Matthew L. McGinnis to the Honorable Christopher S. Sontchi regarding discovery dispute (related document(s)[11430]) Filed by Elliott Associates, L.P. | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/9/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | E-mail correspondence with Galardi, Gregg and McClain Thompson regarding the implementation of certain protocols to streamline proceedings at the upcoming hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting a pdf showing my suggested edits to HW's version of the insert to the DS; reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that I am on the telephonic hearing regarding the discovery disputes before the court. ███████████████████ | 0.30 | 455.00 | 136.50 |
| 08/07/2017 | DKH | Reviewed letter from EFH regarding the discovery disputes between the Debtors and Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership (collectively, "Elliott") in connection with the hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. | 0.40 | 455.00 | 182.00 |
| 08/08/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Revised Order in Connection with "Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee") (related document(s)[11430] Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 08/08/2017 | DKH | E-mail correspondence with McGinnis, Matthew transmitting Bryan Stephany's letter to Elliott and Debtors Responses and Objections to Elliiott 30(b)(6) Deposition. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/09/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie M. Kellher ███████████████████ | 0.40 | 455.00 | 182.00 |
| 08/09/2017 | KEH | E-mail correspondence from Daniel Hogan re: depositions to be held week of 8/14; calendar two depositions. | 0.20 | 210.00 | 42.00 |
| 08/09/2017 | DKH | E-mail correspondence from Vincent Lazar transmitting the attached correspondence regarding the production of documents by EFIH, acting at the direction of its disinterested manager. | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | E-mail correspondence with Anna Terteryan that the start time for Paul Keglevic's deposition tomorrow has changed. Mr. Keglevic's deposition will begin at 8:00 am ET. | 0.20 | 455.00 | 91.00 |
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Concerning Order Regarding Certain Discovery Issues in Connection with the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (related document(s)[11430], [11684], [11685], [11686]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Limited Objection //EFH Indenture Trustee's (I) Limited Objection and Reservation of Rights to the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee and (II) Joinder in EFH/EFIH Committee's Objection (related document(s) [11430], [11699]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Limited Objection and Reservation of Rights of The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. to Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee (related document(s)[11430]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Objection to Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (related document(s)[11430]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/09/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order Regarding Certain Discovery Issues In Connection With The Motion Of The EFH/EFIH Debtors For Order Authorizing Entry Into Merger Agreement And Approving Termination Fee. | 0.40 | 455.00 | 182.00 |
| 08/09/2017 | DKH | E-mail correspondence with Kristi Jobson transmitting the deposition times for Goodman and Abel (BHE witnesses). | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher laying out the provisions of the Debtors proposed order for the termination fee. | 0.40 | 455.00 | 182.00 |
| 08/09/2017 | KEH | E-mail from Daniel Hogan transmitting Agenda for 8/11/17 hearing; save to file and calendar hearing. | 0.20 | 210.00 | 42.00 |
| 08/09/2017 | DKH | Reviewed Declaration of Erin R. Fay Filed in Connection with the Elliott Funds' Objection to Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (related document(s)[11700]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 1.00 | 455.00 | 455.00 |
| 08/09/2017 | DKH | Reviewed Limited Objection of UMB Bank, N.A. to the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee (related document(s)[11430]) Filed by UMB Bank, N.A. | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | Reviewed Notice of Intent of Wilmington Trust, N.A., as TCEH First Lien Agent, to Participate in EFH/EFIH Disclosure Statement Proceedings and EFH/EFIH Confirmation Proceedings (related document(s)[11628]) Filed by Wilmington Trust, N.A., as Successor TCEH First Lien Administrative Agent and Successor TCEH First Lien Collateral Agent. | 0.30 | 455.00 | 136.50 |
| 08/09/2017 | DKH | Reviewed Objection to Motion of the EFH/EFIH Debtors for Entry of Order Authorizing Entry into Merger Agreement and Approving Termination Fee (related document(s)[11430], [11700]) Filed by Sunrise Partners Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/10/2017 | DKH | Attended Keglevic deposition. | 2.50 | 455.00 | 1,137.50 |
| 08/10/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the Paul Keglevic telephone deposition. ███████████ ████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence exchange with McClain Thompson about a call tomorrow to work-out the remaining points on the phone.  How about 3 p.m. ET tomorrow. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about the hearing tomorrow, the form of order and the committee's objections to the merger agreement. | 0.60 | 455.00 | 273.00 |
| 08/10/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie M. Kelleher that he talked to Galardi. ████ ██████████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 08/10/2017 | KEH | E-mail correspondence from Gibson Dunn serving the Responses & Objections of Bershire Hathaway Energy Company to the First Document Requests of Asbestos Objectors; save to file. | 0.20 | 210.00 | 42.00 |

| 08/10/2017 | DKH | E-mail correspondence from Steven Kazan to the Committee ███████ ████████████████████████████████ During the hearing tomorrow, could note that: (1) the revised order was filed yesterday afternoon, and thus did not address this issue in the papers; (2) the order would leave the allocation of the termination fee between the EFH Debtors and the EFIH Debtors to be determined in the future; (3) only EFH Corp. and EFIH (and not their subsidiaries) are parties to the Merger Agreement, and only EFH Corp. and EFIH would be responsible for any termination fee, should such fee become due and payable; and (4) thus, to be accurate and consistent with the Merger Agreement, the order should refer to the future allocation of the fee between EFH Corp and EFIH, rather than the EFH Debtors and the EFIH Debtors. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/10/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[11696]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed EFH Indenture Trustee's Statement Regarding Plaintiffs Energy Future Holdings Corp. and Energy Future Intermediate Holding Company LLCs Motion to Consolidate and Set a Rule 7016 Scheduling Conference (related document(s)[11669]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 08/10/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Limited Objection of NextEra Energy, Inc. to the Debtors' Motion to Consolidate and Set a Rule 7016 Scheduling Conference (related document(s)[11669]) Filed by NextEra Energy Resources, LLC. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Order (Stipulation) Regarding Elliott's Motion To Reconsider. (related document(s)[11636], [11649], [11668], [11669]) Signed on 8/10/2017. | 0.20 | 455.00 | 91.00 |
| 08/10/2017 | DKH | E-mail correspondence with Leslie Kelleher regarding the term sheet attached to Elliott's motion ████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence with Leslie Kelleher ████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan that I telephonically attended Keglevic's deposition today. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that the following depositions are scheduled for the same time tomorrow. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | E-mail correspondence with McClain Thompson transmitting our proposed changes to the disclosure statement language insert. | 0.20 | 455.00 | 91.00 |
| 08/10/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about the conversation with Elliott | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | Received and reviewed Berkshire Hathaway Energy Company hereby serves its Responses & Objections to the First Document Requests of Asbestos Objectors. | 0.40 | 455.00 | 182.00 |
| 08/10/2017 | DKH | Received and reviewed Debtors' Responses and Objections to the Elliott Funds' First Request for Production of Documents; Debtors' Responses and Objections to the Elliott Funds' First Request for Interrogatories; Debtors' Responses and Objections to the First Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, John H. Jones, and David Heinzmann; and Debtors' Responses and Objections to the EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories. | 0.90 | 455.00 | 409.50 |
| 08/10/2017 | DKH | Received and reviewed Responses and Objections to EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories. | 0.30 | 455.00 | 136.50 |
| 08/10/2017 | DKH | Received and reviewed The Elliott Funds' Responses and Objections to First Document Requests of Shirley Fenicle, Individually and as Successor-In-Interest to the Estate of George Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership in Connection with Confirmation of the Debtors' Joint Plan of Reorganization Dated July 7, 2017. | 0.60 | 455.00 | 273.00 |
| 08/10/2017 | DKH | Reviewed and finalized our proposed changes to the disclosure statement language insert. | 0.40 | 455.00 | 182.00 |
| 08/10/2017 | DKH | Reviewed the current plan and merger agreement. | 1.30 | 455.00 | 591.50 |
| 08/10/2017 | DKH | Reviewed The Elliott Funds' Responses and Objections to EFH Indenture Trustee's First Set of Requests for Production of Documents and Interrogatories to The Elliott Funds in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.40 | 455.00 | 182.00 |
| 08/10/2017 | KEH | Telephone call to CourtCall - Scheduled telephonic appearance of Daniel Hogan for Hearing on 8/11 at 1:00. | 0.20 | 200.00 | 40.00 |
| 08/11/2017 | DKH | Attended hearing. | 1.40 | 455.00 | 637.00 |
| 08/11/2017 | DKH | E-mail correspondence from Leslie Kelleher transmitting a redline of the Debtors' most recent proposal, showing her edits. | 0.30 | 455.00 | 136.50 |

| 08/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[11696], [11715]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/11/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter from Gregg M. Galardi to the Honorable Christopher S. Sontchi regarding August 21, 2017 Hearing Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Letter From Mark McKane, P.C. to The Honorable Christopher S. Sontchi Regarding Disputed Protocol and Process Issues With Respect to the Conduct of the August 21, 2017 Contested Evidentiary Hearing (related document(s) [11430]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Reply In Support of Motion to Consolidate and Set a Rule 7016 Scheduling Conference (related document(s) [11649], [11668], [11669], [11708], [11712]) Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Third Re-Notice of "Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee" and Hearing Thereon) (related document(s)[11430], [11625], [11659]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/21/2017 at 09:00 AM | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with Leslie Kelleher about the Horton deposition. | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about today's hearing. | 0.20 | 455.00 | 91.00 |
| 08/11/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a redline of the Debtors' most recent proposal, showing our changes. Given that this is a description of the argument we made in our papers, it is appropriate to use our definition. The language suggested by the Debtors does not accurately describe our argument, and is confusing. If the Debtors don't agree, we will file a short objection explaining our concern. | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a redline of the insert to the DS.  This accepts all our changes and then addresses the three issues in paragraph 1 that he flagged on our call. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/11/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting each of the RFP responses received from BHE, Debtors and Elliott. ███████████ ██████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 08/11/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting the Debtors' further changes to the disclosure statement insert. I'm told that the Debtors need resolution by the close of business today. | 0.20 | 455.00 | 91.00 |
| 08/11/2017 | DKH | Telephone conversation with McClain Thompson about the DS insert. | 0.50 | 455.00 | 227.50 |
| 08/12/2017 | DKH | E-mail correspondence from Steven Kazan transmitting a proposed email to Elliott to move the issues along. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/12/2017 | DKH | E-mail correspondence with Kristi Jobson that the following depositions in the above-captioned matter will occur next week in Austin, Texas. Moelis 30(b)(6) witness and Elliott 30 (b)(6) witness. | 0.30 | 455.00 | 136.50 |

| 08/12/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a redline reflecting the furthest they can go here -- and the version they intend to file on Monday. He is hopeful these changes will be acceptable to our team. If not, he believes our joint efforts have narrowed any issues that require the Court's attention.  Reviewed same. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 08/12/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher transmitting Debtors redline reflecting the furthest they will go and the version we intend to file on Monday. | 0.20 | 455.00 | 91.00 |
| 08/12/2017 | DKH | E-mail correspondence with Steven Kazan that last night I sent our changed DS language insert to Debtors. I haven't had a response yet. The objection deadline to the DS is Friday August 18, 2017 @ 4:00 p.m. | 0.20 | 455.00 | 91.00 |
| 08/13/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie M. Kelleher concerning the DS issues, the response to Elliott and the BHE plan. | 0.40 | 455.00 | 182.00 |
| 08/13/2017 | DKH | E-mail correspondence from Leslie Kelleher about the Debtors changes to the DS insert and that we can live with their version. | 0.30 | 455.00 | 136.50 |
| 08/13/2017 | DKH | E-mail correspondence from Leslie Kelleher providing comments on Steven's proposed email draft to Ropes and Gray. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/13/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan that we have two options- | | | |
| 08/14/2017 | DKH | Attended (telephonically) the deposition of Gregory Abel (BHE). | 2.40 | 455.00 | 1,092.00 |
| 08/14/2017 | KEH | Attended (telephonically) the deposition of Patrick Goodman. | 2.00 | 210.00 | 420.00 |
| 08/14/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about revising the stipulation and the responses to our RFPs | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence from Leslie Kelleher about the bar date order which is an interlocutory order. The court may reconsider it under FRCP 54(b), which applies in contested matters under bankruptcy rules 7054 and 9014. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence from Steven Kazan to Gregg Galardi about the points of disagreement regarding the value of the EFH intercompany receivables, and where EFH will get the money to pay those receivables. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with Austin Klar transmitting a draft joint pretrial order memorializing the Court's rulings last Friday regarding protocols for the August 21 hearing. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with Austin Klar transmitting a revised draft proposed order incorporating the comments received and a redline to the version he circulated this morning. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Concerning "Order Granting in Part, and Denying, in Part, 'The Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee' [D.I. 11506]" (related document(s)[11506], [11508], [11510], [11597], [11598]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with Kristi Jobson that the deposition of Gregory Abel will begin at 12:30 PM CT tomorrow. | 0.20 | 455.00 | 91.00 |

| 08/14/2017 | DKH | E-mail correspondence with Ledlie Kelleher regarding the issues of EFH's corporate structure post-merger. Reviewed same. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/14/2017 | DKH | E-mail correspondence with Leslie Kelleher about the coram nobis - which is a rule 60b motion. ██████████████ | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with McClain Thompson about deposition schedule. | 0.20 | 455.00 | 91.00 |
| 08/14/2017 | DKH | E-mail correspondence with McClain Thompson that the Asbestos Objectors do not intend to object to the insert language which the Debtors circulated yesterday for inclusion in the Disclosure Statement.  We nevertheless reserve our rights to object to any further changes to the insert language. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about Galardi's comments. It appears that he was assuming that the asbestos claimants will have a pro rata share of the cash on hand at EFH – projected to be $220 M.  He may not have focused on the fact that a steady stream of asbestos claims will be asserted against the debtors for many years to come. | 0.30 | 455.00 | 136.50 |
| 08/14/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie M. Kelleher that I sent the email to McClain Thompson this morning. ██████████████ | 0.40 | 455.00 | 182.00 |
| 08/14/2017 | DKH | Retrieved and reviewed the liquidation analysis filed for the NEE plan (D.I. No. 11521), the Vasquez report last October and the stipulation (D.I. No. 10776) we entered into with EFH regarding the use of the Ankura report (highly confidential). | 0.50 | 455.00 | 227.50 |
| 08/14/2017 | DKH | Telephone call from McClain Thompson wherein he informed me that in connection with the filing of the DS, the Debtors will file an updated liquidation analysis, which will show the value of the A-3 claims as $58 m as opposed to $38 m in the last liquidation analysis. | 0.30 | 455.00 | 136.50 |
| 08/15/2017 | DKH | E-mail correspondence from Steven Kazan to Greg Galardi that August 21 is a key date for his clients. ██████████████ | 0.20 | 455.00 | 91.00 |
| 08/15/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting, In Part, Denying In Part, "The Elliott Funds' Motion To Adjourn Hearing On The Motion Of The EFH/EFIH Debtors For Order Authorizing Entry Into Merger Agreement And Approving Termination Fee" [11506](related document(s) [11506], [11508], [11510], [11597], [11598]) Signed on 8/15/2017. | 0.30 | 455.00 | 136.50 |
| 08/15/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Certification of Counsel Concerning Joint Stipulated Final Pre-Trial Order (related document(s)[11430]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |

| Date | | | | | |
|---|---|---|---|---|---|
| 08/15/2017 | DKH | E-mail correspondence with dummail@deb.uscourts.gov. Reviewed Re-Notice of "Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and other Related Documents" and Hearing Thereon) (related document (s)[11428] Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/29/2017 at 10:00 AM. | 0.40 | 455.00 | 182.00 |
| 08/15/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan about why August 21 is a key date for Elliott. ███████ | 0.30 | 455.00 | 136.50 |
| 08/15/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a word version of the stipulation re Ankura Report. | 0.30 | 455.00 | 136.50 |
| 08/15/2017 | DKH | E-mail correspondence with Robin Ball asking us to let them know by Friday whether we propose to intervene in the Adversary Proceeding that the Debtors have brought against NextEra, No. 17-50942 (CSS).  They would like to resolve any such issues promptly and, ideally, consensually. | 0.30 | 455.00 | 136.50 |
| 08/16/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher and Steven Kazan ███████████████████ | 0.30 | 455.00 | 136.50 |
| 08/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of William E. Chipman, Jr. Filed in Connection with the Berkshire Hathaway Energy Company's Joinder in EFH/EFIH Debtors' Motion for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (related document(s)[11430], [11699], [11700], [11701], [11703], [11704], [11761], [11762]) Filed by Berkshire Hathaway Energy Company. | 0.50 | 455.00 | 227.50 |
| 08/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder in EFH/EFIH Debtors' Motion for Order Authorizing Entry into Merger Agreement and Approving Termination Fee and Omnibus Reply in Support (related document(s)[11430], [11699], [11700], [11701], [11703], [11704], [11761] Filed by Berkshire Hathaway Energy Company. | 0.30 | 455.00 | 136.50 |
| 08/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joint Stipulated Final Pre-Trial Order. (Related Doc # [11430]) Order Signed on 8/15/2017. | 0.40 | 455.00 | 182.00 |
| 08/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Disapproval of the BHE Merger Agreement and Rejection of the BHE Plan (related document(s)[11426] Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.50 | 455.00 | 227.50 |
| 08/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply (EFH/EFIH Debtors' Reply to Objections to Motion for Order Authorizing Entry into Merger Agreement and Approving Termination Fee) (related document(s)[11430], [11699], [11700], [11701], [11703], [11704]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2017 | DKH | E-mail correspondence with Leslie Kelleher and Steven Kazan that Sontchi set the deadline to intervene as August 25, 2017. Oppositions to the joinder(s) are due September 8 and replies are due September 14. Argument is tentatively set for September 19 on the intervention issues. He also indicated that there would be a scheduling conference on September 6, 2017 at 2:00 p.m. for the adversary and contested matter. | 0.40 | 455.00 | 182.00 |
| 08/16/2017 | DKH | E-mail correspondence with Steven Kazan about the Committee. | 0.30 | 455.00 | 136.50 |
| 08/16/2017 | DKH | E-mail correspondence with Steven Kazan that the committee would make our points on the termination fee litigation. | 0.20 | 455.00 | 91.00 |
| 08/16/2017 | DKH | Reviewed docket for adversary proceeding on the NEE termination fee litigation. | 0.40 | 455.00 | 182.00 |
| 08/17/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that she will prepare a motion to intervene ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with Austin Klar in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee [D.I. 11430], the Debtors hereby serve designations for the depositions of Greg Abel and John Silvetz. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning Order Consolidating Certain Termination Fee Proceedings and Setting a Rule 7016 Scheduling Conference (related document(s)[11649], [11668], [11669], [11708], [11712] and [11716]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/21/2017 at 09:00 AM. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed various Notice of Deposition filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/17/2017 | DKH | E-mail correspondence with Kristi Jobson transmitting Elliott's designations for the depositions of Gregory Abel, Charles Cremens, Patrick Goodman, Anthony Horton, Paul Keglevic, David Prager, and David Ying. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with Kristi Jobson transmitting highlighted transcripts for Elliott's initial deposition designations. Saved to file. | 0.40 | 455.00 | 182.00 |
| 08/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about the notice ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 455.00 | 91.00 |
| 08/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher concerning the terms proposed by Elliott and the possibility of a cramdown. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with McClain Thompson transmitting an addition to the insert to alleviate any concerns on the forthcoming revisions to the liquidation analysis. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 455.00 | 91.00 |
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan that I plan on attending the hearing on Monday. The agenda for the hearing is attached. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 455.00 | 91.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan to ask the committee to provide you with copies of all the deposition transcripts. | 0.20 | 455.00 | 91.00 |
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Abel and Goodman deposition transcripts. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/17/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Elliott's Notice of Disapproval of the BHE Plan. | 0.10 | 455.00 | 45.50 |
| 08/17/2017 | DKH | Read articles that Elliott has been acquiring debt of EFH and apparently has purchased of a different class of EFH debt from Fidelity Investments. Elliott's newly acquired debt is in an impaired class of notes and Elliott is prepared to advise the Court on Monday that it controls all of the impaired classes and that it won't approve the Berkshire bid in its current form. | 0.40 | 455.00 | 182.00 |
| 08/17/2017 | DKH | Telephone conversation with McClain Thompson about the DS. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | Attended telephonic hearing. | 0.70 | 455.00 | 318.50 |
| 08/18/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the deposition tomorrow.  I will attend. | 0.30 | 455.00 | 136.50 |
| 08/18/2017 | DKH | E-mail correspondence with Austin Klar transmitting designations for the depositions of Roger Wood and Jeff Rosenbaum. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection and Reservation of Rights of NextEra Energy, Inc. with Respect to the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11427] Filed by NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Telephonic Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/18/2017 at 01:00 PM. | 0.30 | 455.00 | 136.50 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of UMB Bank, N.A. In Connection with the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection Sunrises Objection to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and (D) Approving the Manner an Forms of Notice and Other Related Documents (related document(s)[11428], [11778]) Filed by Sunrise Partners Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[11428]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.50 | 455.00 | 227.50 |
| 08/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Consolidating Certain Termination Fee Proceedings and Setting a Rule 7016 Scheduling Conference. (related document(s)[11649], [11668], [11669], [11708], [11712], [11716]) Order Signed on 8/18/2017. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with Gibson Dunn transmitting the information for the SFTP site. Saved to file. | 0.30 | 455.00 | 136.50 |

| 08/18/2017 | DKH | E-mail correspondence with Katelyn Saner transmitting the Elliott Funds witness and exhibits lists in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. Reviewed same. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 08/18/2017 | DKH | E-mail correspondence with Leslie and Steven providing Elliott's DS Objection highlights. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that we may still seek a stipulation ███████ | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with McClain Thompson regarding the deposition of Paul Keglevic scheduled for tomorrow. | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with McClain Thompson that the Asbestos Objectors do not intend to object to the insert language concerning the liquidation analysis which the Debtors circulated yesterday for inclusion in the Disclosure Statement.  We nevertheless reserve our rights to object to any further changes to the insert language and we also reserve the right to seek a stipulation in connection with the use of the liquidation analysis at confirmation. | 0.30 | 455.00 | 136.50 |
| 08/18/2017 | DKH | E-mail correspondence with McClain Thompson that they are updating the DS and that he understands on the reservation. | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with Natalie D. Ramsey regarding the announcement that the debtors have received an offer of $9.3B from a strategic purchaser (unidentified) and that the Court has granted Elliott authority to conduct a deposition of the debtor on its evaluation process regarding whether to continue to back the Berkshire plan. | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with Steven and Leslie regarding fact that McClain Thompson called me yesterday regarding the issue of the updated liquidation analysis. He proposed the following addition language. His email is below. | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with Steven and Leslie that I will inform McClain Thompson that we do not intend to object to the insert language which the Debtors circulated yesterday for inclusion in the Disclosure Statement. | 0.20 | 455.00 | 91.00 |
| 08/18/2017 | DKH | E-mail correspondence with Steven and Leslie that NextEra seeks a very narrow set of changes to the Disclosure Statement to clarify that (a) there will be a range of potential recoveries that will depend on whether the NEE Termination Fee is payable and the allocation of responsibility for that payment and (b) the EFH/EFIH Debtors will need to reserve in full for payment of the NEE Termination Fee if the dispute over the fee is not resolved prior to the Effective Date of the Plan. | 0.40 | 455.00 | 182.00 |
| 08/18/2017 | DKH | E-mail correspondence with Steven and Leslie that UMB Bank objects to the Disclosure Statement asserting that it fails to provide adequate information with respect to the following issues, among others: (i)      expected distributions and recoveries to holders of EFIH Unsecured Note Claims, (ii) the EFH Plan Administrator Board, (iii) allocation of Administrative Claims among the EFH Debtors and the EFIH Debtors, (emphasis added); (iv) the payment of the EFIH Unsecured Notes Trustee Fees and Expenses, and (v) the Debtors' ability to cram down creditors under the current Plan. | 0.40 | 455.00 | 182.00 |
| 08/19/2017 | DKH | Attended (telephonic) deposition of Paul Keglevic. | 2.20 | 455.00 | 1,001.00 |
| 08/19/2017 | DKH | E-mail correspondence with Anna Terteryan that the Debtors are making available stamped electronic versions of the exhibits on their Exhibit List. These materials are being made available through an FTP site that may be accessed by using the attached credentials. | 0.30 | 455.00 | 136.50 |
| 08/19/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting the production letter and FTP credentials. Saved to file. | 0.30 | 455.00 | 136.50 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/19/2017 | DKH | E-mail correspondence with Gibson Dunn transmitting the declaration of Patrick Goodman in connection with the August 21, 2017 hearing; saved and reviewed. | 0.50 | 455.00 | 227.50 |
| 08/19/2017 | DKH | E-mail correspondence with Gibson Dunn transmitting the information for the SFTP site; saved to file. | 0.30 | 455.00 | 136.50 |
| 08/19/2017 | DKH | E-mail correspondence with Justin Sowa transmitting the production letter and FTP credentials. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/19/2017 | DKH | E-mail correspondence with Kristi Jobson transmitting Elliott's written direct examinations of Mr. Roger Wood and Mr. Jeff Rosenbaum. Saved and reviewed. | 0.30 | 455.00 | 136.50 |
| 08/19/2017 | DKH | E-mail correspondence with Maxwell Coll transmitting Debtors' joint witness and exhibit lists of the Debtors and Berkshire Hathaway Energy Co. in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee; reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/19/2017 | DKH | E-mail correspondence with Maxwell Coll transmitting declarations of David Ying, Tony Horton, and Paul Keglevic in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. Saved to file and reviewed. | 1.50 | 455.00 | 682.50 |
| 08/19/2017 | DKH | E-mail correspondence with Steven Kazan that I am listening to the Keglevic deposition. ███████████████████████ ████████████████████████████████████ ██████████████ | 0.30 | 455.00 | 136.50 |
| 08/20/2017 | DKH | E-mail correspondence with Annie.Hancock providing Elliott's Objections to the Debtors' and Berkshire's declarations in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee; reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/20/2017 | DKH | E-mail correspondence with Annie.Hancock serving supplemental exhibit list (ELX 60-70) in connection with the August 21, 2017 hearing. | 0.20 | 455.00 | 91.00 |
| 08/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Amendments to Agreement and Plan of Merger. | 0.70 | 455.00 | 318.50 |
| 08/20/2017 | DKH | E-mail correspondence with James Wehner about Leslie. | 0.20 | 455.00 | 91.00 |
| 08/20/2017 | DKH | E-mail correspondence with James Wehner that tomorrow will be interesting with Elliott, BHE and EFH sparring over Oncor. Throw in a possible new purchaser, as well as a lunar eclipse and this hearing has all the makings for a memorable event. I will update the group throughout the day tomorrow. | 0.30 | 455.00 | 136.50 |
| 08/20/2017 | DKH | E-mail correspondence with Justin Sowa providing a revised Exhibit A to the Debtors' Notice of Disclosure of Joint Witness List for Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. Reviewed exhibits. | 0.60 | 455.00 | 273.00 |
| 08/20/2017 | DKH | E-mail correspondence with Justin Sowa that the Debtors and Berkshire Hathaway Energy Co. ("BHE") hereby provide notice that they object to admission of the certain exhibits listed on Elliott's Exhibit List for the hearing scheduled for August 21. | 0.30 | 455.00 | 136.50 |
| 08/20/2017 | DKH | E-mail correspondence with Katelyn Saner transmitting Elliott's supplemental exhibit list (ELX71-73). Reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/20/2017 | DKH | E-mail correspondence with Michael Esser transmitting Debtors' demonstrative exhibits in connection with the Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 08/20/2017 | DKH | E-mail correspondence with Steven Kazan about committee call scheduled for this evening. | 0.20 | 455.00 | 91.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 08/20/2017 | DKH | E-mail correspondence with Steven Kazan ████ ██████████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 08/20/2017 | DKH | Received and reviewed Elliott Funds hereby serve its Objections to the Debtors' and Berkshire's joint exhibit list in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee [D.I. 11430]. | 0.30 | 455.00 | 136.50 |
| 08/21/2017 | DKH | Attended hearing. | 1.00 | 455.00 | 455.00 |
| 08/21/2017 | DKH | Conducted background research on Sempra Energy. | 0.90 | 455.00 | 409.50 |
| 08/21/2017 | DKH | E-mail correspondence with Steven Kazan ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ I will know more after the hearing. | 0.30 | 455.00 | 136.50 |
| 08/21/2017 | DKH | Telephone conversation with Leslie Kelleher about today's hearing. | 0.30 | 455.00 | 136.50 |
| 08/21/2017 | DKH | Telephone conversation with Steven Kazan about Sempra being the high bidder, the slightly revised schedule with a new disclosure statement. Sempra will seek PUCT approval before confirmation so the Sempra deal will take longer to close the the BHE deal. | 0.30 | 455.00 | 136.50 |
| 08/22/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Chris Shore representing Sempra. | 0.30 | 455.00 | 136.50 |
| 08/22/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Second Re-Notice of "Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" and Hearing Thereon) (related document (s)[11428], [11433], [11757] Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/6/2017 at 02:00 PM. | 0.40 | 455.00 | 182.00 |
| 08/22/2017 | DKH | E-mail correspondence with Jeanna Koski ████████ ████████████████████████ ██████ ████████████████████████████ he order is attached. | 0.30 | 455.00 | 136.50 |
| 08/22/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the hearing transcripts from last Friday's conference and this Monday's hearing and the deposition transcripts from Keglevic and Ying. Saved to file. | 0.50 | 455.00 | 227.50 |
| 08/22/2017 | DKH | Telephone conversation with Leslie Kelleher about developments and Sempra. | 0.30 | 455.00 | 136.50 |
| 08/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/6/2017 at 02:00 PM. | 0.60 | 455.00 | 273.00 |
| 08/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s) [11426]) Filed by Energy Future Holdings Corp. | 0.80 | 455.00 | 364.00 |

| 08/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Anthony Horton in Support of the Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement. | 0.40 | 455.00 | 182.00 |
| 08/23/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11427], [11803]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 08/23/2017 | DKH | E-mail correspondence with Gregory Demers transmitting the attached correspondence concerning the depositions of Roger Wood and Jeff Rosenbaum dated August 16, 2017, and August 17, 2017; reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/23/2017 | DKH | E-mail correspondence with Jeanna Koski transmitting the confidentiality orders signed by members of her firm. | 0.30 | 455.00 | 136.50 |
| 08/23/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting Ann McMillian's signed confidentiality statement. Saved to file. | 0.30 | 455.00 | 136.50 |
| 08/23/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the signed confidentiality order from Jim Wehner; reviewed same. | 0.30 | 455.00 | 136.50 |
| 08/23/2017 | DKH | E-mail correspondence with Maxwell Coll transmitting the proposed Amended and Superseding Order scheduling dates and deadlines and establishing certain protocols in connection with confirmation. Saved and reviewed. | 0.40 | 455.00 | 182.00 |
| 08/23/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Horton deposition transcript. Saved and reviewed. | 0.40 | 455.00 | 182.00 |
| 08/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Order Shortening Notice Period in Connection with Certain Relief Requested in 'Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement' and 'Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holding Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code". | 0.40 | 455.00 | 182.00 |
| 08/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Stipulation and Order Granting the EFH Indenture Trustee's Intervention in the Adversary Proceeding Filed by American Stock Transfer & Trust Company LLC, American Stock Transfer & Trust Company, LLC. | 0.30 | 455.00 | 136.50 |
| 08/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Further Revised Order in Connection with "Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents") (related document(s)[11428], [11758]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing (Notice of (I) "Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement" [D.I. 11801] and (II) "Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code" [D.I. 11805] and Hearing Thereon) (related document(s)[11801], [11805]) Filed by Energy Future Holdings Corp | 0.30 | 455.00 | 136.50 |
| 08/24/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Shortening Notice Period In Connection With Certain Relief Requested In "Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement and "Disclosure Statement For The First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors. (Related Doc # [11801], [11805]) Order Signed on 8/24/2017. | 0.30 | 455.00 | 136.50 |
| 08/24/2017 | SB | Saving and printing docket filings | 0.10 | 200.00 | 20.00 |
| 08/24/2017 | SB | Saving transcripts and word searching documents. | 0.60 | 200.00 | 120.00 |
| 08/25/2017 | KEH | Confer with Daniel Hogan, re: Intervene Motion; prepare Notice and COS. | 0.30 | 210.00 | 63.00 |
| 08/25/2017 | KEH | Download filed Motion to Intervene; E-mail correspondence with Jeanna Rickards Koski transmitting filed Motion. | 0.20 | 210.00 | 42.00 |
| 08/25/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski concerning changes to motion to intervene. | 0.40 | 455.00 | 182.00 |
| 08/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Motion to Intervene and for Derivative Standing Filed by Elliott Associates, L.P., Elliott International, L.P., and the Liverpool Limited Partnerships. | 0.40 | 455.00 | 182.00 |
| 08/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Memorandum of Law in Support of Elliott's Motion to Intervene and for Derivative Standing (related document(s)[28]) Filed by Elliott Associates, L.P., Elliott International, L.P., and the Liverpool Limited Partnerships. | 0.40 | 455.00 | 182.00 |
| 08/25/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the motion to intervene in the adversary proceeding; reviewed and revised. | 0.60 | 455.00 | 273.00 |
| 08/25/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the motion to intervene with revisions. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/25/2017 | DKH | E-mail correspondence with Justin Sowa transmitting a further revised proposed scheduling order reflecting comments and input received to date and also attaching a comparison against the version circulated Wednesday evening.  Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/25/2017 | DKH | E-mail correspondence with McClain Thompson that today is the day for parties to intervene the above captioned proceedings.  We have prepared a motion to intervene (attached) but before we filed it I wanted to see if the Debtors might be willing to stipulate to our intervention.  A copy of most recent draft of the motion is attached. | 0.30 | 455.00 | 136.50 |
| 08/25/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the final versions of the Cremens and Silvetz deposition transcripts; saved and reviewed. | 0.80 | 455.00 | 364.00 |
| 08/25/2017 | DKH | E-mail correspondence with Steven Kazan with recommended changes to the motion to intervene, reviewed same. | 0.40 | 455.00 | 182.00 |

| 08/25/2017 | DKH | Finalized and filed Motion to Intervene of Shirley Fenicle, William Fahy, John H. Jones and David Heinzmann to Intervene Pursuant to Rule 24 of the Federal Rules of Civil Procedure and Rule 7024 of the Federal Rules of Bankruptcy Procedure Filed by Asbestos Objectors. | 0.50 | 455.00 | 227.50 |
|---|---|---|---|---|---|
| 08/25/2017 | KEH | Prepare for and e-file Motion to Intervene. | 0.40 | 210.00 | 84.00 |
| 08/25/2017 | DKH | Reviewed and revised my correspondence transmitting declarations pursuant to the terms of the Confidentiality Agreement and Stipulated Protective Order for James Webner. | 0.30 | 455.00 | 136.50 |
| 08/25/2017 | SB | Save transcripts and word search documents; Draft and revise letter to J. Madron with declarations; email correspondence to J. Madron enclosing letter and attachments. | 1.10 | 200.00 | 220.00 |
| 08/25/2017 | DKH | Telephone conversation with Jeanna Koski about the motion to intervene. | 0.20 | 455.00 | 91.00 |
| 08/25/2017 | DKH | Telephone conversations and emails with Jeanna Koski about the motion to intervene. | 0.60 | 455.00 | 273.00 |
| 08/27/2017 | DKH | E-mail correspondence exchange with Steven Kazan about Sempra | 0.30 | 455.00 | 136.50 |
| 08/28/2017 | DKH | E-mail correspondence exchange with Steven Kazan about Debtors response to our request to stipulate to our intervention. | 0.30 | 455.00 | 136.50 |
| 08/28/2017 | DKH | E-mail correspondence exchange with Steven Kazan regarding the use of the word estimate in the DS insert. | 0.30 | 455.00 | 136.50 |
| 08/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Amended and Superseding Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code" (related document(s) [11425], [11628]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 08/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order And Stipulation Granting the EFH Indenture Trustee's Intervention in the Adversary Proceeding. (related document (s)[25]) Order Signed on 8/28/2017. | 0.30 | 455.00 | 136.50 |
| 08/28/2017 | DKH | E-mail correspondence with McClain Thompson regarding disclosure statement objection and their proposal to include an insert in the DS.  They also want to confirm that the Asbestos Objectors continue to intend to not object to the disclosure statement. Reviewed insert. | 0.40 | 455.00 | 182.00 |
| 08/28/2017 | DKH | Telephone conversation with Jeanna Koski regarding discovery issues. | 0.30 | 455.00 | 136.50 |
| 08/28/2017 | DKH | Telephone conversation with Steven Kazan about intervention motion and related topics. | 0.30 | 455.00 | 136.50 |
| 08/29/2017 | DKH | Continued review of the merger motion; telephone conversation with McClain Thompson about the PUCT hearing, the merger motion and related topics; telephone conversations with Jeanna Koski concerning discovery issues and issues related to the merger motion.  Email exchange with McClain and Steven Kazan about a call tomorrow to discuss construct of the Sempra transaction and implications for treatment of allowed asbestos claims. | 7.80 | 455.00 | 3,549.00 |
| 08/29/2017 | DKH | E-mail correspondence exchange with McClain Thompson about a call with his group, including Matt Brown at White & Case to address some of our team's questions. | 0.30 | 455.00 | 136.50 |

| 08/29/2017 | DKH | E-mail correspondence exchange with Steven Kazan about my call today with McClain Thompson. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 08/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (Amended And Superseding) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The First Amended Joint Plan Of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code. | 0.40 | 455.00 | 182.00 |
| 08/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of the EFH/EFIH Debtors for Order Authorizing the EFH/EFIH Debtors to Consent to Oncor's Entry into the Sharyland Merger Agreement) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 08/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Appearance. Filed by Sempra Energy. | 0.30 | 455.00 | 136.50 |
| 08/29/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the letters regarding discovery she plans to send out today; reviewed same. | 0.80 | 455.00 | 364.00 |
| 08/29/2017 | DKH | Telephone conversation with Jeanna Koski about the discovery letters. | 0.20 | 455.00 | 91.00 |
| 08/29/2017 | DKH | Telephone conversation with McClain Thompson about the DS insert language. | 0.40 | 455.00 | 182.00 |
| 08/30/2017 | DKH | E-mail correspondence exchange with McClain Thompson about a call today at 1:30 p.m. e.t. | 0.30 | 455.00 | 136.50 |
| 08/30/2017 | DKH | E-mail correspondence exchange with Steven Kazan and Jeanna Koski transmitting proposed order received from Debtors. | 0.30 | 455.00 | 136.50 |
| 08/30/2017 | DKH | E-mail correspondence to Aparna Yenamandra that we appreciate the Debtors' continuing efforts to reach consensus on the Merger Agreement motion (#11801) as well as Sempra's engagement concerning the issues relevant to the Asbestos Creditors. After consideration of the changes made to the proposed order, and based in part upon Sempra's stated willingness to engage in dialogue with the Asbestos Creditors, we will refrain from filing an objection to docket #11801. We reserve all of our rights to the extent further changes are made to the form of the proposed order. | 0.30 | 455.00 | 136.50 |
| 08/30/2017 | DKH | E-mail correspondence with Aparna Yenamandra transmitting proposed language in the order expressly reserving on confirmation issues and making clear that the filing of (or not filing of) an objection or reservation of rights to this pleading has no prejudicial effect on confirmation objections. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 08/30/2017 | DKH | E-mail correspondence with Erin Fay regarding the discovery letter served by Jeanna Koski. | 0.20 | 455.00 | 91.00 |
| 08/30/2017 | DKH | E-mail correspondence with Steven Kazan asking if the judge is approving termination fee | 0.30 | 455.00 | 136.50 |
| 08/30/2017 | DKH | Telephone call with Steven Kazan about the issues for discussion with Debtors and Sempra. | 0.30 | 455.00 | 136.50 |
| 08/30/2017 | DKH | Telephone conference with Debtors, Sempra and Steven Kazan about the merger motion, the plan and the PUCT. | 0.70 | 455.00 | 318.50 |

| 08/30/2017 | DKH | Telephone conversation with Jeanna Koski about the Erin Fay email and issues related to discovery. | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 08/30/2017 | DKH | Telephone conversation with Steven Kazan and Jeanna Rickards Koski about the proposed order. | 0.50 | 455.00 | 227.50 |
| 08/31/2017 | DKH | E-mail correspondence exchange with McClain Thompson concerning the order consolidating the a.p. and the contested matter has dates for a meet and confer regarding the Rule 7026 conference (August 28, 2017) and a joint 7026(f)(3) discovery plan due tomorrow. You will recall that we filed a motion to intervene in the matter. | 0.40 | 455.00 | 182.00 |
| 08/31/2017 | DKH | E-mail correspondence exchange with McClain Thompson that we have reviewed the proposed insert into the Disclosure Statement. We have one change and that is to the use of the word "estimate" which we have objection to, as the has not been an estimation of the asbestos claims. | 0.40 | 455.00 | 182.00 |
| 08/31/2017 | DKH | E-mail correspondence with Aparna Yenamandra that the Asbestos Objectors do not intend to object to the Disclosure Statement insert language as noted and agreed to today. We nevertheless reserve our rights to object to any further changes to the insert language. | 0.30 | 455.00 | 136.50 |
| 08/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH Indenture Trustee's Joinder and Statement in Support of Elliotts Motion to Intervene and for Derivative Standing (related document(s)[28]) Filed by American Stock Transfer & Trust Company, LLC. | 0.30 | 455.00 | 136.50 |
| 08/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder of UMB Bank, N.A. in Elliott's Motion to Intervene and for Derivative Standing (related document(s)[28], [29]) Filed by UMB BANK, N.A., as Trustee. | 0.30 | 455.00 | 136.50 |
| 08/31/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of EFH Indenture Trustee with Respect to Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11805]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 455.00 | 136.50 |
| 08/31/2017 | DKH | E-mail correspondence with McClain Thompson about the Debtors reserving the right to oppose the Asbestos Objectors' intervention into the NextEra adversary, and sharing the current proposed Rule 26(f) report and scheduling order. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 08/31/2017 | DKH | E-mail correspondence with Steven Kazan regarding my exchange with Kirkland regarding the Disclosure Statement. | 0.20 | 455.00 | 91.00 |
| 08/31/2017 | DKH | E-mail correspondence with Steven Kazan regarding the proposed scheduling order for the NEE termination fee litigation which we moved to intervene into last week. | 0.20 | 455.00 | 91.00 |
| | | **Total Fees** | **130.20** | | **$57,081.50** |

## Expenses

| 09/12/2017 | DLS Discovery - Inv. 114612 - Service of Kasowitz 13th Monthly | 40.62 |
|---|---|---|
| 09/12/2017 | Photocopying | 1.40 |
| 09/14/2017 | Photocopies Sealed Reply ISO Motion to Intervene and COS | 2.60 |
| 09/15/2017 | Photocopies Hearing Agenda | 1.60 |
| 09/18/2017 | Photocopies Hearing Binder 9-19-17 | 30.00 |
| 09/27/2017 | CourtCall Hearing 9/27/17 @ 11:00 a.m. | 30.00 |
| | **Total Expenses** | **$106.22** |

**TOTAL NEW CHARGES**                                                                  **$57,187.72**

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 41,744.75 |
| Payments | -41,744.74 |
| Adjustments | -0.01 |
| Current Fees | 57,081.50 |
| Current Expenses | 106.22 |
| **AMOUNT DUE AND OWING TO DATE** | **$57,187.72** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 9/21/2017 | 124242 | Payment on Account (Kazan) | 13,914.92 |
| 10/2/2017 | 2721 | Payment on Account (Early LLC) | 4,638.31 |
| 10/2/2017 | 63379 | Payment on Account (ELSM) | 4,638.30 |
| 10/2/2017 | 34718 | Payment on Account (Early Firm) | 4,638.30 |
| 10/2/2017 | 69936 | Payment on Account (Julian) | 13,914.91 |

### Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:**              11/17/2017
**File Number:**   110007/01-EFH
**Invoice Number:**  28004

**Re:**  Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 09/01/2017 | DKH | E-mail correspondence exchange with Steven Kazan concerning the agenda for the hearing next week for both the Disclosure Statement hearing in the main case as well as for the adversary proceeding regarding the NEE termination fee. | 0.30 | 455.00 | 136.50 |
| 09/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/6/2017 at 02:00 PM. | 0.30 | 455.00 | 136.50 |
| 09/01/2017 | DKH | E-mail correspondence with EBS Noticing @ Epiq Systems. Reviewed Thirteenth Supplemental Declaration of Chad Husnick. | 0.40 | 455.00 | 182.00 |
| 09/01/2017 | DKH | E-mail correspondence with Steven Kazan that the proposed scheduling order for the NEE termination fee adversary proceeding is the only open issue for the hearing on the 6th.  I will handle this matter. | 0.20 | 455.00 | 91.00 |
| 09/01/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Joint Discovery and Scheduling Report filed today by Energy Future Holdings Corp. in connection with the NEE Termination fee adversary proceeding. | 0.30 | 455.00 | 136.50 |
| 09/01/2017 | DKH | Reviewed Declaration in Support (Declaration of David Ying in Support of the Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement). | 0.80 | 455.00 | 364.00 |
| 09/01/2017 | DKH | Reviewed Status Report Joint Discovery and Scheduling Report Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. (Attachments: # (1) Exhibit A - Joint Proposed Scheduling Order). | 0.50 | 455.00 | 227.50 |

| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Received and reviewed Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11427], [11805], [11854]) Filed by Energy Future Holdings Corp. | 1.00 | 455.00 | 455.00 |
|---|---|---|---|---|---|
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of Further Revised Order in Connection with "Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents" (related document(s)[11428], [11758], [11807]) Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of Revised Order in Connection with "Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement" (related document(s)[11801] Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[11847]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/6/2017 at 02:00 PM. | 0.30 | 455.00 | 136.50 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[11847], [11853]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/6/2017 at 02:00 PM. | 0.30 | 455.00 | 136.50 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed EFH/EFIH Debtors' Reply to the Objection to Confirmation of the Plan, the Merger Agreement, and the Disclosure Statement Submitted by Robert Miller) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Substitution of Counsel For Debtors Energy Future Holdings Corp. and Energy Future Intermediate Holding Company, LLC (related document(s)[11838]) Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.30 | 455.00 | 136.50 |
| 09/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Stipulation) Granting The EFH/EFIH Committee's Intervention In The Adversary Proceeding. (related document(s)[28]) Signed on 9/5/2017. | 0.30 | 455.00 | 136.50 |
| 09/05/2017 | DKH | Retrieved and reviewed Amended Chapter 11 Plan (First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) | 1.30 | 455.00 | 591.50 |
| 09/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Corrected Order (A) Authorizing Entry Into Merger Agreement And Approving Termination Fee, And (B) Authorizing Entry Into And Performance Under Plan Support Agreement (related document(s)[11801], [11868]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |

| 09/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (A) Approving The EFH Disclosure Statement, (B) Establishing The Voting Record Date, Voting Deadline And Other Dates, (C) Approving Procedures For Soliciting Receiving, And Tabulating Votes On The Plan, And (D) Approving The Manner And Forms Of Notice And Other Related Documents. | 0.50 | 455.00 | 227.50 |
|---|---|---|---|---|---|
| 09/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (A) Authorizing Entry Into Merger Agreement And Approving Termination Fee, And (B) Authorizing Entry Into And Performance Under Plan Support Agreement. | 0.30 | 455.00 | 136.50 |
| 09/06/2017 | DKH | Prepared for and attended hearing. | 2.30 | 455.00 | 1,046.50 |
| 09/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Complaint to Add Count Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC | 0.60 | 455.00 | 273.00 |
| 09/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Howard Seife in Support of Objection of NextEra Energy, Inc. to Motion to Reconsider In Part the September 19, 2016 Order Approving the NextEra Termination Fee (related document(s)[11876] Filed by NextEra Energy Resources, LLC. | 0.40 | 455.00 | 182.00 |
| 09/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of NextEra Energy, Inc. to Motion to Reconsider In Part the September 19, 2016 Order Approving the NextEra Termination Fee (related document(s)[11636] Filed by NextEra Energy Resources, LLC. | 0.60 | 455.00 | 273.00 |
| 09/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (CORRECTED) (A) Authorizing Entry into Merger Agreement and Approving Termination Fee, and (B) Authorizing Entry Into and Performance Under Plan Support Agreement. (related document(s)[11801] Order Signed on 9/7/2017. | 0.30 | 455.00 | 136.50 |
| 09/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed The Debtors' Objection to Elliott Funds' Motion to Reconsider in Part the September 19, 2016 Order [Docket No.9584] Approving the NextEra Termination Fee) (related document(s) [11636] Filed by Energy Future Holdings Corp. | 0.70 | 455.00 | 318.50 |
| 09/08/2017 | DKH | E-mail correspondence exchange with Steven Kazan about seeking leave to file amicus brief ████████████████ ███████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 09/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Objection to the Asbestos Objectors' Motion to Intervene (related document(s)[21], [27] Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.70 | 455.00 | 318.50 |
| 09/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection of NextEra Energy, Inc. to Elliott's Motion to Intervene and for Derivative Standing (related document(s) [28] Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 09/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Memorandum of Law in Opposition to Elliott's Motion for Derivative Standing (related document(s)[28], [29] Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.80 | 455.00 | 364.00 |
| 09/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of NextEra Energy, Inc. to the Motion of Shirley Fenicle, William Fahy, John H. Jones and David Heinzmann to Intervene Pursuant to Rule 24 of the Federal Rules of Civil Procedure and Rule 7024 of the Federal Rules of Bankruptcy Procedure (related document(s)[27] Filed by NextEra Energy, Inc. | 0.60 | 455.00 | 273.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Summons and Notice of Pretrial Conference Served on Defendant NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 09/08/2017 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.30 | 455.00 | 136.50 |
| 09/08/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Debtors' Objection to the Asbestos Objectors' Motion to Intervene in the NEE termination fee adversary proceeding.  It was just filed and I am reviewing currently. Our reply in support of the motion to intervene is due September 14, 2017. | 0.30 | 455.00 | 136.50 |
| 09/08/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Objection of NextEra Energy, Inc. to the Motion of Shirley Fenicle, William Fahy, John H. Jones and David Heinzmann to Intervene. | 0.20 | 455.00 | 91.00 |
| 09/11/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning our draft reply in support of our intervention. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence exchange with Steven Kazan ███████ | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence exchange with Steven Kazan ███████ | 0.20 | 455.00 | 91.00 |
| 09/11/2017 | DKH | E-mail correspondence with AKINGUMP transmitting UMB Bank, N.A.'s Rule 26(a)(1) disclosures. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Chapter 11 Plan (First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) [Solicitation Version] (related document(s)[11426], [11803], [11854]) Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 09/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel for Approval of Proposed Scheduling Order Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. (Attachments: # (1) Exhibit A - Joint Proposed Scheduling Order). | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankrupty Code [Solicitation Version] (related document(s)[11427], [11805], [11856], [11887]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Joint) Scheduling Hearing Dates and Deadlines and Establishing Protocols in Connection with Certain Termination Fee Proceedings. Order Signed on 9/11/2017. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with EFH email chain serving the Asbestos Objectors Rule 26(a)(1) disclosures. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with exchange Jeanna Rickards Koski ███████ | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/2017 | DKH | E-mail correspondence with Jeanna Kioski concerning the deadline to submit the discovery requests; reviewed scheduling order. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the discovery to be served upon the Debtors, Sempra, and Elliott Funds; reviewed and revised same. | 1.00 | 455.00 | 455.00 |
| 09/11/2017 | DKH | E-mail correspondence with Justin Sowa transmitting the Plaintiffs EFH and EFIH Rule 26(a)(1) disclosures. Saved and reviewed. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with JWHarding transmitting NextEra's Rule 26(a)(1) disclosures; reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/11/2017 | DKH | E-mail correspondence with Matthew.Tolve@ropesgray.com. Reviewed Intervenor-Plaintiff Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership's Rule 26(a)(1) disclosures. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence with Megan Nighan transmitting the EFH Indenture Trustee's Rule 26(a)(1) disclosures; saved and reviewed. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence with Menillon@sullcrom.com. Reviewed the Official Committee of Unsecured Creditors' Rule 26(a)(1) disclosures. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | E-mail correspondence with Steven Kazan about making our request in the alternative to appear amicus on the intervention issue. | 0.20 | 455.00 | 91.00 |
| 09/11/2017 | DKH | E-mail correspondence with Steven Kazan ███████ ███████████████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 09/11/2017 | DKH | E-mail correspondence with Steven Kazan ███████ ████ | 0.10 | 455.00 | 45.50 |
| 09/11/2017 | DKH | E-mail correspondence with Steven Kazan with comments concerning the discovery requests. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 09/11/2017 | DKH | Worked on Asbestos Objectors Rule 26(a)(1) disclosures. | 0.80 | 455.00 | 364.00 |
| 09/12/2017 | SB | Draft Notice of Service of Initial Disclosures; Revise service list; PDF and save document; file NOS with Court; Download Court filed document. | 0.50 | 210.00 | 105.00 |
| 09/12/2017 | DKH | Drafted and filed Notice of Service of Discovery Asbestos Objectors Initial Disclosures Filed by David Heinzmann, John H. Jones, Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy. | 0.30 | 455.00 | 136.50 |
| 09/12/2017 | DKH | E-mail correspondence exchange and telephone conversation with Leslie M. Kelleher concerning the discovery protocol ordered by the court. ██████████████████████████ ████████████████████████████████████████ ██████████████████████████████ | 0.50 | 455.00 | 227.50 |
| 09/12/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that she made a few minor edits to the RFPs; reviewed same and responded to Leslie. | 0.80 | 455.00 | 364.00 |
| 09/12/2017 | DKH | E-mail correspondence with Steven Kazan concerning the repository and finding materials there. | 0.20 | 455.00 | 91.00 |
| 09/12/2017 | DKH | E-mail correspondence with Steven Kazan that I intend to ask the Debtors for the index ██████████████████ | 0.20 | 455.00 | 91.00 |
| 09/13/2017 | DKH | E-mail correspondence and telephone conversation with Jeanna Koski concerning the Horton deposition transcript. | 0.30 | 455.00 | 136.50 |
| 09/13/2017 | DKH | E-mail correspondence exchange with Jason Madron transmitting discovery sent to Sempra and to Elliott. | 0.30 | 455.00 | 136.50 |

| 09/13/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher that I have reviewed the discovery requests and the changes are appropriate.  Unless Steven has any additional changes, we will proceed to serve them today. | 0.30 | 455.00 | 136.50 |
| 09/13/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski concerning the reply in support of the motion to intervene and Horton deposition transcript. | 0.20 | 455.00 | 91.00 |
| 09/13/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 455.00 | 91.00 |
| 09/13/2017 | DKH | E-mail correspondence with Stacey Brodowski transmitting the final (scrubbed) versions of the discovery documents and the Notice of Service; reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/13/2017 | DKH | E-mail correspondence with Steven Kazan approving the discovery requests.  Proceeded to serve discovery requests. | 0.50 | 455.00 | 227.50 |
| 09/13/2017 | DKH | E-mail correspondence with Steven Kazan to Matt Brown about setting up a call to discuss the end game. | 0.20 | 455.00 | 91.00 |
| 09/13/2017 | SB | Finalize First Set of Request for Production to Sempra, Second Set of Request for Production to Elliott and Second Set of Request for Production to Debtors; email to/from D. Hogan with revised documents and edits; PDF and save documents to system; serve discovery via email to parties; draft Notice of Service; file Notice with Court; download and save Court filed document. | 1.30 | 210.00 | 273.00 |
| 09/13/2017 | DKH | Located the deposition transcript for Horton and e-mailed it to Jeanna Koski as requested. | 0.40 | 455.00 | 182.00 |
| 09/13/2017 | DKH | Meeting with Jason Madron concerning discovery issues. | 0.40 | 455.00 | 182.00 |
| 09/13/2017 | DKH | Reviewed and revised Notice of Service of (i) First Document Requests. | 0.40 | 455.00 | 182.00 |
| 09/13/2017 | DKH | Reviewed draft of the reply in support of the motion to intervene; made revisions. | 0.50 | 455.00 | 227.50 |
| 09/13/2017 | DKH | Reviewed the scheduling order on issues related to the discovery to be served on the parties. | 0.40 | 455.00 | 182.00 |
| 09/14/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher regarding the testimony we were looking for to support the reply. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Attorney David Neier and Joseph D. Wright for NextEra Energy, Inc., Thomas M. Buchanan and Joseph D. Wright for NextEra Energy, Inc., Mathew Saxon and Joseph D. Wright for NextEra Energy, Inc., John W.H. Harding and Joseph D. Wright for NextEra Energy, Inc. added to case Filed by NextEra Energy, Inc. | 0.20 | 455.00 | 91.00 |
| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder and Statement of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., in Support of Elliott's Motion to Intervene and for Derivative Standing Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Joinder and Statement of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., in Support of Elliott's Motion to Intervene and for Derivative Standing) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. | 0.30 | 455.00 | 136.50 |

| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order And Stipulation Granting UMB Bank, N.A.'s Intervention In The Adversary Proceeding. (related document(s)[26]) Signed on 9/14/2017. | 0.20 | 455.00 | 91.00 |
| --- | --- | --- | --- | --- | --- |
| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply in Support of Elliott's Motion to Intervene and for Derivative Standing (related document(s)[28]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership (Attachments: # (1) Exhibit A). | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply Supporting Their Motion to Reconsider in Part the September 19, 2016 Order [Dkt. No. 9584] Approving the NextEra Termination Fee (related document(s)[11636]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jason Madron that he will ensure the sealed version is included in the Judge's binder. | 0.10 | 455.00 | 45.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jason Madron transmitting the sealed version of the Reply in Support of Motion of Shirley Fenicle, William Fahy, John H. Jones and David Heinzmann to Intervene Pursuant to Rule 24 of the Federal Rules of Civil Procedure and Rule 7024 of the Federal Rules of Bankruptcy Procedure (related document(s)[21], [27], [43], [45]) Filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones (D.I. 64) (A.P. 17-50942-CSS). | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Koski concerning issues related to the Horton transcript. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Koski that the unredacted version still says redacted on it. | 0.20 | 455.00 | 91.00 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Koski transmitting portion of Horton transcript ███████████████ | 0.20 | 455.00 | 91.00 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting revisions to the reply in support of our motion to intervene. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the reply correcting some minor issues. She will prepare a readacted version. Reviewed revisions. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the reply in support of our motion to intervene; reviewed same and made revisions. | 0.50 | 455.00 | 227.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the revised reply in close to final draft. Reviewed revisions. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski. Reviewed Redacted version of our reply. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Leslie M. Kelleher concerning issues related to our objection. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Leslie M. Kelleher ██████████ ████████████████████ | 0.20 | 455.00 | 91.00 |
| 09/14/2017 | DKH | E-mail correspondence with McClain Thompson regarding the requests made to Sempra and Elliott; replied to same. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | E-mail correspondence with Morgan Nighan requesting the unredacted versions of our filings made today. Responded with redacted version. | 0.20 | 455.00 | 91.00 |
| 09/14/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Joinder and Statement of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., in Support of Elliott's Motion to Intervene. ████████████████████ | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/2017 | SB | Finalize, save and PDF Sealed and Redacted versions of Reply ISO Motion to Intervene; Draft Certificate of Service; filing both versions of Reply with Court; email communication to D. Hogan enclosing Sealed Reply. | 0.60 | 210.00 | 126.00 |
| 09/14/2017 | DKH | Prepared Repy (redacted and unredacted) for filing. | 0.40 | 455.00 | 182.00 |
| 09/14/2017 | DKH | Reviewed Horton depostion for amount of projected cash. | 0.30 | 455.00 | 136.50 |
| 09/14/2017 | DKH | Reviewed the burn rate of the monthly accrual of 40m in additional interest. Ran some calculations. | 0.50 | 455.00 | 227.50 |
| 09/15/2017 | DKH | E-mail correspondence exchange with Steven Kazan ██████ ████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 09/15/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 09/15/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/19/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 09/15/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Authorizing the EFH/EFIH Debtors to Consent to Oncor's Entry into the Sharyland Merger Agreement (Related Doc # [11837]) Order Signed on 9/15/2017. | 0.30 | 455.00 | 136.50 |
| 09/15/2017 | DKH | E-mail correspondence with Joseph D. Wright requesting the redacted version of our reply. Responded with our reply. | 0.20 | 455.00 | 91.00 |
| 09/15/2017 | DKH | E-mail correspondence with JWHarding transmitting NextEra's Requests for Production and Interrogatories to Debtors, Elliott, and UMB; reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/15/2017 | DKH | E-mail correspondence with McClain Thompson transmitting EFH discovery requests served on NextEra and the discovery requests that the Intervenor-Plaintiffs served on NextEra and the Debtors. He will forward NextEra's requests when they come across. Reviewed same. | 0.60 | 455.00 | 273.00 |
| 09/15/2017 | DKH | E-mail correspondence with Steven Kazan about the calculation of the amount of time ██████████████████ ████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 09/15/2017 | SB | Meet with D. Hogan to discuss hearing binder and agenda; download documents for hearing binder. | 0.30 | 210.00 | 63.00 |
| 09/16/2017 | DKH | E-mail correspondence with McClain Thompson transmitting Intervenor-Plaintiffs' supplemental request; reviewed same. | 0.20 | 455.00 | 91.00 |
| 09/16/2017 | DKH | E-mail correspondence with Steven Kazan in connection with the NEE Termination Fee dispute transmitting the various discovery requests made yesterday by the other parties to the proceeding and highlighting the discovery requests to Debtors and to NEE as well as NEE's discovery requests to Debtors, Elliott and UMB. | 0.40 | 455.00 | 182.00 |
| 09/16/2017 | DKH | Outlined the various discovery requests made in connection with the NEE Termination Fee adversary proceeding. | 0.80 | 455.00 | 364.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/18/2017 | DKH | E-mail correspondence exchange with McClain Thompson concerning the Debtors' position with regards to our utilization of actual figures in argument tomorrow on the Motion to Intervene. We have cited to certain Horton deposition testimony deemed confidential on the issue of the value of the various estates. | 0.30 | 455.00 | 136.50 |
| 09/18/2017 | DKH | E-mail correspondence with Austin Klar transmitting Stephany's letter regarding confidentiality issues. Reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan about tomorrow's hearing. | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher regarding tomorrow's hearing. | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that in our reply ███████ ████████████████████████████ | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting some notes for the oral argument re: our motion to intervene in the adversary proceedings. ████████████ █████████████████████ Reviewed same. | 0.50 | 455.00 | 227.50 |
| 09/18/2017 | DKH | E-mail correspondence with Mark Fink requesting an unredacted version of our reply; responded with reply. | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | E-mail correspondence with McClain Thompson that Debtors are OK with us disclosing the figures in paragraph 1 of the our reply brief (from Mr. Horton's deposition). | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | E-mail correspondence with UST transmitting the sealed version of the Reply in Support of Motion of Shirley Fenicle, William Fahy, John H. Jones and David Heinzmann to Intervene. | 0.20 | 455.00 | 91.00 |
| 09/18/2017 | DKH | Prepared for hearing tomorrow on our attempt to intervene in the NEE termination fee adversary proceeding. Read case law and pleadings. | 2.00 | 455.00 | 910.00 |
| 09/19/2017 | DKH | E-mail correspondence with Brian Stephany that the Debtors are only seeking to keep the second one (footnote 5 on page 3) under seal.  As discussed they have no objection to the disclosure of information contained in Paragraph 1 (pages 1-2). | 0.20 | 455.00 | 91.00 |
| 09/19/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Granting in Part and Denying in Part Elliott's Motion to Intervene and for Derivative Standing (related document(s)[28], [29], [44], [46], [63]) Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC | 0.30 | 455.00 | 136.50 |
| 09/19/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Denying Asbestos Objections' Motion To Intervene. (related document(s)[21], [27], [43], [45], [65]) Signed on 9/19/2017. | 0.30 | 455.00 | 136.50 |
| 09/19/2017 | DKH | E-mail correspondence with Leslie M. Kelleher ██████████ | 0.20 | 455.00 | 91.00 |
| 09/19/2017 | DKH | E-mail correspondence with Richard Schepacarter about the confidential materials being sealed. | 0.20 | 455.00 | 91.00 |
| 09/19/2017 | DKH | E-mail correspondence with Richard Schepacarter requesting the redacted version of our reply. | 0.20 | 455.00 | 91.00 |
| 09/19/2017 | DKH | E-mail correspondence with Steven and Leslie transmitting Debtors response regarding confidentiality. | 0.10 | 455.00 | 45.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/2017 | DKH | E-mail correspondence with Steven Kazan about the result of today's hearingi. | 0.40 | 455.00 | 182.00 |
| 09/19/2017 | DKH | E-mail correspondence with Steven Kazan that the court just granted Elliott's motion to reconsider the termination fee order. | 0.10 | 455.00 | 45.50 |
| 09/19/2017 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 455.00 | 91.00 |
| 09/19/2017 | DKH | Prepared for and attended hearing. | 3.50 | 455.00 | 1,592.50 |
| 09/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Amended and Superseding Order Authorizing the EFH/EFIH Debtors to Consent to Oncor's Entry Into the Sharyland Merger Agreement. (related document(s)[11837], [11913]) Order Signed on 9/20/2017. | 0.30 | 455.00 | 136.50 |
| 09/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting In Part And Denying In Part Elliott's Motion To Intervene And For Derivative Standing [Dkt. No. 28] (related document(s)[11902]) Signed on 9/20/2017. | 0.20 | 455.00 | 91.00 |
| 09/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting In Part And Denying In Part Elliott's Motion To Intervene And For Derivative Standing [docket No. 28] (related document(s)[28], [29], [44], [46]) Signed on 9/20/2017. | 0.30 | 455.00 | 136.50 |
| 09/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 11/8/2017 at 10:00 AM. | 0.20 | 455.00 | 91.00 |
| 09/22/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Bryan M. Stephany in Support of Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the TCEH Confirmation Order and Imposing Costs and Fees for the Willful Disregard of the Same) (related document(s)[11932]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 09/22/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the TCEH Confirmation Order and Imposing Costs and Fees for the Willful Disregard of the Same) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 09/22/2017 | DKH | E-mail correspondence with tvazquez@epiqsystems.com. Reviewed   DISCLOSURE STATEMENT FOR THE FIRST AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, AND THE EFH/EFIH DEBTORS PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE and NOTICE OF HEARING TO CONSIDER CONFIRMATION OF THE CHAPTER 11 PLAN AND RELATED VOTING AND OBJECTION DEADLINES. | 0.30 | 455.00 | 136.50 |

| 09/25/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing - Notice of Status Conference Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC Hearing scheduled for 9/27/2017 at 11:00 AM | 0.30 | 455.00 | 136.50 |
|---|---|---|---|---|---|
| 09/25/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting Elihu Inselbuch's Declaration re confidentiality. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 09/25/2017 | DKH | E-mail correspondence with response@courtcall.com. Reviewed reservation. | 0.20 | 455.00 | 91.00 |
| 09/25/2017 | KEH | Telephone call to CourtCall to schedule telephonic appearance of Daniel Hogan for hearing on 9/27/17 | 0.20 | 210.00 | 42.00 |
| 09/27/2017 | DKH | Attended telephonic hearing. | 0.50 | 455.00 | 227.50 |
| 09/27/2017 | DKH | Drafted correspondence transmitting Elihu Inselbuch's declaration pursuant to the terms of the Confidentiality Agreement and Stipulated Protective Order. | 0.30 | 455.00 | 136.50 |
| 09/27/2017 | DKH | E-mail correspondence with Alice Tsier transmitting Sempra Energy's responses and objections to Plaintiffs' first document requests; reviewed same. | 0.50 | 455.00 | 227.50 |
| 09/27/2017 | DKH | E-mail correspondence with McClain Thompson transmitting Debtors' responses and objections to the Second Document Requests of Shirley Fenicle, Individually and as Successor-in-Interest to the Estate of George Fenicle, David William Fahy, John H. Jones, and David Heinzmann to the Debtors, dated September 13, 2017. Reviewed same. | 0.50 | 455.00 | 227.50 |
| 09/27/2017 | DKH | E-mail correspondence with Steven and Leslie transmitting Sempra's discovery responses. | 0.20 | 455.00 | 91.00 |
| 09/27/2017 | DKH | E-mail correspondence with Steven Kazan concerning Sempra's responses. | 0.20 | 455.00 | 91.00 |
| 09/27/2017 | SB | Revising letter to Jason Madron Enclosing Declaration; Email Correspondence with Counsel enclosing Letter. | 0.30 | 210.00 | 63.00 |
| 09/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Stipulation and Order Staying Consolidated Proceedings Filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC. | 0.30 | 455.00 | 136.50 |
| 09/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Stipulation and Order Staying Consolidated Proceedings. (related document(s)[78]) Order Signed on 9/28/2017. | 0.30 | 455.00 | 136.50 |
| 09/28/2017 | DKH | E-mail correspondence with Erin Fay transmitting the Elliott Funds' responses and objections to the Second Document Requests of Shirley Fenicle, Individually and as Successor-In-Interest to the Estate of George Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Elliott Associates, L.P., Elliott International, L.P., and The Liverpool Limited Partnership; reviewed same. | 0.40 | 455.00 | 182.00 |
| 09/28/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski about a call tomorrow. Checked calendar and responded. | 0.30 | 455.00 | 136.50 |
| 09/29/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/3/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 09/29/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about call on Tuesday, October 3 at 2 pm, or Wednesday, October 4 at 2 pm to meet and confer regarding Sempra's responses to the Asbestos Objectors' document requests. | 0.30 | 455.00 | 136.50 |

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 09/29/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that we will meet and confer with Debtors' counsel on Wednesday afternoon regarding their responses to our RFPs. | 0.30 | 455.00 | 136.50 |
| 09/29/2017 | DKH | Telephone call with Leslie M. Kelleher concerning discovery issues. | 0.70 | 455.00 | 318.50 |
| | | **Total Fees** | **64.90** | | **$28,745.50** |

**TOTAL NEW CHARGES**                                                                    $28,745.50

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 57,187.72 |
| Current Fees | 28,745.50 |
| **AMOUNT DUE AND OWING TO DATE** | **$85,933.22** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|------|-------------|----------|--------|---------|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 1/15/2018
**File Number:** 110007/01-EFH
**Invoice Number:** 28159

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 10/02/2017 | DKH | E-mail correspondence exchange with Erin Fay regarding a meet and confer on Tuesday October 3 at 3 pm or Wednesday, October 4 at 3 pm regarding the Elliott Funds' response to the Asbestos Objectors' document requests. | 0.40 | 455.00 | 182.00 |
| 10/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)[11971]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/3/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 10/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Motion for Entry of an Order Further Extending the Deadline to File and Serve Objections to Claims Against or Interests in the TCEH Debtors. | 0.70 | 455.00 | 318.50 |
| 10/02/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her notes for meet and confer with Sempra. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 10/02/2017 | DKH | Prepared for meet and confer with Sempra Energy concerning discovery issues. | 1.00 | 455.00 | 455.00 |
| 10/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Opinion regarding motion for reconsideration of an order approving a Termination Fee in the amount of $275 million. | 0.90 | 455.00 | 409.50 |
| 10/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection and Response In Opposition To Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the TCEH Confirmation Order and Imposing Costs and Fees for the Willful Disregard of the Same. | 0.40 | 455.00 | 182.00 |
| 10/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Declaration of Tim Hartley in Support of the Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the TCEH Confirmation Order and Imposing Costs and Fees for the Willful Disregard of the Same. | 0.30 | 455.00 | 136.50 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 10/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Enforcing the TCEH Confirmation Order and Imposing Costs and Fees for the Willful Disregard of the Same. (Related documents [11932], [11933], [11934], [11937], [11996], [11997]). Order Signed on 10/3/2017. | 0.30 | 455.00 | 136.50 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about a call tomorrow to update Steven Kazan on the status of discovery and the plan going forward. | 0.20 | 455.00 | 91.00 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher about the opinion ███████████████████████████ | 0.20 | 455.00 | 91.00 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher regarding the status of our discovery requests. | 0.40 | 455.00 | 182.00 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that Sempra is plan sponsor ██████████████████████ ████████████  Reviewed same. | 0.40 | 455.00 | 182.00 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting her notes for the meet and confer with Debtors. | 0.30 | 455.00 | 136.50 |
| 10/03/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the transcript from the last day of confirmation hearings in February 2017. ████████████████████ | 0.30 | 455.00 | 136.50 |
| 10/03/2017 | DKH | E-mail correspondence with Steven Kazan concerning the status of the discovery requests. | 0.20 | 455.00 | 91.00 |
| 10/03/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the opinion on the motion to reconsider the NEE termination fee. It was just entered on the docket. | 0.20 | 455.00 | 91.00 |
| 10/03/2017 | DKH | Meet and confer regarding the Elliott Funds' response to the Asbestos Objectors' document requests. | 0.40 | 455.00 | 182.00 |
| 10/03/2017 | DKH | Meet and Confer with Chris Shore on behalf of Sempra in In re Energy Future Holdings Corp., et al., Case No. 14-10979 (Bankr. D. Del.) (CSS). | 0.50 | 455.00 | 227.50 |
| 10/03/2017 | DKH | Prepared notes for meet and confer with Debtors. Reviewed materials. | 0.90 | 455.00 | 409.50 |
| 10/03/2017 | DKH | Reviewed the transcript from the last day of confirmation hearings in February 2017.  Standing isn't addressed but the discharge issue is.  From page 26 to 32. | 0.60 | 455.00 | 273.00 |
| 10/03/2017 | DKH | Telephone conversation and email with Leslie M. Kelleher concerning our requests to Elliott Funds. | 0.40 | 455.00 | 182.00 |
| 10/04/2017 | DKH | Conference call with Leslie Kelleher and with Debtors counsel regarding the outstanding discovery and related issues. | 0.50 | 455.00 | 227.50 |
| 10/04/2017 | DKH | E-mail correspondence with Anna Terteryan to Michal Tchorzewski requesting a spreadsheet identifying all of the production volumes loaded to the KD0103AB (Shirley Fenicle) workspace to-date, including production date, volume name, producing party, and document count. | 0.30 | 455.00 | 136.50 |
| 10/04/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting the search parameters they are running in response to our RFPs. She also attached the categorical log they served as part of the NextEra Plan confirmation proceedings earlier this year. This is the privilege log format we have used in prior confirmation processes. Saved to file and conducted review of materials. | 1.30 | 455.00 | 591.50 |
| 10/04/2017 | DKH | E-mail correspondence with Court Call concerning hearing. | 0.20 | 455.00 | 91.00 |
| 10/04/2017 | DKH | E-mail correspondence with Michal Tchorzewski transmitting a standard report that has some extra information and some missing items, notably: Producing Party and Production date. He will provide an updated report. Reviewed same. | 1.20 | 455.00 | 546.00 |
| 10/04/2017 | DKH | E-mail correspondence with Michal Tchorzewski, RCA, Project Manager, Epiq eDiscovery. | 0.20 | 455.00 | 91.00 |
| 10/04/2017 | DKH | Meet and Confer with Erin Fay on behalf of Elliott regarding our discovery requestts in In re Energy Future Holdings Corp., et al., Case No. 14-10979 (Bankr. D. Del.) (CSS). | 0.50 | 455.00 | 227.50 |

| 10/04/2017 | DKH | Read news that Sempra, says it won't burden Oncor with new debt. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 10/05/2017 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 455.00 | 136.50 |
| 10/05/2017 | DKH | E-mail correspondence with Steven Kazan | 0.20 | 455.00 | 91.00 |
| 10/06/2017 | DKH | Conducted research on Sempra's PUCT application. Reviewed same together with related supporting filings. | 3.60 | 455.00 | 1,638.00 |
| 10/06/2017 | DKH | E-mail correspondence with Leslie M. Kelleher | 0.30 | 455.00 | 136.50 |
| 10/06/2017 | DKH | E-mail correspondence with Steven Kazan about the Sempra submission errors. | 0.20 | 455.00 | 91.00 |
| 10/06/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher transmitting Sempra's PUCT application. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence exchange with Anna Terteryan asking how were the search parameters start date and end date arrived at. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about the search parameters. | 0.20 | 455.00 | 91.00 |
| 10/10/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher asking if I have any issue with the search parameters. Reviewed earlier discovery sets and timing.  Responded to Leslie. | 0.80 | 455.00 | 364.00 |
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Complaint by Energy Future Holdings Corp. against Vistra Energy Corp.. Fee Amount $350 (91 (Declaratory judgment)). | 0.80 | 455.00 | 364.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel // Contested Certification of Counsel Concerning "Order Granting the Elliott Funds' Motion to Reconsider the Termination Fee Approval Order [D.I. 9584]" (related document(s)[1], [2], [11], [12], [21], [41], [50], [79]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel // Contested Certification of Counsel Concerning "Order Granting the Elliott Funds' Motion to Reconsider the Termination Fee Approval Order [D.I. 9584]" (related document(s)[9584], [11636], [11649], [11666], [11668], [11669], [11708], [11712], [11716], [11879], [11905], [11998]) Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Granting the Elliott Funds' Motion to Reconsider the Termination Fee Approval Order [Docket No. 9584] Filed by NextEra Energy, Inc.. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Granting the Elliott Funds' Motion to Reconsider the Termination Fee Order and Modifying the Termination Fee Order (related document(s) [9584], [11636], [11666], [11716], [11876], [11879], [11905], [11998]) Filed by Elliott Associates, L.P., Elliott International, L.P. And The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion for Final Decree // Debtors' Motion for Entry of Final Decree (A) Closing Certain of the Chapter 11 Cases, (B) Transferring Claims Against and Interests Asserted In the TCEH Debtors to the Lead Case; and (C) Granting Related Relief Filed by Energy Future Holdings Corp. | 0.50 | 455.00 | 227.50 |
| 10/10/2017 | DKH | E-mail correspondence with Jared F. Schierbaum transmitting a filed copy of the Certification of Counsel Regarding Order Granting the Elliott Funds' Motion to Reconsider the Termination Fee Approval Order [Docket No. 87] Filed by NextEra Energy, Inc. | 0.20 | 455.00 | 91.00 |
| 10/10/2017 | DKH | E-mail correspondence with Steven Kazan about claim of Glenn Hudson. Reviewed same. | 0.30 | 455.00 | 136.50 |
| 10/10/2017 | DKH | E-mail correspondence with Steven Kazan and Leslie Kelleher about the fact that EFH has filed an adversary complaint against Vistra (formerly the T-side TCEH, and parent company of TXU Energy and Luminant). ███████████ | 0.20 | 455.00 | 91.00 |
| 10/10/2017 | DKH | E-mail correspondence with Steven Kazan ███████████ | 0.20 | 455.00 | 91.00 |
| 10/10/2017 | DKH | E-mail correspondence with Steven Kazan ███████████ . He will confirm. | 0.10 | 455.00 | 45.50 |
| 10/11/2017 | DKH | E-mail correspondence with Anna Terteryan that the Debtors took an expansive approach to the date range, going back to April 13, 2017, which is the date the PUCT issued its order denying the NextEra change of control application. Discussions of backup plans and conversations with bidders-- culminating in the Sempra Merger Agreement and Plan-- occurred thereafter.  August 21, 2017 is the date the Sempra Merger Agreement was executed. | 0.30 | 455.00 | 136.50 |
| 10/11/2017 | DKH | E-mail correspondence with Anna Terteryan that we are satisfied with the selected date range but we reserve the right to request an expansion of the date range if the documentation produced demonstrates that that relevant materials exist outside the stated parameters. | 0.30 | 455.00 | 136.50 |
| 10/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Hearing -- Notice of Telephonic Only Status Conference -- Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2017 | DKH | E-mail correspondence with Jeanna Koski about the redrafts of the notices of intent. | 0.20 | 455.00 | 91.00 |
| 10/11/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the draft notices of intent to participate and proxies for Albini, Carlson and Bissell. Reviewed same. | 0.70 | 455.00 | 318.50 |
| 10/11/2017 | DKH | E-mail correspondence with response@courtcall.com. Reviewed reservation for tomorrow's telephonic hearing. | 0.20 | 455.00 | 91.00 |
| 10/11/2017 | DKH | Telephone conversation with Jeanna Koski about the declarations and proxies. Sent her Ethan Early's declaration. | 0.40 | 455.00 | 182.00 |
| 10/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Ex Parte Temporary Restraining Order. Signed on 10/12/2017. | 0.30 | 455.00 | 136.50 |
| 10/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/13/2017 at 11:00 AM. | 0.30 | 455.00 | 136.50 |
| 10/12/2017 | DKH | E-mail correspondence with Leslie Kelleher that the NOIs look fine, ██████████ | 0.20 | 455.00 | 91.00 |
| 10/12/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that Jeanna Koski sent these drafts of the notices of intent to participate and proxies of representation for three new objectors. ████ ███████████████████████ █ ██████ ████████████████ Reviewed same. | 0.50 | 455.00 | 227.50 |
| 10/12/2017 | DKH | Telephonic Hearing - EFH - | 0.60 | 455.00 | 273.00 |
| 10/13/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher and Ethan Early regarding the NOIs and the proxies. | 0.50 | 455.00 | 227.50 |
| 10/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter From Mark McKane, P.C. to The Honorable Christopher S. Sontchi in Connection With this Courts October 3, 2017 Opinion Granting The Elliott Funds Motion for Reconsideration Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 10/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Letter regarding Proposed Order re: Elliott's Motion for Reconsideration Filed by NextEra Energy, Inc. | 0.40 | 455.00 | 182.00 |
| 10/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter from Gregg Galardi to The Honorable Christopher S. Sontchi in Connection With this Courts October 3, 2017 Opinion Granting The Elliott Funds Motion for Reconsideration Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 10/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Nextera's Motion to Reconsider Order Entered on October 3, 2017. | 0.50 | 455.00 | 227.50 |
| 10/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Stipulation and Scheduling Order. Signed on 10/13/2017. | 0.30 | 455.00 | 136.50 |
| 10/13/2017 | DKH | Telephone conversation with Leslie Kelleher about proxies and the NOIs. | 0.50 | 455.00 | 227.50 |
| 10/16/2017 | DKH | Conducted search for the tax sharing agreement between EFH and Vistra. | 0.40 | 455.00 | 182.00 |
| 10/16/2017 | DKH | E-mail correspondence with Steven Kazan requesting the tax sharing agreement between EFH and Vistra. | 0.30 | 455.00 | 136.50 |
| 10/16/2017 | DKH | E-mail correspondence with Steven Kazan ████████ ████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 10/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed the Order DENYING Motion For Reconsideration. (related document(s)[12048]) Order Signed on 10/17/2017. | 0.30 | 455.00 | 136.50 |
| 10/18/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order GRANTING the Motion To Reconsider of Elliott Associates, L.P. and DENYING the Application of NextEra Energy Inc. for Payment of Administrative Claim. | 0.20 | 455.00 | 91.00 |

| 10/20/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting updated production letter and FTP instructions. Reviewed same and saved. | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|
| 10/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and saved Plan Supplement(Supplement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[11887]) Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D (part 1) # (5) Exhibit D (part 2) # (6) Exhibit D (part 3) # (7) Exhibit D (part 4) # (8) Exhibit E # (9) Exhibit F # (10) Exhibit G # (11) Exhibit H # (12) Exhibit I # (13) Exhibit J # (14) Exhibit K # (15) Exhibit L # (16) Exhibit M # (17) Exhibit N # (18) Exhibit O). | 0.60 | 455.00 | 273.00 |
| 10/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed numerous Certificates of Publication (Affidavit of Publication of Georgia Lawson of Notice of Hearing to Consider Confirmation of the Chapter 11 Plan and Related Voting and Objection Deadlines for various media outlets. | 0.70 | 455.00 | 318.50 |
| 10/20/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the preliminary plan objection. | 0.20 | 455.00 | 91.00 |
| 10/21/2017 | DKH | Reviewed preliminary plan objection and our earlier plan objections filed in the case. | 1.40 | 455.00 | 637.00 |
| 10/21/2017 | DKH | Reviewed various components of the Supplement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 3.00 | 455.00 | 1,365.00 |
| 10/22/2017 | DKH | Conducted review of prior discovery responses and documents produced by Debtor and started my review of Debtors' latest production. | 3.40 | 455.00 | 1,547.00 |
| 10/22/2017 | DKH | Reviewed the Debtors Schedule D-Retained Causes of Action.  These include claims, defenses, cross-claims, and counter-claims related to litigation and possible litigation. The list totaled over 4000 pages. I searched for each of the relevant firms to determine which claims the Debtors specifically listed for each.  Also reviewed Exhibit D(ii), Claims Related to Insurance Policies, which lists insurance contracts and policies to which one or more EFH/EFIH Debtors are a party. | 2.40 | 455.00 | 1,092.00 |
| 10/23/2017 | DKH | Continued review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. | 4.00 | 455.00 | 1,820.00 |
| 10/23/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that our preliminary objections to the EFH plan are due October 30, 2017. There are three new objectors: Harold Bissell, Kurt Carlson, and Robert Albini, all of whom are clients of the Early firm.  We will file notices of intent to participate for each of those objectors before the preliminary objections are filed. Under the scheduling order, anyone who wishes to challenge the participation of these new objectors must do so within ten days. Reviewed updated objection and reviewed the rules and scheduling order. | 2.00 | 455.00 | 910.00 |
| 10/23/2017 | DKH | E-mail correspondence with Steven Kazan, Ethan Early and Beth Gori about the Plan Supplement filed on Friday, October 20, 2017 which included Schedule D-Retained Causes of Action. ████████████████████ ████████████████████████████ ████████████████████████████ ████████████████████ | 0.40 | 455.00 | 182.00 |
| 10/24/2017 | DKH | Continued review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. | 3.60 | 455.00 | 1,638.00 |
| 10/25/2017 | DKH | Continued review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. | 5.10 | 455.00 | 2,320.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2017 | DKH | Continued review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. | 4.00 | 455.00 | 1,820.00 |
| 10/26/2017 | LP | Draft Dan Hogan Memo notes for asbestos discovery; meet with Dan Hogan re bates documents; | 0.60 | 210.00 | 126.00 |
| 10/26/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting signed proxies from Ethan Early's claimants for whom we will be filing notices of intent to participate. Drafts of the notices are also attached. ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 | 455.00 | 910.00 |
| 10/27/2017 | KEH | Confer with Daniel Hogan re: address for Mr. Bissell. | 0.10 | 210.00 | 21.00 |
| 10/27/2017 | KEH | Confer with Daniel Hogan, re: NOIs for 3 more claimants; preliminary objection is due on Monday, 10/30 | 0.30 | 210.00 | 63.00 |
| 10/27/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski concerning the Albini proxy. | 0.20 | 455.00 | 91.00 |
| 10/27/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning further revisions to the Albini NOI. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that the Notice of Intent for Mr. Bissell provides at Paragraph 1. Mr. Bissell's address is blank. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the FTP production letter. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting a production letter and FTP instructions; saved to file and reviewed. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 10/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, With Respect to Confirmation of First Amended Joint Plan of Reorganization (D.I. 11887) (related document(s)[11887]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski about ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ Mr. Albini. | 0.30 | 455.00 | 136.50 |
| 10/27/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised NOI for Mr. Albini, with her edits showing in track changes.  Ethan has signed off, so they can be finalized, and filed with the proxies. Reviewed same and finalized for filing. | 0.50 | 455.00 | 227.50 |
| 10/27/2017 | LP | Finalize Dan Hogan Memo to Steve Kazen; Organize bates documents referenced in Memo; Meet with Dan Hogan for final review; Breakdown bates documents; Emails to Steve Kazen enclosing Memo and bates documents; | 0.50 | 210.00 | 105.00 |
| 10/27/2017 | DKH | Finalized and filed Notice of Intent of Harold Bissell To Participate in Confirmation Proceedings for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[1833], [11835]) Filed by Harold Bissell. | 0.50 | 455.00 | 227.50 |
| 10/27/2017 | DKH | Finalized and filed Notice of Intent of Kurt Carlson To Participate in Confirmation Proceedings for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[1833], [11835]) Filed by Kurt Carlson. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/2017 | DKH | Finalized and filed Notice of Intent To Participate in Confirmation Proceedings for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code of Robert Albini, individually and as executor and successor-in-interest of the Estate of Gino Albini (related document(s)[1833], [11835]) Filed by Robert Albini. | 0.40 | 455.00 | 182.00 |
| 10/27/2017 | KEH | Review and revise NOIs for Bissell, Albini and Carlson; email redlined documents to Jeanna Koski for review; prepare certificate of service. | 0.40 | 210.00 | 84.00 |
| 10/27/2017 | DKH | Reviewed final set of documents to be sent to Steven Kazan from the discovery review process. | 0.70 | 455.00 | 318.50 |
| 10/27/2017 | DKH | Reviewed prior service of the NOIs. | 0.40 | 455.00 | 182.00 |
| 10/27/2017 | DKH | Worked on discovery memorandum. | 2.00 | 455.00 | 910.00 |
| 10/27/2017 | DKH | Worked on revisions to the NOIs provided by Jeanna Koski. | 0.80 | 455.00 | 364.00 |
| 10/28/2017 | DKH | Conducted review of additional discovery materials produced by the Debtors yesterday. | 2.00 | 455.00 | 910.00 |
| 10/28/2017 | DKH | Continued review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. | 3.50 | 455.00 | 1,592.50 |
| 10/29/2017 | DKH | Concluded review of Debtors production of documents, Bates numbered EFH06637640 – EFH06659609. Worked on memorandum to Steven Kazan concerning my findings. | 4.40 | 455.00 | 2,002.00 |
| 10/30/2017 | KEH | Confer with Daniel Hogan re: preparation to file preliminary objection; Prepare certificate of service and revise email list to reflect parties from Trustee's service list. | 0.60 | 210.00 | 126.00 |
| 10/30/2017 | KEH | Download file preliminary objection; serve filed documents to parties on email service list; email to DLS Discovery to serve certain parties on certificate of service via first class mail. | 0.30 | 210.00 | 63.00 |
| 10/30/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that I will accept the changes and proceed with filing the preliminary objection. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence exchange with Steven Kazan and David Thompson that we are objecting to the confirmation so points are preserved and whether DT filee any timely claims. | 0.40 | 455.00 | 182.00 |
| 10/30/2017 | DKH | E-mail correspondence exchange with Steven Kazan regarding the discovery memo ███████████ | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection (Preliminary) to First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11854]) Filed by NextEra Energy, Inc. | 0.40 | 455.00 | 182.00 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection (Preliminary), Response and Reservation of Rights with Respect to the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11870], [11887]) Filed by U.S. Trustee. | 0.40 | 455.00 | 182.00 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Limited Objection to Confirmation of Plan //Limited Objection and Reservation of Rights of EFH Indenture Trustee with Respect to Approval of First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11887]) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Appeal Regarding Order GRANTING the Motion To Reconsider of Elliott Associates, L.P. and DENYING the Application of NextEra Energy Inc. for Payment of Administrative Claim. Fee Amount $298. (related document(s) [12075]) Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Intent to Participate in Confirmation Proceedings (related document(s)[11835]) Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of the EFIH Second Lien Trustee to Confirmation of First Amended Joint Plan of Reorganization (related document(s)[11887]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reservation of Rights of UMB Bank, N.A. to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11887], [12104], [12105]) Filed by UMB Bank, N.A.. | 0.30 | 455.00 | 136.50 |
| 10/30/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a few minor edits to the preliminary objections, noted in track changes; reviewed same. | 0.40 | 455.00 | 182.00 |
| 10/30/2017 | DKH | E-mail correspondence with Steven Kazan transmitting three Excel spreadsheets that were produced on Friday, October 27, 2017 by the Debtors. | 0.40 | 455.00 | 182.00 |
| 10/30/2017 | DKH | Finalized and filed Objection to Confirmation of Plan (First Amended Joint Plan, Filed September 11, 2017) of Shirley Fenicle, William Fay, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson and Robert Albini Filed by Robert Albini, Harold Bissell, Kurt Carlson, David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. | 0.50 | 455.00 | 227.50 |
| 10/30/2017 | KEH | Prepare for and e-file preliminary objection. | 0.50 | 210.00 | 105.00 |
| 10/30/2017 | DKH | Telephone conversation with David Thompson.  He called just now to file an objection to the plan.  His clients have scheduled unsecured claims (albeit contingent, unliquidated, disputed) because state court litigation was pending when the bankruptcies were filed.  No proofs of claims have been filed before the bar date.  They are not unmanifested claimants and they are not a participating party. | 0.40 | 455.00 | 182.00 |
| 10/31/2017 | KEH | 27 returned emails from Trustee's email service list; review and research each; revise service list/certificate of service and email template. | 1.80 | 210.00 | 378.00 |
| 11/01/2017 | DKH | Continued review of document production made by Participating Parties. | 3.00 | 455.00 | 1,365.00 |
| 11/01/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about the  recent document productions ███████ ████████████████████████████████████ █████ █ ██████████████ | 0.30 | 455.00 | 136.50 |
| 11/01/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Ballots (related document(s)[11887]) Filed by Energy Future Holdings Corp. | 0.60 | 455.00 | 273.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2017 | DKH | E-mail correspondence with Pat Durgin transmitting a spreadsheet, which is a summarized, condensed balance sheet for select EFH entities. The spreadsheet has six worksheets – one each for EEC Holdings, EECI, LSGT Gas & LSGT SACROC. One spreadsheet consolidates the four. The last sheet compares the most current (3/31/17) selected results to the last prior period received. Reviewed same. | 0.80 | 455.00 | 364.00 |
| 11/01/2017 | DKH | E-mail correspondence with Steven Kazan about the balance sheet items ██████████████████████ | 0.30 | 455.00 | 136.50 |
| 11/02/2017 | DKH | E-mail correspondence with Anna Terteryan transmitting a production letter and FTP instructions; saved to file. | 0.30 | 455.00 | 136.50 |
| 11/02/2017 | DKH | E-mail correspondence with Anna Terteryan. Retrieved and reviewed Debtors' Categorical Privilege Log in connection with Sempra Plan Confirmation. | 0.50 | 455.00 | 227.50 |
| 11/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Final Decree (A) Closing Certain of the Chapter 11 Cases, (B) Transferring Claims Against and Interests Asserted In the TCEH Debtors to the Lead Case; and (C) Granting Related Relief (related document(s)[12020]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 11/02/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to Confirmation of Plan. (related document(s) [11887]) Filed by Alvester Coleman. | 0.30 | 455.00 | 136.50 |
| 11/02/2017 | DKH | E-mail correspondence with Steven Kazan requesting items from my discovery memo ████████████ Retrieved and sent to Steven. | 0.30 | 455.00 | 136.50 |
| 11/02/2017 | KEH | Received four more returned emails; update physical service list and service email template. | 0.30 | 210.00 | 63.00 |
| 11/02/2017 | KEH | Served Objection upon Richard Schepacarter and Ari Kunofsky at US Dept. Of Justice. | 0.10 | 210.00 | 21.00 |
| 11/03/2017 | DKH | Completed my review of document production made by Participating Parties. | 2.80 | 455.00 | 1,274.00 |
| 11/03/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning a call on Tuesday with Steven to discuss the standing issue. | 0.20 | 455.00 | 91.00 |
| 11/03/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the standing issue. ████████████████████ | 0.40 | 455.00 | 182.00 |
| 11/03/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Final Decree (A) Closing Certain Of The Chapter 11 Cases, (B) Transferring Claims Against And Interests Asserted In The TCEH Debtors To The Lead Case, And (C) Granting Related Relief. | 0.40 | 455.00 | 182.00 |
| 11/03/2017 | DKH | E-mail correspondence with McClain Thompson about some time on Monday to discuss whether we might be able to streamline some parts of the confirmation hearing. | 0.20 | 455.00 | 91.00 |
| 11/05/2017 | DKH | E-mail correspondence exchange with McClain Thompson about a call on Tuesday to discuss the streamlining of the confirmation hearing. | 0.30 | 455.00 | 136.50 |
| 11/06/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the documents attached to my discovery memo. | 0.30 | 455.00 | 136.50 |
| 11/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/8/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 11/06/2017 | DKH | E-mail correspondence with McClain Thompson sending me a dial in for our call tomorrow. | 0.20 | 455.00 | 91.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | DKH | Telephone conversation with Leslie M. Kelleher and with Steven Kazan concerning the standing issues and related issues. | 0.70 | 455.00 | 318.50 |
| 11/07/2017 | DKH | Conducted call with Kirkland regarding the Nov. 14 deadline for Participating Parties to provide expert reports. | 0.50 | 455.00 | 227.50 |
| 11/07/2017 | DKH | E-mail correspondence with Steven Kazan that I had the call with Kirkland as planned. | 0.40 | 455.00 | 182.00 |
| 11/07/2017 | DKH | E-mail correspondence with Steven Kazan ██████████ ████████████████████████████████ y call with Kirkland is at 11:00 a.m. I will report to you after the call. | 0.20 | 455.00 | 91.00 |
| 11/07/2017 | DKH | Reviewed docket for challenges to standing. | 0.40 | 455.00 | 182.00 |
| 11/09/2017 | DKH | I had a quick call with KE to follow up from Tuesday's call. At first they wanted to prepare a stipulation to address all of the evidentiary issues related to the Ankura report, the previously admitted designations and exhibits. | 0.50 | 455.00 | 227.50 |
| 11/10/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher ████ | 0.30 | 455.00 | 136.50 |
| 11/10/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that we can append our standing evidence to our objection to the plan ██ | 0.30 | 455.00 | 136.50 |
| 11/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion for Certification to Court of Appeals Certification to Court of Appeals by All Parties Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 11/10/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Supplement Joint Supplemental Statement on Certification (related document(s)[12075], [12222]) Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |

| 11/10/2017 | DKH | E-mail correspondence with Steven Kazan about my call with KE to follow up from Tuesday's call. | 0.50 | 455.00 | 227.50 |
| 11/13/2017 | DKH | E-mail correspondence and conversation with Leslie M. Kelleher about her conversation concerning Mr. Bergschneider's claim with colleagues at C &D. | 1.00 | 455.00 | 455.00 |
| 11/13/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal. Responses due by 11/24/2017. | 0.30 | 455.00 | 136.50 |
| 11/13/2017 | DKH | Telephone conversation with Leslie Kelleher about elements of the confirmation process and corresponding deadlines. Reviewed and transmitted scheduling order. | 0.80 | 455.00 | 364.00 |
| 11/14/2017 | DKH | E-mail correspondence with McClain Thompson transmitting notice regarding the disclosure of expert reports; reviewed same. | 0.40 | 455.00 | 182.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support (Declaration of Bryan M. Stephany in Support of the Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the October 3, 2017 Order) (related document(s)[12240]) Filed by Vistra Energy f/k/a TCEH Corp. | 0.30 | 455.00 | 136.50 |
| 11/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion For Contempt (Motion of the Reorganized TCEH Debtors for Entry of an Order Enforcing the October 3, 2017 Order) Filed by Vistra Energy f/k/a TCEH Corp.. Hearing scheduled for 12/11/2017 at 10:00 AM. | 0.40 | 455.00 | 182.00 |
| 11/16/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion To Stay Pending Appeal Filed by NextEra Energy, Inc. | 0.40 | 455.00 | 182.00 |
| 11/17/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Stipulation and Modified Scheduling Order. | 0.30 | 455.00 | 136.50 |
| 11/20/2017 | DKH | E-mail correspondence exchange with Steven Kazan about the scheduling supplement. | 0.30 | 455.00 | 136.50 |
| 11/20/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion for Payment of Administrative Expenses/Claims //EFH Indenture Trustee's Motion for Payment of Allowed Administrative Expense Claim Pursuant to 11 U.S.C. § 503 (b)(1)(a) Filed by American Stock Transfer & Trust Company LLC. | 0.40 | 455.00 | 182.00 |
| 11/20/2017 | DKH | E-mail correspondence with Maxwell Coll at K&E transmitting the attached scheduling supplement. Reviewed same. | 0.10 | 455.00 | 45.50 |
| 11/21/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Supplement to Amended and Superseding Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code" (related document(s)[11425], [11628], [11835]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 11/22/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting Mr. Bergschneider's NOI and proxy. ██████████████ ██████████████ Reviewed same and reviewed process of filing the Notice of Intent. | 0.60 | 455.00 | 273.00 |
| 11/22/2017 | DKH | E-mail correspondence with Steven Kazan about Oncor and the Chancery Court case ███████████. Read same. | 0.40 | 455.00 | 182.00 |
| 11/22/2017 | DKH | Telephone conversation with Leslie M. Kelleher concerning Mr. Bergschneider's NOI and proxy and issues related to confirmation. | 0.50 | 455.00 | 227.50 |
| 11/24/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ██████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 11/25/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski about the Bergschneider proxy and NOI. Reviewed drafts. | 0.60 | 455.00 | 273.00 |
| 11/27/2017 | KEH | Confer with Daniel Hogan regarding Notice of Intent; revise NOI, redact Exh A and prepare certificate of service for NOI; Prepare for and e-file NOI; download filed NOI; email to DLS Discovery transmitting NOI for service. | 1.10 | 210.00 | 231.00 |
| 11/27/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about a call to discuss the summary judgment/confirmation issues. | 0.20 | 455.00 | 91.00 |
| 11/27/2017 | DKH | E-mail correspondence from Steven Kazan to Matt Brown at White & Case. | 0.20 | 455.00 | 91.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Shorten Notice with Respect to the Elliott Funds' Motion for Entry of an Order Striking Certain Items from Appellant Nextera Energy, Inc.s Statement of Issues and Designation of Record on Appeal from The October 18, 2017 Reconsideration Order (related document(s)[12275]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 11/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion to Strike / Elliott Funds' Motion for Entry of an Order Striking Certain Items from Appellant Nextera Energy, Inc.s Statement of Issues and Designation of Record on Appeal from The October 18, 2017 Reconsideration Order Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 11/27/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt for filing Notice of Intent To Participate in Confirmation Proceedings for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code of Denis Bergschneider (related document(s)[11835]) Filed by Denis Bergschneider. | 0.30 | 455.00 | 136.50 |
| 11/27/2017 | DKH | Worked on drafts and revisions to the Bergschneider NOI. Had phone and emails with Jeanna Koski concerning revisions and filing. | 2.00 | 455.00 | 910.00 |
| 11/28/2017 | DKH | E-mail correspondence exchange with Steven Kazan that Leslie and I spoke this morning and we will be ready to file our final plan objection on December 19. | 0.20 | 455.00 | 91.00 |
| 11/28/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (SUPPLEMENT TO AMENDED AND SUPERSEDING) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The First Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code. Updated calendar system. | 0.40 | 455.00 | 182.00 |
| 11/28/2017 | DKH | E-mail correspondence with Leslie Kellher transmitting the Notice of Intent To Participate in Confirmation Proceedings of Denis Bergschneider. | 0.20 | 455.00 | 91.00 |
| 11/28/2017 | DKH | E-mail correspondence with McClain Thompson transmitting a draft stipulation on certain asbestos-related issues. Reviewed same and reviewed matters implicated by stipulation. | 0.50 | 455.00 | 227.50 |
| 11/28/2017 | DKH | E-mail correspondence with Steven and Leslie transmitting the proposed stipulation addressing the Ankara report received from K&E. | 0.20 | 455.00 | 91.00 |
| 11/28/2017 | DKH | E-mail correspondence with Steven Kazan transmitting the Order (SUPPLEMENT TO AMENDED AND SUPERSEDING) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The First Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code.  It was just entered.  Our final confirmation objection is due Tuesday, December 19, 2017. | 0.30 | 455.00 | 136.50 |
| 11/28/2017 | DKH | Telephone conversation with Leslie Kelleher about the standing issues and the upcoming confirmation objection deadline. | 0.50 | 455.00 | 227.50 |
| 11/29/2017 | DKH | E-mail correspondence with Leslie M. Kelleher approving the stipulation regarding Ankura. | 0.20 | 455.00 | 91.00 |
| 11/29/2017 | DKH | E-mail correspondence with Steven Kazan transmitting Honeywell order for CA regarding keeping insurance policies confidential. Reviewed same. | 0.30 | 455.00 | 136.50 |

| 11/30/2017 | DKH | E-mail correspondence exchange with McClain Thompson that the proposed stipulation will work.  Let me know if your team has any further revisions. | 0.30 | 455.00 | 136.50 |
| 11/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of the EFH/EFIH Debtors to NextEra's Motion to Stay the Reconsideration Order Pending Appeal (related document(s)[12243]) Filed by Energy Future Holdings Corp. | 0.40 | 455.00 | 182.00 |
| 11/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. to NextEra's Motion to Stay the Reconsideration Order Pending Appeal (related document(s)[12243]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.40 | 455.00 | 182.00 |
| 11/30/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Objection to NextEra Energy, Inc.'s Motion to Stay the Reconsideration Order Pending Appeal (related document(s) [12243]) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership | 0.40 | 455.00 | 182.00 |
| 11/30/2017 | DKH | E-mail correspondence with McClain Thompson requesting a Word version of my signature block. | 0.20 | 455.00 | 91.00 |
| 12/01/2017 | DKH | E-mail correspondence exchange with McClain Thompson concerning terms of the stipulation.  Made revisions to stipulation. | 0.70 | 455.00 | 318.50 |
| 12/01/2017 | DKH | E-mail correspondence with EBS Noticing @ Epiq Systems. Reviewed STIPULATION AND PROPOSED ORDER [Docket No. 12294]. | 0.30 | 455.00 | 136.50 |
| 12/01/2017 | DKH | E-mail correspondence with Joseph Barsalona regarding finalization and filing of the stipulation. | 0.30 | 455.00 | 136.50 |
| 12/04/2017 | DKH | Telephone conversation with Leslie Kelleher concerning ██████████████████ | 0.50 | 455.00 | 227.50 |
| 12/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 455.00 | 136.50 |
| 12/05/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Adjourned/Rescheduled Hearing //Notice of Adjournment of Hearing on EFH Indenture Trustee's Motion for Payment of Allowed Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b)(1)(A) (related document(s)[12262]) Filed by American Stock Transfer & Trust Company LLC. Hearing scheduled for 1/29/2018 at 10:00 AM | 0.30 | 455.00 | 136.50 |
| 12/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of Thomas Buchanan in Support of the Reply in Support of the Motion to Stay the Reconsideration Order Pending Appeal (related document(s)[12243], [12287], [12288], [12289], [12308]) Filed by NextEra Energy, Inc. | 0.40 | 455.00 | 182.00 |
| 12/06/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Reply in Support of the Motion to Stay the Reconsideration Order Pending Appeal (related document(s)[12243], [12287], [12288], [12289]) Filed by NextEra Energy, Inc. | 0.40 | 455.00 | 182.00 |
| 12/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/11/2017 at 10:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/07/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 1/29/2018 at 10:00 AM. | 0.30 | 455.00 | 136.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2017 | DKH | E-mail correspondence with Steven Kazan about his voicemail. ███████████████████ | 0.30 | 455.00 | 136.50 |
| 12/07/2017 | DKH | Reviewed docket entries to determine whether any of our clients/claimants are specifically listed in the mailing notices or Affidavits/Declarations of Service filed on the docket in connection with the Asbestos Bar Date Notice program. | 2.80 | 455.00 | 1,274.00 |
| 12/07/2017 | DKH | Reviewed prior filings made in case to determine tif we have broken down the interest on the receivables. | 1.20 | 455.00 | 546.00 |
| 12/07/2017 | DKH | Telephone call (voicemail) from Steven Kazan concerning ███████ receivables. | 0.20 | 455.00 | 91.00 |
| 12/08/2017 | DKH | Continued review of docket entries to determine whether any of our clients/claimants are specifically listed in the mailing notices or Affidavits/Declarations of Service filed on the docket in connection with the Asbestos Bar Date Notice program. | 3.00 | 455.00 | 1,365.00 |
| 12/08/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Substitution of Counsel -- Majority Creditors' Notice Accepting Appointment of Representative to the EFH Fee Committee Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 12/09/2017 | DKH | Email memorandum to Leslie Kelleher concerning the Affidavits/ Declarations of Service connected to the Debtors Notice Program. ███████████████████. | 1.00 | 455.00 | 455.00 |
| 12/09/2017 | DKH | Reviewed 50+ Affidavits/Declarations of Service connected to the Debtors Notice Program. | 1.30 | 455.00 | 591.50 |
| 12/11/2017 | DKH | Attended EFH Omnibus hearing. | 1.50 | 455.00 | 682.50 |
| 12/11/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Denying Motion To Stay Pending Appeal (Related Doc # [12243]) Order Signed on 12/11/2017. | 0.30 | 455.00 | 136.50 |
| 12/11/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski requesting final version of Keglevic deposition transcript. Found same and transmitted. | 0.40 | 455.00 | 182.00 |
| 12/12/2017 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning a Rule 60 motion. ███████████████████ | 0.30 | 455.00 | 136.50 |
| 12/12/2017 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended Order DENYING NextEra's Motion to Stay the Reconsideration Order Pending Appeal. (related document(s) [12243], [12327]) Order Signed on 12/12/2017. | 0.30 | 455.00 | 136.50 |
| 12/12/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft of our objections to the Debtors' most recent plan in EFH; reviewed same. | 0.70 | 455.00 | 318.50 |
| 12/12/2017 | DKH | E-mail correspondence with Steven Kazan providing comments to the confirmation objection. | 0.20 | 455.00 | 91.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/2017 | DKH | E-mail correspondence from Leslie Kelleher that she is tightening up the arguments ███████████████ | 0.50 | 455.00 | 227.50 |
| 12/13/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that the objection looks good ███████████████ | 0.30 | 455.00 | 136.50 |
| 12/13/2017 | DKH | Reviewed Local Rule 7007-2(a)(iv) regarding 40 page limit. | 0.30 | 455.00 | 136.50 |
| 12/13/2017 | DKH | Telephone conversation with Leslie Kelleher concerning standing evidence needed for confirmation objection. | 0.40 | 455.00 | 182.00 |
| 12/14/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Certification of Direct Appeal to Court of Appeals (related document(s)[12228]) Signed on 12/14/2017. | 0.30 | 455.00 | 136.50 |
| 12/14/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Reservation of Rights (Renewed Reservation of Rights of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, With Respect to Confirmation of First Amended Joint Plan of Reorganization (D.I. 11887) (related document(s)[11887], [12125]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. | 0.40 | 455.00 | 182.00 |
| 12/14/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Supplemental Declaration (Fifteenth Supplemental Declaration of Chad J. Husnick in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date). | 0.40 | 455.00 | 182.00 |
| 12/14/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed United States Trustees Final Limited Objection, Response and Reservation of Rights with Respect to the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11887], [12128]) Filed by U.S. Trustee. | 0.40 | 455.00 | 182.00 |
| 12/16/2017 | DKH | E-mail correspondence with Leslie Kelleher concerning email re 524(g) ███████████████ Reviewed transcripts and retrieved it for her. | 0.90 | 455.00 | 409.50 |
| 12/17/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about ███████████████ . | 0.30 | 455.00 | 136.50 |
| 12/17/2017 | DKH | E-mail correspondence exchange with McClain Thompson concerning whether Debtors intend to oppose Mr. Bergshneider joining in the Asbestos Objectors' final plan confirmation objections. You may recall that he appeared (NOI) after the other Asbestos objectors parties. | 0.30 | 455.00 | 136.50 |
| 12/17/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Declaration of J. Noah Hagey in Support of Motion to Appoint Majority Creditors' Representative to the Fee Committee) (related document(s)[12358]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Declaration of Jeff Rosenbaum in Support of Motion to Appoint Majority Creditors' Representative to the Fee Committee) (related document(s)[12358]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 12/17/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Motion to Appoint a Representative of the Majority Creditors to the Fee Committee) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.40 | 455.00 | 182.00 |
| 12/17/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Withdrawal Without Prejudice of Notice Accepting Fee Committee Appointment) (related document(s)[12323]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 455.00 | 136.50 |
| 12/17/2017 | DKH | E-mail correspondence with Leslie Kelleher transmitting the most recent version of our objections to the EFH Plan, with a redline showing changes from the version circulated on Tuesday. ██████████ eviewed same. | 0.80 | 455.00 | 364.00 |
| 12/17/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting Debtors response from McClain Thompson on the inclusion of Bergschneider in our final confirmation objection. | 0.20 | 455.00 | 91.00 |
| 12/17/2017 | DKH | E-mail correspondence with McClain Thompson that it is his understanding that Mr. Bergschneider is a Participating Party and may participate in the Confirmation Proceedings (as those terms are defined in D.I. 11835).  While the Debtors do not oppose Mr. Bergschneider participating in the Confirmation Proceedings, the Debtors reserve all rights in response to any legal arguments or facts presented in the Asbestos Objectors' forthcoming objection. | 0.30 | 455.00 | 136.50 |
| 12/18/2017 | DKH | Continued efforts to track down the NEE email proposing a 524(g) plan. | 0.50 | 455.00 | 227.50 |
| 12/18/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher ████ | 0.30 | 455.00 | 136.50 |
| 12/18/2017 | DKH | E-mail correspondence exchange with McClain Thompson that to clarify that  under the scheduling order preliminary objections were due on 10/30, and a party cannot file a final objection without the court's permission unless he filed a preliminary objection.  Mr. Bergschneider was not a party to the preliminary objections; his notice of intent was filed on 11/17.  We therefore have to seek the court's permission to join him to our final objection, and will file a motion seeking that permission tomorrow without final objections.  May we represent to the court that the Debtors do not oppose that motion. | 0.40 | 455.00 | 182.00 |
| 12/18/2017 | DKH | E-mail correspondence with Jeanna Koski asking me to confirm that Beth Gori has been admitted pro hac in the bankruptcy case. Checked file and responded. | 0.30 | 455.00 | 136.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 12/18/2017 | DKH | E-mail correspondence with Jeanna Koski ████████████████ ████████████████████ | 0.60 | 455.00 | 273.00 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie Kelleher ████████████████████████████████████ Searched filings and transcripts. | 0.80 | 455.00 | 364.00 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie Kelleher concerning ███████ | 0.20 | 455.00 | 91.00 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting Horton testimony ████ | 0.30 | 455.00 | 136.50 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting transcript.████ | 0.20 | 455.00 | 91.00 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting Wright testimony ████ | 0.30 | 455.00 | 136.50 |
| 12/18/2017 | DKH | E-mail correspondence with Leslie ████████████████████████████████ ; searched records and sent to Leslie. | 0.70 | 455.00 | 318.50 |
| 12/18/2017 | DKH | E-mail correspondence with McClain Thompson that we may represent that the Debtors to not oppose the motion to join Mr. Bergschneider to the final objection under paragraph 12 of D.I. 11835. | 0.20 | 455.00 | 91.00 |
| 12/19/2017 | KEH | Confer with Daniel Hogan regarding Under Seal objection, redacted objection and motion to be filed today; after hours emails to/from Daniel Hogan regarding status and instruction. | 0.60 | 210.00 | 126.00 |
| 12/19/2017 | GD | Draft Notice of Motion, Proposed Order, and COS, re: Motion for Joinder of Denis Bergschneider.  Review case docket for next omnibus hearing. | 0.60 | 210.00 | 126.00 |
| 12/19/2017 | DKH | Drafted Notice, form of order and COS for the motion to join Denis Bergschneider. | 0.50 | 455.00 | 227.50 |
| 12/19/2017 | DKH | E-mail correspondence exchange with Jeanna Rickards Koski asking for the exhibits to the objection so that we may review and prepare for filing. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Declaration of Howard Seife In Support of NextEra's Objection to Confirmation of the Plan (related document(s)[11854], [12369]) Filed by NextEra Energy, Inc. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Notice of Agenda of Matters Scheduled for Hearing. Filed by Energy Future Holdings Corp.. Hearing scheduled for 12/21/2017 at 11:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Objection of NextEra Energy, Inc. to First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11854]) Filed by NextEra Energy, Inc. | 0.60 | 455.00 | 273.00 |
| 12/19/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Reservation of Rights //Renewed Reservation of Rights of the EFIH Second Lien Trustee to Confirmation of First Amended Joint Plan of Reorganization (related document(s)[11887], [12149], [12279]) Filed by EFIH 2nd Lien Notes Indenture Trustee. | 0.30 | 455.00 | 136.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Reservation of Rights of EFH Indenture Trustee With Respect To Confirmation of First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11887], [12344]) Filed by American Stock Transfer & Trust Company LLC. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with Jeanna Koski transmitting the draft of the motion to join Denis Bergschneider.  Reviewed same and made revisions. | 0.80 | 455.00 | 364.00 |
| 12/19/2017 | DKH | E-mail correspondence with Jeanna Koski transmitting the redacted version of the brief. Reviewed redactions. | 0.40 | 455.00 | 182.00 |
| 12/19/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski requesting Exhibit F and H as they were corrupt  (unredacted). | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the revised motion to join Mr. Bergschneider together with the Notice of Motion, the form of order and the cos. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | DKH | E-mail correspondence with McClain Thompson requesting an unredacted copies of this evening's filings; responded in kind. | 0.30 | 455.00 | 136.50 |
| 12/19/2017 | KEH | Prepare for and e-file Under Seal Objection and exhibits; prepare for and e-file Redacted Objection and exhibits; prepare for and e-file Motion to Join of Denis Bergschneider; download each separate filed document and save to file; prepare zip files for service of documents; email to service parties. | 3.80 | 210.00 | 798.00 |
| 12/19/2017 | DKH | Reviewed the the unredacted exhibits. | 0.50 | 455.00 | 227.50 |
| 12/19/2017 | DKH | Reviewed the unredacted brief. | 0.70 | 455.00 | 318.50 |
| 12/19/2017 | DKH | Worked on the unredacted exhibits to be filed under seal. | 0.50 | 455.00 | 227.50 |
| 12/19/2017 | DKH | Worked with Jeanna Rickards Koski and Leslie M. Kelleher on the objection, the exhibits and the redactions to get the confirmation objection filed. | 3.50 | 455.00 | 1,592.50 |
| 12/20/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed Re-Notice of the Majority Creditors' Motion to Appoint a Representative of the Majority Creditors to the Fee Committee (related document(s)[12358]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. Hearing scheduled for 1/8/2018 at 10:00 AM | 0.30 | 455.00 | 136.50 |
| 12/20/2017 | KEH | Email to DLS Discovery Services transmitting filed Redacted Objection and Motion to Join for service upon select parties. | 0.20 | 210.00 | 42.00 |
| 12/20/2017 | KEH | Prepare affidavit of service; confer with Daniel Hogan; revise affidavit; prepare for and e-file same. | 0.40 | 210.00 | 84.00 |
| 12/21/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about ███████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/21/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that I will follow up with McClain Thompson ██████████████████████████████████████████████████████████████████████████ | 0.30 | 455.00 | 136.50 |
| 12/21/2017 | KEH | E-mail to Jason Madron transmitting Exhibit C. | 0.20 | 210.00 | 42.00 |
| 12/21/2017 | KEH | E-mail to Jason Madron transmitting exhibits D-H | 0.20 | 210.00 | 42.00 |
| 12/21/2017 | KEH | E-mail to Jason Madron transmitting Objection and exhibits A & B. | 0.10 | 210.00 | 21.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2017 | KEH | E-mails from/to Jason Madron regarding Objection to Plan/Motion to Join - requesting in .pdf attachments to emails instead of zip file. | 0.30 | 210.00 | 63.00 |
| 12/21/2017 | DKH | Reviewed local rules and e-mailed with Leslie M. Kelleher about the summary judgment hearing on January 29 ▮▮▮ | 0.30 | 455.00 | 136.50 |
| 12/21/2017 | DKH | Reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Rescheduled Hearing Start Time) Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/8/2018 at 11:00 AM. | 0.30 | 455.00 | 136.50 |
| 12/22/2017 | DKH | E-mail correspondence exchange with McClain Thompson asking if he is around next week (after the holiday) to discuss whether we can stipulate to the admissibility of the evidence attached to the Asbestos Objectors' confirmation objections. | 0.30 | 455.00 | 136.50 |
| 12/22/2017 | DKH | E-mail correspondence with Delaware Bankruptcy Court. Reviewed "Final" Reservation of Rights of UMB Bank, N.A. to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[11887], [12104], [12105]) Filed by UMB Bank, N.A. | 0.30 | 455.00 | 136.50 |
| 12/26/2017 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan about a conversation regarding ▮▮▮ the 524g issue ▮▮▮ ▮▮▮ | 0.30 | 455.00 | 136.50 |
| 12/26/2017 | DKH | Reviewed letter from Bryan Stephany regarding sealing issue. | 0.40 | 455.00 | 182.00 |
| 12/27/2017 | DKH | E-mail correspondence exchange with Leslie Kelleher about ▮▮▮ | 0.30 | 455.00 | 136.50 |
| 12/27/2017 | DKH | Telephone conversation with Leslie and Steven regarding issues related to confirmation. | 0.70 | 455.00 | 318.50 |
| 12/27/2017 | DKH | Telephone conversation with Steven Kazan concerning the existence of EFH subsidiary financial records for the years 1992-1995. | 0.30 | 455.00 | 136.50 |
| 12/28/2017 | DKH | Searched records from EFH database for evidence of EFH subsidiary financial records for the years 1992-1995. | 3.00 | 455.00 | 1,365.00 |
| 12/29/2017 | DKH | Continued search of records from EFH database for evidence of EFH subsidiary financial records for the years 1992-1995. | 2.40 | 455.00 | 1,092.00 |
| 12/29/2017 | DKH | E-mail correspondence with Leslie M. Kelleher that I reviewed the Confidentiality Agreement and Stipulated Protective Order ▮▮▮ | 0.30 | 455.00 | 136.50 |
| 12/29/2017 | DKH | Reviewed the Confidentiality Agreement and Stipulated Protective Order regarding the issue of whether we need to send out a correspondence to keep certain materials confidential. | 0.70 | 455.00 | 318.50 |
| | | **Total Fees** | **183.70** | | **$80,398.50** |

### Expenses

| Date | Description | Amount |
|---|---|---|
| 10/27/2017 | DLS Discovery Inv. 115828 - Service of 3 NOIs | 19.25 |
| 10/27/2017 | Photocopies - NOI - Albini, Bissell, Carlson | 5.80 |
| 10/30/2017 | DLS Discovery Inv. 115823 - Service of Prelim Obj | 17.39 |
| 11/30/2017 | DLS Discovery - 116586 - BergNOI | 14.55 |
| 12/20/2017 | DLS Discovery - Inv. #117409 - Plan Objection | 210.70 |
| | **Total Expenses** | **$267.69** |

**TOTAL NEW CHARGES**                                                            **$80,666.19**

**STATEMENT OF ACCOUNT**

| | |
|---|---:|
| Prior Balance | 85,933.22 |
| Payments | -85,933.22 |
| Current Fees | 80,398.50 |
| Current Expenses | 267.69 |
| **AMOUNT DUE AND OWING TO DATE** | **$80,666.19** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

## Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 10/17/2017 | 124568 | Payment on Account | 19,062.58 |
| 10/17/2017 | 71003 | Payment on Account | 19,062.57 |
| 11/6/2017 | 2740 | Payment on Account | 6,354.19 |
| 11/6/2017 | 63537 | Payment on Account | 6,354.19 |
| 11/6/2017 | 34795 | Payment on Account | 6,354.19 |
| 12/4/2017 | 124967 | Payment on Account | 9,581.84 |
| 12/4/2017 | 72266 | Payment on Account | 9,581.83 |
| 12/12/2017 | 34880 | Payment on Account | 3,193.94 |
| 12/12/2017 | 2765 | Payment on Account | 3,193.94 |
| 12/12/2017 | 63733 | Payment on Account | 3,193.95 |

## Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue

Wilmington, DE 19806

EIN 51-0352711

---

**Fenicle & Fahy**
c/o:  Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

| | |
|---|---|
| **Date:** | 2/23/2018 |
| **File Number:** | 110007/01-EFH |
| **Invoice Number:** | 28316 |

**Re:**  Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/2018 | DKH | Telephone conversation with Leslie Kelleher concerning call with Debtors on standing issues and the motion for summary judgment. | 0.70 | 525.00 | 367.50 |
| 01/03/2018 | DKH | Conducted research regarding possible stipulation that the claimants worked in the named power plants, and how to ask the Debtors to stipulate to admitting the medical records showing diagnoses.  Reviewed FRE 803(6) and 902(11). | 1.30 | 525.00 | 682.50 |
| 01/03/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Debtors' Objection to Elliott's Motion to Appoint a Representative of the Majority Creditors to the Fee Committee. | 0.50 | 525.00 | 262.50 |
| 01/03/2018 | DKH | Reviewed and made preliminary revisions to the motion for summary judgment. | 1.50 | 525.00 | 787.50 |
| 01/03/2018 | DKH | Reviewed issues surrounding Motion to Appoint Its Representative to the Fee Committee Filed by Fee Committee. Reviewed docket and pleadings. | 1.00 | 525.00 | 525.00 |
| 01/03/2018 | DKH | Reviewed local rules related to noticing motion for summary judgment. Reviewed scheduling order to determine when to file motion.  Reviewed omnibus hearing dates for case. | 0.70 | 525.00 | 367.50 |
| 01/03/2018 | DKH | Reviewed Statement and Response of the EFH/EFIH Official Committee to Motion to Appoint a Representative of the Majority Creditors to the Fee Committee. | 0.40 | 525.00 | 210.00 |
| 01/03/2018 | DKH | Telephone conversation with Leslie M. Kelleher about asking the Debtors to stipulate to the admissibility of the evidence establishing Messrs. Jones, Heinzmann, Bissell, Carlson, Albini, and Bergschneider's standing to object to the Plan on due process grounds. | 0.40 | 525.00 | 210.00 |
| 01/04/2018 | DKH | E-mail correspondence exchange with Brian Stephany about the meet and confer on Monday at 2 pm ET. | 0.30 | 525.00 | 157.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/8/2018 at 11:00 AM | 0.10 | 525.00 | 52.50 |
| 01/04/2018 | DKH | E-mail correspondence with Leslie Kelleher that Ying was proffered at the Confirmation hearing but he did not testify. David Ying's Written Direct Testimony was served on February 11, 2017, and it was moved into evidence on February 15, 2017 (Day 2) at Tr. 31:21-32:2. ████████ | 0.30 | 525.00 | 157.50 |
| 01/04/2018 | DKH | E-mail correspondence with Leslie M. Kelleher about the items Debtors want to keep under seal. Reviewed her points. | 0.30 | 525.00 | 157.50 |
| 01/04/2018 | DKH | E-mail correspondence with Steven and Leslie Kelleher that I reviewed the transcripts from the confirmation hearings held in February of this year ████████ | 0.70 | 525.00 | 367.50 |
| 01/04/2018 | DKH | Email with Bryan Stephany following up on his his letter of December 26, 2017 regarding the sealing of certain items from our confirmation objection [D.I. 12378]. We are required to conduct a meet and confer pursuant to Paragraph 16(e) of the Protective Order.  We would also like to discuss whether we can stipulate to the admissibility of the evidence establishing Messrs. Jones, Heinzmann, Bissell, Carlson, Albini, and Bergschneider's standing to object to the Plan - specifically that these claimants worked in the named power plants and to the admission of their medical records showing diagnoses.  The evidence -- affidavits, depositions, interrogatory responses, and medical records – was submitted with our Objection and we believe it is non-controversial.   Let me know if you have time tomorrow afternoon for a call to discuss these matters. | 0.40 | 525.00 | 210.00 |
| 01/04/2018 | DKH | Reviewed David Ying's Written Direct Testimony was served on February 11, 2017, and it was moved into evidence on February 15, 2017 (Day 2) at Tr. 31:21-32:2. ████████ | 0.40 | 525.00 | 210.00 |
| 01/04/2018 | DKH | Reviewed order which required the sealing of certain items from our confirmation objection [D.I. 12378]. We are required to conduct a meet and confer pursuant to Paragraph 16(e) of the Protective Order. | 1.00 | 525.00 | 525.00 |
| 01/04/2018 | DKH | Reviewed the transcripts from the confirmation hearings held in February of this year to determine whether the items listed by Debtors have entered the public domain by publication or testimony at trial. | 2.80 | 525.00 | 1,470.00 |
| 01/05/2018 | DKH | E-mail correspondence and telephone conversation with Richard Schepacarter, UST concerning the confidentiality issues. | 0.40 | 525.00 | 210.00 |
| 01/05/2018 | DKH | E-mail correspondence with Brian Stephany sending a invite with dial-in.  We can start with the confidentiality designations in case others would like to drop after that and then discuss the other issues you've raised. | 0.30 | 525.00 | 157.50 |

| 01/05/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration of J. Noah Hagey in Support of Reply in Support of Motion to Appoint Majority Creditors' Representative to the Fee Committee (related document(s)[12423]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 525.00 | 157.50 |
| 01/05/2018 | DKH | E-mail correspondence with Leslie and Steven about my call today with the UST Richard L. Schepacarter regarding the sealing issue. ███████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/05/2018 | DKH | Reviewed Reply in Support of Motion to Appoint a Representative of the Majority Creditors to the Fee Committee (related document(s)[12358]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.40 | 525.00 | 210.00 |
| 01/08/2018 | DKH | Attended omnibus hearing. | 3.50 | 525.00 | 1,837.50 |
| 01/08/2018 | KEH | Confer with DKHogan re: Motion for Summary Judgment - status. | 0.20 | 225.00 | 45.00 |
| 01/08/2018 | DKH | E-mail correspondence with Bryan Stephany concerning the meet and confer on the sealing issues raised in his letter of December 26, 2017 regarding the sealing of certain items from our confirmation objection [D.I. 12378]. I reviewed the transcripts from the confirmation hearings held in February of this year as well as the Debtors' Comprehensive Trial Record to determine whether the items listed by Debtors have entered the public domain by publication or testimony at trial.  My findings are below and correspond to the items listed in your letter. | 0.50 | 525.00 | 262.50 |
| 01/08/2018 | DKH | E-mail correspondence with Jeanna Koski that I spoke with McClain Thompson at Kirkland & Ellis and Debtors have requested an omnibus hearing date for February. Accordingly, Leslie and I have agreed to postpone the filing of ███████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/08/2018 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting a draft notice of motion. Reviewed draft and dates and responded to Jeanna. | 0.50 | 525.00 | 262.50 |
| 01/08/2018 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting for my review the motion for summary judgment and the notice of motion; saved to file and downloaded the exhibits. | 0.60 | 525.00 | 315.00 |
| 01/08/2018 | DKH | E-mail correspondence with Leslie M. Kelleher ███████ ███████████████████████████████ | 1.50 | 525.00 | 787.50 |
| 01/08/2018 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 525.00 | 105.00 |
| 01/08/2018 | DKH | Prepared for and conducted meet and confer on the sealing issues raised in Debtors' letter of December 26, 2017 regarding the sealing of certain items from our confirmation objection. | 1.20 | 525.00 | 630.00 |
| 01/08/2018 | DKH | Telephone conversation with Steven Kazan concerning the sealing issue ███████████████████ | 0.40 | 525.00 | 210.00 |
| 01/08/2018 | DKH | Telephone call with McClain Thompson at Kirkland & Ellis to request an omnibus hearing date for February. | 0.30 | 525.00 | 157.50 |
| 01/08/2018 | DKH | Telephone conversation with Leslie Kelleher concerning the issues surrounding the sealing issue. | 0.30 | 525.00 | 157.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/09/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A). | 0.20 | 525.00 | 105.00 |
| 01/09/2018 | DKH | E-mail correspondence with Leslie Kelleher that we now have the omnibus hearing date for February. It is the 15th @ 10:00 a.m.  Our deadline to file the motion for that date would be January 25. | 0.30 | 525.00 | 157.50 |
| 01/09/2018 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan ██████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/09/2018 | DKH | E-mail correspondence with Leslie M. Kelleher ███████████████████████████████ | 1.30 | 525.00 | 682.50 |
| 01/09/2018 | DKH | E-mail correspondence with McClain Thompson confirming that the Debtors do not intend to object on authenticity grounds to the documents attached as exhibits [D.I. 12377] to our objection. The Debtors reserve all rights to object to the admissibility of these documents on any other grounds, including relevance. Also, as discussed on yesterday's call, the Debtors do not intend to oppose your clients' ability to participate in the confirmation proceedings in the Bankruptcy Court.  The Debtors reserve all rights to object to their standing in any appeal. | 0.40 | 525.00 | 210.00 |
| 01/09/2018 | DKH | E-mail correspondence with McClain Thompson that the Court has scheduled the February omnibus for February 15, 2018 starting at 10:00 a.m. (EST). | 0.30 | 525.00 | 157.50 |
| 01/09/2018 | DKH | E-mail correspondence with Steven Kazan ██████████████ | 0.20 | 525.00 | 105.00 |
| 01/09/2018 | DKH | E-mail correspondence with Steven Kazan ████████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/10/2018 | DKH | E-mail correspondence from Bryan Stephany wherein he apologies that he looked at my citation to the Horton testimony and didn't understand me to mean that the document itself was already admitted as an exhibit. We are not seeking to maintain AX105 under seal. | 0.30 | 525.00 | 157.50 |
| 01/10/2018 | DKH | E-mail correspondence with Brian Stephany that he reviewed the record / transcript citations I provided and the Debtors are prepared to withdraw our request to maintain Items 1-4 and 6 under seal. However, Item 5 (Exhibit F, EFH06524388) should remain under seal.  While the Horton testimony you pointed us to below establishes that Mr. Horton was generally aware of a "conversation" on the topic of a 524(g) trust, Mr. Horton's testimony does not reveal with specificity each and every term, detail, or other information reflected on the term sheet itself (Ex. F).  Accordingly, please let us know if you will agree to keep Exhibit F under seal. | 0.40 | 525.00 | 210.00 |
| 01/10/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a draft stipulation and certification of counsel regarding the standing evidence. Reviewed same and responded to Leslie. | 0.40 | 525.00 | 210.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2018 | DKH | Located stipulation regarding records designation of 2016 MTD hearing. Transmitted same to Leslie Kelleher. | 0.40 | 525.00 | 210.00 |
| 01/10/2018 | DKH | Searched for the form of order utilized to address the agreement to get the agreed record designation from the MTD hearing into evidence at the confirmation hearing. Reviewed and transmitted to Leslie Kelleher. | 0.50 | 525.00 | 262.50 |
| 01/11/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware . Omnibus Hearings scheduled for 2/15/2018 at 10:00 AM. | 0.30 | 525.00 | 157.50 |
| 01/11/2018 | DKH | E-mail correspondence with Steven Kazan ████████ ████████████████ | 0.30 | 525.00 | 157.50 |
| 01/11/2018 | DKH | Started outline of issues to prepare for confirmation. Reviewed scheduling order and outstanding issues to address before the hearing. | 3.00 | 525.00 | 1,575.00 |
| 01/12/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the draft stipulation and certification of counsel regarding objections to admissibility of the standing evidence that was attached to our Plan Objection. ████████████████ ████████████████████████████ ████████ | 0.30 | 525.00 | 157.50 |
| 01/13/2018 | DKH | Reviewed various filings in the PUCT for the regulatory approval process and the treatment of the asbestos issues before the PUCT. | 3.00 | 525.00 | 1,575.00 |
| 01/15/2018 | DKH | Finalized my review of the PUCT docket entries. | 2.00 | 525.00 | 1,050.00 |
| 01/16/2018 | DKH | Completed a review of the PUCT docket and filings in connection with the Joint Application of Oncor; reviewed process of intervention in a PUCT proceeding, and highlighted my findings from the proceedings as they relate to our issues. | 4.50 | 525.00 | 2,362.50 |
| 01/16/2018 | KEH | Confer with Daniel Hogan re: re-filing of objection to confirmation and status of redacted exhibits; review email from JRK transmitting objection in Word - showing errors; email to JRK requesting objection in PDF format. | 0.40 | 225.00 | 90.00 |
| 01/16/2018 | DKH | E-mail correspondence exchange with Jeanna Koski that the Debtors have backed off their position on the sealing of certain items from our confirmation objection [D.I. 12378]. ████████ ████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/16/2018 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher concerning the PUCT process. | 0.40 | 525.00 | 210.00 |
| 01/16/2018 | DKH | E-mail correspondence exchange with Steven Kazan asking about the TPUC deadlines. | 0.30 | 525.00 | 157.50 |
| 01/16/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which The Debtors May Remove Certain Actions) Filed by Energy Future Holdings Corp. | 0.40 | 525.00 | 210.00 |
| 01/16/2018 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting  unredacted versions of the non-standing related exhibits that were attached to our objection. Saved to file. | 0.30 | 525.00 | 157.50 |
| 01/16/2018 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting a word version of the confirmation objection for refiling as an unredacted objection. | 0.30 | 525.00 | 157.50 |
| 01/16/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting the PUCT preliminary order Steven is talking about. | 0.30 | 525.00 | 157.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2018 | DKH | E-mail correspondence with Steven Kazan that the Commission is required to make a determination on the transaction at issue in this docket not later than April 3, 2018. Under the current procedural schedule, the hearing on the merits in this case will be held from February 21 to 23, 2018. The Texas Industrial Energy Consumers (TIEC), the Office of Public Utility Counsel (OPUC), and the Steering Committee of Cities Served by Oncor have been granted intervention in this docket. The Texas Energy Association for Marketers filed a motion to intervene on October 17, 2017. | 0.30 | 525.00 | 157.50 |
| 01/16/2018 | KEH | Email from JRK transmitting pdf objection; review same - PDF document still has error; email to JRK re: same. | 0.30 | 225.00 | 67.50 |
| 01/16/2018 | DKH | Reviewed and revised unredacted confirmation objection and exhibits in preparation for efiling. | 1.20 | 525.00 | 630.00 |
| 01/17/2018 | DKH | Conducted research on PUCT protester process. | 2.00 | 525.00 | 1,050.00 |
| 01/17/2018 | KEH | Confer with Daniel K. Hogan regarding Notice of Filing of Unsealed Objection; draft notice. | 0.60 | 225.00 | 135.00 |
| 01/17/2018 | DKH | E-mail correspondence exchange with Steven Kazan ███████ ████████████████████████████████████████ ████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/17/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order from Circuit Court Re: Appeal on Appellate Case Number: 1701546, Granting. Signed on 1/17/2018. | 0.40 | 525.00 | 210.00 |
| 01/17/2018 | DKH | E-mail correspondence with Steven and Leslie transmitting my findings from a review of the PUCT docket and filings in connection with the Joint Application of Oncor. | 0.30 | 525.00 | 157.50 |
| 01/17/2018 | DKH | E-mail correspondence with Steven Kazan █████████████ ████████████████████████████████████████████████ | 0.40 | 525.00 | 210.00 |
| 01/17/2018 | KEH | Meet with Daniel K. Hogan and review unredacted exhibits to be filed with objection. | 0.50 | 225.00 | 112.50 |
| 01/17/2018 | KEH | Meet with Daniel K. Hogan, re: preparation for filing of confirmation objection. | 0.30 | 225.00 | 67.50 |
| 01/17/2018 | KEH | Review docket in preparation of filing the confirmation objection with unsealed exhibits; confer with DKHogan re: Same. | 0.30 | 225.00 | 67.50 |
| 01/17/2018 | KEH | Review related docket numbers related to confirmation objection; confer with DKHogan re: same; revise per instructions. | 0.50 | 225.00 | 112.50 |
| 01/17/2018 | KEH | Review Stephany letter to Kazan re: sealed documents. | 0.20 | 225.00 | 45.00 |
| 01/17/2018 | DKH | Reviewed and revised Notice of Filing unsealed confirmation objection. | 0.40 | 525.00 | 210.00 |
| 01/17/2018 | DKH | Reviewed final revised confirmation objection and exhibits; made further revisions and approved for filing. | 2.40 | 525.00 | 1,260.00 |
| 01/18/2018 | DKH | E-mail correspondence with Jeanna Koski transmitting the notice of filing for the now unredacted objection.  We intend to file this together with the unredacted objection. | 0.30 | 525.00 | 157.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2018 | KEH | E-mail correspondence with Jeanna Rickards Koski transmitting revised objection and explanation of revisions. | 0.20 | 225.00 | 45.00 |
| 01/18/2018 | KEH | Meet with DKHogan - review/revise Notice of Filing. | 0.30 | 225.00 | 67.50 |
| 01/19/2018 | DKH | Started review of Debtors exhibits from 2017 confirmation hearing. | 2.50 | 525.00 | 1,312.50 |
| 01/22/2018 | KEH | Confer with DKHogan, re: filing of objection; prepare for and e-file Objection to Confirmation of Plan (Notice of Filing of Unsealed Objection of Shirley Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, Robert Albini and Denis Bergschneider to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) | 1.20 | 225.00 | 270.00 |
| 01/22/2018 | DKH | Continued review of Debtors exhibits from the 2017 confirmation hearing. | 3.00 | 525.00 | 1,575.00 |
| 01/22/2018 | KEH | Download filed objection/exhibits; e-mail service to EFH_DS_Discovery_Service_List@kirkland.com transmitting [D.I. 12500] Objection to Confirmation of Plan (Notice of Filing of Unsealed Objection of Shirley Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, Robert Albini and Denis Bergschneider to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) | 0.40 | 225.00 | 90.00 |
| 01/22/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Notice of Appointment of EFH/EFIH Official Committee Representative to the Fee Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. | 0.40 | 525.00 | 210.00 |
| 01/22/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed receipt for efiling of Notice of Filing of Unsealed Objection of Shirley Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, Robert Albini and Denis Bergschneider to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code Filed by Robert Albini, Denis Bergschneider, Harold Bissell, Kurt Carlson, David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones | 0.30 | 525.00 | 157.50 |
| 01/23/2018 | DKH | Continued review of Debtors exhibits from the 2017 confirmation hearing. | 2.10 | 525.00 | 1,102.50 |
| 01/23/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning Debtors changes to the stipulation regarding evidence on standing. | 0.50 | 525.00 | 262.50 |
| 01/23/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher following up on the proposed stipulation with Debtors. | 0.30 | 525.00 | 157.50 |
| 01/23/2018 | DKH | E-mail correspondence with Leslie Kellher transmitting my final changes to the stipulation. | 0.30 | 525.00 | 157.50 |
| 01/23/2018 | DKH | E-mail correspondence with McClain Thompson about a call at 4:00 p.m. to discuss the proposed stipulation. | 0.20 | 525.00 | 105.00 |
| 01/23/2018 | DKH | E-mail correspondence with McClain Thompson that they are generally OK with the Asbestos Objectors' changes reflected in the 5:43 p.m. ET draft, with the addition of one sentence to paragraph 3.If this addition is acceptable to the Asbestos Objectors, they will proceed to confirm client sign-off. Reviewed same. | 0.30 | 525.00 | 157.50 |

| 01/23/2018 | DKH | E-mail correspondence with McClain Thompson transmitting proposed changes, marked against the version circulated this morning. Reviewed same. | 0.40 | 525.00 | 210.00 |
|---|---|---|---|---|---|
| 01/23/2018 | DKH | E-mail correspondence with McClain Thompson transmitting the clean and redline versions of the stipulation and certificate of counsel; reviewed same. | 0.40 | 525.00 | 210.00 |
| 01/23/2018 | DKH | Reviewed certification of counsel and made some minor changes to the stipulation. | 0.40 | 525.00 | 210.00 |
| 01/23/2018 | DKH | Telephone conference with Debtors regarding certification of counsel and the stipulation. | 0.70 | 525.00 | 367.50 |
| 01/23/2018 | DKH | Telephone conversation with Leslie Kelleher concerning evidence stipulation regarding standing and issues related to confirmation. | 0.40 | 525.00 | 210.00 |
| 01/23/2018 | DKH | Telephone conversation with Leslie Kelleher concerning our call with Debtors and the stipulation. | 0.30 | 525.00 | 157.50 |
| 01/23/2018 | DKH | Telephone conversation with Leslie Kelleher concerning the standing issues and our call with Debtors regarding the stipulation. | 0.40 | 525.00 | 210.00 |
| 01/24/2018 | DKH | Call with McClain Thompson to continue the discussion about the record designations. | 0.60 | 525.00 | 315.00 |
| 01/24/2018 | DKH | E-mail correspondence exchange with McClain Thompson concerning a call at 4 p.m. ET to continue the discussion about the record designations. | 0.30 | 525.00 | 157.50 |
| 01/24/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting the list of the deposition transcripts that were designated, counter designated, and then moved into evidence at confirmation. ███████ . | 0.40 | 525.00 | 210.00 |
| 01/24/2018 | DKH | E-mail correspondence with Leslie M. Kelleher that Debtors' counsel informed us that the schedule for confirmation proceedings will be accelerated because the Public Utilities Commission of Texas will hold its hearing February 21-23. They will file a new schedule proposing that the confirmation hearing take place February 26- 27. All other dates will move forward as well; for example, they will propose a due date of February 21 for their responses to objections. | 0.40 | 525.00 | 210.00 |
| 01/24/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised certification of counsel showing our edits against the version KE circulated. Reviewed same. | 0.30 | 525.00 | 157.50 |
| 01/24/2018 | DKH | E-mail correspondence with Maxwell Col l@ KE circulating the attached revised Second Scheduling Supplement with a redline reflecting changes. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 01/24/2018 | DKH | E-mail correspondence with Maxwell Col l@ KE transmitting the attached Second Scheduling Supplement. Reviewed same and updated calendar. | 0.50 | 525.00 | 262.50 |
| 01/24/2018 | DKH | E-mail correspondence with McClain Thompson transmitting the revised Second Scheduling Supplement with a redline reflecting changes. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 01/24/2018 | DKH | Reviewed deposition designations from the MTD hearing | 3.00 | 525.00 | 1,575.00 |
| 01/24/2018 | DKH | Telephone conversation with Leslie M. Kelleher regarding scheduling issues surrounding confirmation. | 0.60 | 525.00 | 315.00 |
| 01/25/2018 | DKH | E-mail correspondence exchange with Cheryl Szymanski that Judge Sontchi is inquiring as to whether I am planning to file a Certificate of No Objection since no objection were received regarding the Motion for Joinder of Denis Bergschneider. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | E-mail correspondence exchange with Jason Madron asking me to file our CNO today so they can work with Chambers to get that order entered so we can cancel next Monday's hearing. | 0.30 | 525.00 | 157.50 |

| 01/25/2018 | DKH | E-mail correspondence exchange with Jason Madron that he was just informed by Chambers that our order has been signed and Monday's hearing is now cancelled. | 0.30 | 525.00 | 157.50 |
|---|---|---|---|---|---|
| 01/25/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the revised schedule for confirmation. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | E-mail correspondence exchange with McClain Thompson and Leslie Kelleher concerning the stipulation signoff. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | KEH | E-mail correspondence with Cheryl A. Szymanski, Judicial Assistant to Judge Christopher S. Sontchi, re: filing of CNO [D.I. 12514]. | 0.10 | 225.00 | 22.50 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[12513]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/29/2018 at 10:00 AM. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certificate of No Objection Regarding The Motion for Joinder of Denis Bergschneider as an Objector (related document(s) [12379], [12500] Filed by Robert Albini, Harold Bissell, Kurt Carlson, David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Second Supplement to Amended and Superseding Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankrptcy Code" (related document(s)[11425], [11628], [11835], [12279]) Filed by Energy Future Holdings Corp. | 0.40 | 525.00 | 210.00 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/29/2018 at 10:00 AM. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Confirmation Hearing (Notice of Hearing to Consider Confirmation of the Chpater 11 Plan as it Applies to the EFH/EFIH Debtors and Related Matters) Filed by Energy Future Holdings Corp.. Confirmation Hearing scheduled for 2/26/2018 at 10:00 AM. | 0.40 | 525.00 | 210.00 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order (Second Supplement To Amended And Superseding) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The First Amended Joint Plan Of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code. | 0.40 | 525.00 | 210.00 |
| 01/25/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Granting Motion for Joinder of Denis Bergschneider. (Related Doc # [12379]) Order Signed on 1/25/2018. | 0.20 | 525.00 | 105.00 |
| 01/25/2018 | KEH | E-mail correspondence with Jason Madron re: contact from Cheryl A. Szymanski, Judicial Assistant to Judge Christopher S. Sontchi. | 0.10 | 225.00 | 22.50 |
| 01/25/2018 | KEH | E-mail correspondence with Jason Madron regarding filing of CNO - emailed copy filed CNO. | 0.20 | 225.00 | 45.00 |
| 01/25/2018 | DKH | E-mail correspondence with Steven Kazan transmitting the Order Granting the Motion for Joinder of Denis Bergschneider. It was just entered. | 0.20 | 525.00 | 105.00 |
| 01/25/2018 | KEH | Meet and confer with Daniel Hogan regarding the Motion for Joiner of Bergschneider; draft certificate of no objection and COS for same. | 0.40 | 225.00 | 90.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2018 | KEH | Prepare for and e-file CNO re: Motion for Joinder of Bergschneider; email service of same. | 0.30 | 225.00 | 67.50 |
| 01/25/2018 | DKH | Reviewed and revised Certificate of No Objection for the Bergschneider joinder to the confirmation objection. | 0.30 | 525.00 | 157.50 |
| 01/25/2018 | DKH | Telephone conversation with Leslie M. Kelleher concerning the stipulation and the interplay with our deadline to file the motion for summary judgment on the standing issue. | 0.30 | 525.00 | 157.50 |
| 01/26/2018 | DKH | Began finalizing the motion for summary judgment for filing. Reviewed exhibits and updated motion and notice for new dates and prepared to file. | 2.00 | 525.00 | 1,050.00 |
| 01/26/2018 | DKH | Completed review of Debtors exhibits from the 2017 confirmation hearing. | 3.00 | 525.00 | 1,575.00 |
| 01/26/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher that based on assurances from KE, we will not file the motion today ██████████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/26/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/26/2018 | DKH | E-mail correspondence with Jeanna Rickards Koski transmitting the motion, notice and exhibits. | 0.20 | 525.00 | 105.00 |
| 01/27/2018 | DKH | Read transcripts from 2015 confirmation hearings and bar date hearing. | 4.00 | 525.00 | 2,100.00 |
| 01/28/2018 | DKH | Read deposition transcripts designated as part of the motion to dismiss hearing. | 3.50 | 525.00 | 1,837.50 |
| 01/29/2018 | LP | Draft motion to shorten notice, certificate of service and proposed order reference 2018 motion for summary judgment; Calendar deadlines regarding confirmation hearing.; File and serve Certification of Counsel re stipulation and order re confirmation. | 1.90 | 225.00 | 427.50 |
| 01/29/2018 | DKH | E-mail correspondence exchange with Jason Madron transmitting my one change to the stipulation footnote no. 1. Please review and provide your authority to append your /s/ to the filing. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher concerning the part of the record we want designated. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | DKH | E-mail correspondence exchange with McClain Thompson concerning the evidentiary issues we discussed last week, and our proposal that the parties exchange initial designations of the materials from the February 2017 confirmation hearing by Friday, February 2, 2018, and that the parties exchange counter-designations by Friday, February 9, 2018.  We are currently considering your request regarding the proposal to avoid the unnecessary duplication of testimony at the confirmation hearing and if you have any specific ideas on how to accomplish these ends, we will be happy to consider them. | 0.40 | 525.00 | 210.00 |
| 01/29/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Filed the Certification of Counsel Regarding Stipulation and Proposed Order Regarding Certain Evidence in Connection with Confirmation (related document(s)[11887]) Filed by Robert Albini, Denis Bergschneider, Harold Bissell, Kurt Carlson, David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Concerning "Motion to Appoint a Representative of the Majority Creditors to the Fee Committee" [D.I. 12358]. | 0.20 | 525.00 | 105.00 |
| 01/29/2018 | DKH | E-mail correspondence with Jason Madron approving the stipulation and giving me permission to append his "/s/" to this for filing with the Court. Proceeded to file stipulation. | 0.40 | 525.00 | 210.00 |
| 01/29/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting my one change to the footnote No. 1 in the stipulation. | 0.20 | 525.00 | 105.00 |

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/29/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting portions of Horton's demonstrative and Declaration admitted in connection with the February 2017 confirmation hearing. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting testimony regarding the value of the intercompany claims to utilize in the correspondence to the PUCT. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | DKH | E-mail correspondence with McClain Thompson transmitting the stipulation which is acceptable to the Debtors. This draft corrects just a few nits. I'm attaching a redline against the Debtors' Tuesday night draft to show those. Reviewed same. | 0.30 | 525.00 | 157.50 |
| 01/29/2018 | LP | E-mail service of Certification of Counsel re: Stipulation and Proposed Order [D.I. 12530]. | 0.20 | 225.00 | 45.00 |
| 01/29/2018 | KEH | Meet with DKHogan, re: Motion for Summary Judgment - status; draft Motion to Shorten Notice and certificate of service | 0.90 | 225.00 | 202.50 |
| 01/29/2018 | DKH | Reviewed demonstratives and declarations admitted in connection with the February 2017 confirmation hearing. | 1.60 | 525.00 | 840.00 |
| 01/29/2018 | DKH | Reviewed local rules regarding filing motion under temporary seal and motions to shorten. Since the MSJ wasn't filed last week, we need to prepare a Motion to Shorten Notice. | 0.50 | 525.00 | 262.50 |
| 01/29/2018 | DKH | Reviewed the confirmation transcript from 2.15.17 wherein Keglevic and Horton each testify about the value of the intercompany claims and the accrual of interest. | 1.00 | 525.00 | 525.00 |
| 01/30/2018 | LP | Draft Affidavit of Service, re: COC [D.I. 12530]; prepare for and e-file same. | 0.40 | 225.00 | 90.00 |
| 01/30/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher ███████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 01/30/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter to The Honorable Christopher S. Sontchi from J. Noah Hagey writing in brief response to the Certifications of Counsel filed with the Court (related document(s)[12528], [12529]) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 525.00 | 157.50 |
| 01/30/2018 | KEH | Meet with Litigation Paralegal re: affidavit of service needed for COC. | 0.10 | 225.00 | 22.50 |
| 01/30/2018 | LP | Prepare and file affidavit of service re certification of counsel re stip re certain evidence in connection with confirmation hearing. | 0.80 | 225.00 | 180.00 |
| 01/31/2018 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the signed order in connection with our stipulation on the standing evidence. | 0.30 | 525.00 | 157.50 |
| 01/31/2018 | DKH | E-mail correspondence exchange with McClain Thompson that it makes sense to mutually exchange designations and counter-designations. He proposes that the parties exchange initial designations on Tuesday, February 6 and then counters on Tuesday, February 13. We can then block some time later that week for a meet-and-confer to address any issues. | 0.30 | 525.00 | 157.50 |
| 01/31/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Order (Stipulation) Order Signed on 1/30/2018. | 0.30 | 525.00 | 157.50 |
| 01/31/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter from Chad J. Husnick, P.C. to The Honorable Christopher S. Sontchi Responding to the Majority Creditors Letter Concerning an Appropriate Form of Order in Connection With D.I. 12358 (related document(s)[12536]) Filed by Energy Future Holdings Corp. | 0.40 | 525.00 | 210.00 |
| 01/31/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Letter in Response to BraunHagey's Letter brief Dated 1/30/2018 (related document(s)[12528], [12529], [12536]) Filed by Fee Committee. | 0.30 | 525.00 | 157.50 |
| 01/31/2018 | LP | Email to J. Madron re service of order re evidence in connection with confirmation. | 0.10 | 225.00 | 22.50 |
| | | **Total Fees** | **109.70** | | **$54,322.50** |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 01/29/2018 | Photocopies - Transcript from Confirmation Hearing in February 2017. | 157.00 |
| 01/30/2018 | Scroll Deliveries - Delivery to Chambers | 39.00 |
| 02/06/2018 | Photocopies - initial designations | 4.00 |
| 02/07/2018 | Photocopies - Prep for designations | 50.00 |
| 02/08/2018 | Photocopies - index of asbestos objectors' hearing exhibits | 10.00 |
| 02/08/2018 | Photocopies (Color) - Transcripts for designations | 117.25 |
| 02/12/2018 | Photocopies - Binder for Final Objection to Confirmation | 90.20 |
| 02/14/2018 | Photocopies - Preparation of Witness List / Notice of Service | 11.80 |
| 02/16/2018 | Hearing - Parking - City of Wilmington | 40.00 |

**Total Expenses** $519.25

**TOTAL NEW CHARGES** $54,841.75

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Prior Balance | 80,666.19 |
| Payments | -80,666.19 |
| Current Fees | 54,322.50 |
| Current Expenses | 519.25 |
| **AMOUNT DUE AND OWING TO DATE** | **$54,841.75** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH; Please call 302.656.7540 if you have any questions or concerns.**

**Payments**

| Date | Ref # | Description | Amount |
|---|---|---|---|
| 1/23/2018 | 125431 | Payment on Account | 26,888.73 |
| 2/2/2018 | 75077 | Payment on Account | 26,888.73 |
| 2/2/2018 | 2801 | Payment on Account | 8,962.91 |
| 2/2/2018 | 63947 | Payment on Account | 8,962.91 |
| 2/2/2018 | 34988 | Payment on Account | 8,962.91 |

**Trust Ledger**

| Date | Description | Receipts | Checks | Balance |
|---|---|---|---|---|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |



# Hogan McDaniel

1311 Delaware Avenue
Wilmington, DE 19806
EIN 51-0352711

---

**Fenicle & Fahy**
c/o: Steven Kazan
55 Harrison St. Suite 400
Oakland CA 94607

**Date:** 3/23/2018
**File Number:** 110007/01-EFH
**Invoice Number:** 28495

**Re:** Energy Future Holding Corp.
Chapter 11 #14-10979-CSS
USDC 15-1183
RE: Shirley Fenicle, as Successor-In-Interest to the
Estate of George Fenicle, and David William Fahy

---

| Date | Initials | Description of Service | Hours | Rate | Amount |
|------|----------|------------------------|-------|------|--------|
| 02/01/2018 | ALS | Calendar February rescheduled omnibus hearing. | 0.30 | 225.00 | 67.50 |
| 02/01/2018 | DKH | E-mail correspondence with Steven Kazan asking ███████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/01/2018 | DKH | Reviewed Notice of Adjourned/Rescheduled Hearing (Notice of Rescheduled Hearing Date and Time) Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/16/2018 at 11:00 AM. | 0.30 | 525.00 | 157.50 |
| 02/01/2018 | DKH | Reviewed Order Amending Stipulation and Order Appointing Fee Committee and Granting Related Relief (related document(s)[1896], [12358]) Order Signed on 2/1/2018. | 0.30 | 525.00 | 157.50 |
| 02/01/2018 | DKH | Telephone conversation with Leslie M. Kelleher about PUCT letter. Received and reviewed draft letter to PUCT and exhibits. | 1.00 | 525.00 | 525.00 |
| 02/01/2018 | DKH | Trial preparations. Reviewed possible exhibits to utilize at trial. | 5.00 | 525.00 | 2,625.00 |
| 02/02/2018 | DKH | E-mail correspondence with Steven Kazan ███████████████████████. | 0.20 | 525.00 | 105.00 |
| 02/02/2018 | DKH | E-mail correspondence with Steven Kazan transmitting a number of documents produced by EFH, ███████████████ | 0.40 | 525.00 | 210.00 |
| 02/02/2018 | DKH | E-mail correspondence with Steven Kazan transmitting certain memos from Steven ███████████████ | 0.30 | 525.00 | 157.50 |
| 02/02/2018 | ALS | Meet with D. Hogan re preparation for confirmation hearing; Review previous confirmation exhibits; Draft final witness list. | 4.00 | 225.00 | 900.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2018 | DKH | Reviewed a number of documents produced by EFH, ████████████████████████████ | 2.30 | 525.00 | 1,207.50 |
| 02/02/2018 | DKH | Reviewed Motion to Approve Compromise under Rule 9019 (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Settlement Between the Debtors and Sempra and Approving the Agreed Amendment to the Merger Agreement) | 0.80 | 525.00 | 420.00 |
| 02/02/2018 | DKH | Reviewed our discovery materials to locate newspaper articles that quoted the 3 sales prices. | 0.90 | 525.00 | 472.50 |
| 02/02/2018 | DKH | Started review of legacy discovery materials produced in preparation for confirmation trial. | 4.70 | 525.00 | 2,467.50 |
| 02/03/2018 | DKH | Continued trial preparations. | 6.00 | 525.00 | 3,150.00 |
| 02/04/2018 | DKH | Continued trial preparations. | 6.50 | 525.00 | 3,412.50 |
| 02/05/2018 | DKH | Call with Debtors about attempts to move up the confirmation hearing. | 0.60 | 525.00 | 315.00 |
| 02/05/2018 | DKH | E-mail correspondence exchange with Leslie Kelleher about a call today with Debtors about an update on confirmation timing. | 0.30 | 525.00 | 157.50 |
| 02/05/2018 | DKH | E-mail correspondence exchange with McClain Thompson about a call today to provide an update on confirmation timing. | 0.30 | 525.00 | 157.50 |
| 02/05/2018 | DKH | E-mail correspondence exchange with McClain Thompson that we have availability at 2:00 p.m. e.t. today. | 0.30 | 525.00 | 157.50 |
| 02/05/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Shortening Notice and Setting Response Deadline for the Motion of Energy Future Holdings Corp et al for Entry of an Order Approving the Settlement Between the Debtors and Sempra and Approving the Agreed Amendment to the Merger Agreement. | 0.20 | 525.00 | 105.00 |
| 02/05/2018 | DKH | E-mail correspondence with Leslie M. Kelleher and Steven Kazan about the call with the Debtors ██████████████ ████████████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/05/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised draft letter to PUCT; reviewed same. | 0.70 | 525.00 | 367.50 |
| 02/05/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting a revised version of the PUCT letter. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/05/2018 | KEH | Meet with DKHogan re: designation letter; begin draft of letter. | 2.50 | 225.00 | 562.50 |
| 02/05/2018 | DKH | Worked on initial designation of the record from the Confirmation Hearing held from February 14, 2017 to February 17, 2017. | 1.50 | 525.00 | 787.50 |
| 02/06/2018 | KEH | Confer with DKHogan regarding revisions to designation letter; revise same. | 0.60 | 225.00 | 135.00 |
| 02/06/2018 | DKH | E-mail correspondence with Anna Terteryan transmitting the Debtors' initial designations from the December 5, 2016 Motion to Dismiss Hearing and the February 2017 Confirmation Hearing. | 0.30 | 525.00 | 157.50 |
| 02/06/2018 | DKH | E-mail correspondence with Gregg.Galardi that he is simply asking whether we can appear on date prior to the current schedule as it will save creditors approximately $1.5 million a day. | 0.20 | 525.00 | 105.00 |
| 02/06/2018 | DKH | E-mail correspondence with Gregg.Galardi that the Debtors' counsel reached out to me regarding your availability for holding the confirmation hearing on February 16th, and that I am unavailable.  Please advise whether there is a date the following week that would work for you or whether there is the possibility of proceeding on the 16th with one of us. | 0.30 | 525.00 | 157.50 |

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 02/06/2018 | DKH | E-mail correspondence with Leslie M. Kelleher asking me to ███████████████ | 0.30 | 525.00 | 157.50 |
| 02/06/2018 | DKH | E-mail correspondence with McClain Thompson that we have reviewed the Debtors' request to potentially move the confirmation hearing up to Friday, February 16 from Monday, February 25. As much as I would like to accommodate the request, my current schedule is such that I will not be available as requested. | 0.30 | 525.00 | 157.50 |
| 02/06/2018 | DKH | E-mail correspondence with Steven Kazan ███████ | 0.20 | 525.00 | 105.00 |
| 02/06/2018 | DKH | E-mail correspondence with Steven Kazan that the ████ | 0.20 | 525.00 | 105.00 |
| 02/06/2018 | DKH | Made revisions and finalized the Asbestos Objectors' Initial Designations letter dated 2/6/18. | 2.00 | 525.00 | 1,050.00 |
| 02/06/2018 | DKH | Reviewed order scheduling dates in connection with confirmation to determine if we can agree to move up confirmation hearing. | 0.80 | 525.00 | 420.00 |
| 02/06/2018 | DKH | Reviewed Stipulation and Order Dismissing District Court Appeal. | 0.30 | 525.00 | 157.50 |
| 02/06/2018 | ALS | Revise initial designations; Meet with D. Hogan re: same; Email initial designations to counsel and J. Madron. | 3.90 | 225.00 | 877.50 |
| 02/06/2018 | DKH | Telephone call from Greg Galardi about the confirmation hearing. | 0.20 | 525.00 | 105.00 |
| 02/06/2018 | DKH | Worked on designation Letter to Debtors. | 0.50 | 525.00 | 262.50 |
| 02/06/2018 | DKH | Worked on initial designation of the record from the Confirmation Hearing held from February 14, 2017 to February 17, 2017. | 2.40 | 525.00 | 1,260.00 |
| 02/07/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about sending the PUCT letter.; related issues. | 0.60 | 525.00 | 315.00 |
| 02/07/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the letter to PUCT. ██████████████ Reviewed same. | 0.50 | 525.00 | 262.50 |
| 02/07/2018 | DKH | Reviewed Debtors' initial designations from the December 5, 2016 Motion to Dismiss Hearing and the February 2017 Confirmation Hearing. | 3.00 | 525.00 | 1,575.00 |
| 02/07/2018 | DKH | Searched PUCT docket for intervention motions. Retrieved same and transmitted to Leslie Kelleher. | 2.00 | 525.00 | 1,050.00 |
| 02/07/2018 | DKH | Telephone call with Leslie Kelleher about the necessary parties to serve at the PUCT including interested parties. Reviewed PUCT docket for necessary information and supplied same to Leslie. | 1.70 | 525.00 | 892.50 |
| 02/08/2018 | DKH | Began compiling Trial Exhibit List. | 3.50 | 525.00 | 1,837.50 |
| 02/08/2018 | KEH | Confer with DKHogan re: transcripts needed for designations; prepare binder for designations. | 0.50 | 225.00 | 112.50 |
| 02/08/2018 | DKH | E-mail correspondence exchange with Anna Terteryan about a call tomorrow before 2:30 ET to discuss how the parties can streamline testimony at the confirmation hearing. | 0.40 | 525.00 | 210.00 |
| 02/08/2018 | ALS | Revise index to Asbestos Objectors' confirmation hearing exhibits; Further revisions to same. | 4.10 | 225.00 | 922.50 |
| 02/09/2018 | DKH | Conducted telephone call with Debtors counsel about further streamlining the evidence issues at the confirmation hearing. | 0.60 | 525.00 | 315.00 |
| 02/09/2018 | DKH | Continued work on Debtors designations from the 2017 confirmation hearing. | 2.50 | 525.00 | 1,312.50 |

| 02/09/2018 | DKH | Continued working on the trial exhibit list for the Asbestos Objectors. | 3.80 | 525.00 | 1,995.00 |
|---|---|---|---|---|---|
| 02/09/2018 | DKH | Reviewed Verified Statement Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership. | 0.30 | 525.00 | 157.50 |
| 02/09/2018 | ALS | Update calendar re voting extension deadline. | 0.10 | 225.00 | 22.50 |
| 02/10/2018 | DKH | Worked on 2016 MTD Hearing transcript designation, reviewed written directs from the February confirmation hearing. Reviewed witness binders from 2016 confirmation hearing. | 7.00 | 525.00 | 3,675.00 |
| 02/11/2018 | DKH | E-mail correspondence with Anna Terteryan language proposing language to include in a stipulation on joint record designations. Reviewed the proposal. | 0.40 | 525.00 | 210.00 |
| 02/11/2018 | DKH | Reviewed deposition designations for material witnesses from the 2015 and 2016 proceedings. Reviewed comprehensive record tracker from the February 2017 confirmation hearing. Worked on exhibit list for 2018 confirmation hearing. | 8.00 | 525.00 | 4,200.00 |
| 02/12/2018 | DKH | E-mail correspondence exchange with Steven Kazan about the pretrial conference. | 0.20 | 525.00 | 105.00 |
| 02/12/2018 | DKH | E-mail correspondence with Anna Terteryan that we can live with the proposed language as it captures the spirit of our discussions from last week.  As to the proposed revisions to the designations of the 2017 confirmation record and the exhibits you have listed below, we agree that the revisions outlined below are appropriate. | 0.30 | 525.00 | 157.50 |
| 02/12/2018 | DKH | E-mail correspondence with Brian Stephany transmitting a proposed draft pretrial order. Reviewed same. | 0.60 | 525.00 | 315.00 |
| 02/12/2018 | DKH | E-mail correspondence with Leslie M. Kelleher transmitting the revised Exhibit List ███████████ | 0.40 | 525.00 | 210.00 |
| 02/12/2018 | DKH | Email from Bryan Stephany that we are scheduled to have a telephonic meet and confer tomorrow, February 12, 2018 regarding the final pretrial order, in advance of submitting the same this Thursday, 2/15.  The Debtors propose 2:00 pm ET for tomorrow's call. | 0.30 | 525.00 | 157.50 |
| 02/12/2018 | KEH | Meet with DKHogan regarding need for objection binder; prepare binder for Final Objection to Confirmation. | 2.30 | 225.00 | 517.50 |
| 02/12/2018 | DKH | Reviewed Notice of Adjourned/Rescheduled Hearing Notice of Cancellation of Status Conference in Adv. Case No. 17-51785 Filed by Energy Future Holdings Corp. | 0.30 | 525.00 | 157.50 |
| 02/12/2018 | DKH | Telephone conversation with Leslie M. Kelleher regarding the Debtors proposal. | 0.40 | 525.00 | 210.00 |
| 02/13/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleherto be sure to include the exhibits that were attached to our objection; reviewed same and advised. | 0.50 | 525.00 | 262.50 |
| 02/13/2018 | KEH | Meet with DKHogan re: planning for hearing - review file. | 0.60 | 225.00 | 135.00 |
| 02/13/2018 | DKH | Worked on additions to exhibit list for confirmation hearing. Reviewed pleadings and orders associated with process.  Met with paralegal to give instruction and made further revisions to exhibit list. | 3.80 | 525.00 | 1,995.00 |
| 02/14/2018 | KEH | Confer with Daniel Hogan re: revisions needed to Exhibit List; revise same. | 0.90 | 225.00 | 202.50 |
| 02/14/2018 | KEH | Confer with Daniel Hogan, re: Witness List and service of same; review docket - draft Notice of Service | 0.40 | 225.00 | 90.00 |
| 02/14/2018 | KEH | Confer with DKHogan regarding revisions to Notice of Service; revise same. | 0.30 | 225.00 | 67.50 |
| 02/14/2018 | DKH | Continued work on trial preparations including scheduling and deadlines assiosociated with confirmation.  Continued review of Debtors designation of record from 2017 Confirmation hearing.  Reviewed redacted exhibits utilized by Debtors at the 2017 confirmation hearing. | 4.80 | 525.00 | 2,520.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/14/2018 | DKH | E-mail correspondence exchange with McClain Thompson that I didn't receive any counter designations from the Debtors yesterday regarding the record from the February 2017 Confirmation Hearing. Likewise, we didn't serve any counter-designations to the Debtors' designations from the February 2017 Confirmation Hearing. I believe someone from your team had indicated that Debtors would be creating a complete record of the designations for the court. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | DKH | E-mail correspondence exchange with Steven Kazan about any problems ███████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | E-mail correspondence exchange with Steven Kazan ██████ ████████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | E-mail correspondence with Anna Terteryan transmitting a draft certification of counsel with a stipulation and proposed order combining designations from last week, subject to the few changes to exhibit references. With respect to the designated transcripts, they will prepare highlighted transcripts to submit to the Court (but don't intend to file them on the docket)--(1) the MTD transcripts will have the same highlighting/designations as last year and (2) the 2017 Confirmation designations will have my designations in yellow and ours in blue (examples are attached). Reviewed same and responded. | 1.20 | 525.00 | 630.00 |
| 02/14/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Approving the Settlement Between the Debtors and Sempra and Approving the Agreed Amendment to the Merger Agreement. | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | E-mail correspondence with EFay transmitting the Elliott International, L.P., and The Liverpool Limited Partnership Notice of Disclosure of Final List EFH/EFIH Confirmation Hearing. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | DKH | E-mail correspondence with Maxwell Coll @ KE transmitting the joint pre-trial order and a redline reflecting revisions. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | DKH | E-mail correspondence with McClain Thompson transmitting the Debtors serve the attached Notice of Disclosure of Final Witness List for EFH/EFIH Confirmation Hearing. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | DKH | E-mail correspondence with Morgan Nighan transmitting the EFH Indenture Trustee Final Witness List for Plan Confirmation Hearing. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Reservation of Rights Regarding Witness List for the Confirmation Hearing. Reviewed same. | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | Email exchange with Leslie Kelleher concerning our final witness list for the confirmation hearing. | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | Finalized and served Shirley Fenicle, individually and as Successor- in-Interest to The Estate of George Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, Robert Albini, individually and as Successor-In-Interest to the Estate of Gino Albini, and Denis Bergschneider's Final Trial Witness List For The Confirmation of the Debtors' Plan of Reorganization. | 0.40 | 525.00 | 210.00 |
| 02/14/2018 | KEH | Prepare Final Trial Witness List for service; email service of same. | 0.30 | 225.00 | 67.50 |

| 02/14/2018 | KEH | Prepare for and e-file Notice of Service of Shirley Fenicle, individually and as Successor- in-Interest to The Estate of George Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, Robert Albini, individually and as Successor-In-Interest to the Estate of Gino Albini, and Denis Bergschneider's Final Trial Witness List For The Confirmation of the Debtors' Plan of Reorganization; Download filed Notice; email service of Notice upon EFH parties. | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 02/14/2018 | KEH | Receive and review Agenda for hearing on 2/16; print for DKH review. | 0.20 | 225.00 | 45.00 |
| 02/14/2018 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/16/2018 at 11:00 AM. | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | Reviewed Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[12630]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/16/2018 at 11:00 AM. | 0.30 | 525.00 | 157.50 |
| 02/14/2018 | DKH | Worked on our final witness list for the confirmation hearing. | 1.30 | 525.00 | 682.50 |
| 02/15/2018 | KEH | Confer with DKHogan; revise Exhibit List. | 0.50 | 225.00 | 112.50 |
| 02/15/2018 | DKH | E-mail correspondence exchange with Anna Terteryan asking if I am available at 4 ET tomorrow for a quick call to discuss witnesses. | 0.30 | 525.00 | 157.50 |
| 02/15/2018 | DKH | E-mail correspondence exchange with Anna Terteryan that I have reviewed the stipulation and certification of counsel and they accurately reflect the agreement concerning the designation of the record.  As to the list of exhibits, I believe you can remove AX0076 as it was admitted as part of the MTD record (see below). Let me know if you disagree or if your team has any additional changes to the filings. | 0.40 | 525.00 | 210.00 |
| 02/15/2018 | DKH | E-mail correspondence with Brian Stephany regarding issues for call tomorrow. | 0.20 | 525.00 | 105.00 |
| 02/15/2018 | DKH | E-mail correspondence with Brian Stephany that they received a request to revise the total trial time in the proposed pretrial order to include an additional hour for a total of 11 hours of trial time. | 0.20 | 525.00 | 105.00 |
| 02/15/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Extension of Deadline by Which NextEra Energy, Inc. Must File any Motion in Limine. | 0.40 | 525.00 | 210.00 |
| 02/15/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Proposed Confirmation Order. | 0.90 | 525.00 | 472.50 |
| 02/15/2018 | DKH | E-mail correspondence with Jason Madron that given that the pretrial conference will be uncontested, at the request of the E-Side Debtors, the Bankruptcy Court has converted the February 23, 2018 final pre-trial conference to telephonic only.  Parties wishing to attend the February 23, 2018 pre-trial conference must call Courtcall. | 0.30 | 525.00 | 157.50 |
| 02/15/2018 | DKH | E-mail correspondence with Steven Kazan transmitting news that the PUCT has Cancelled the Feb. 21 Oncor/Sempra Merits Hearing, Asks for Proposed Order Approving Regulatory Application. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/15/2018 | DKH | Received and reviewed Modified First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.60 | 525.00 | 315.00 |
| 02/15/2018 | DKH | Reviewed Notice of Filing of Joint Stipulated Final Pre-Trial Order. | 0.30 | 525.00 | 157.50 |
| 02/15/2018 | DKH | Reviewed Notice of Telephonic Hearing (related document(s) [12653] Filed by Energy Future Holdings Corp. | 0.30 | 525.00 | 157.50 |
| 02/16/2018 | DKH | Attended pretrial conference telephonically. | 0.80 | 525.00 | 420.00 |
| 02/16/2018 | KEH | Confer with DKHogan, re: Notice of Telephonic Status Hearing; telephone call to CourtCall to schedule appearance. | 0.30 | 225.00 | 67.50 |
| 02/16/2018 | DKH | E-mail correspondence exchange with Bryan Stephany about the call with Debtors to discuss witness issues. | 0.30 | 525.00 | 157.50 |

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 02/16/2018 | DKH | E-mail correspondence exchange with Leslie Kelleher about the call with Debtors ▮▮▮▮▮ | 0.30 | 525.00 | 157.50 |
| 02/16/2018 | DKH | E-mail correspondence with Anna Terteryan asking if they have my authorization to file the attached COC and to e-sign the stipulation on your behalf; reviewed same and responded. | 0.50 | 525.00 | 262.50 |
| 02/16/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Certification of Counsel Regarding Stipulation and Proposed Order Regarding Record Designations for Confirmation Hearing (related document(s)[11887], [12547], [12653]) Filed by Energy Future Holdings Corp. | 0.30 | 525.00 | 157.50 |
| 02/16/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion in Limine to Preclude the Testimony of Michael Kramer and the Hearing Thereon Filed by NextEra Energy, Inc. | 0.40 | 525.00 | 210.00 |
| 02/16/2018 | DKH | E-mail correspondence with response@courtcall.com. Reviewed confirmation of court call appearance. | 0.30 | 525.00 | 157.50 |
| 02/16/2018 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Notice of Deposition of Michael Kramer; and (2) NextEra's First Set of Requests for the Production of Documents to Elliott in Connection with Confirmation Hearing. Reviewed same. | 0.50 | 525.00 | 262.50 |
| 02/17/2018 | DKH | E-mail correspondence dialogue with Steven Kazan and Ethan Early ▮▮▮▮▮▮▮▮▮▮ | 0.30 | 525.00 | 157.50 |
| 02/17/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Elliott Funds Reply To Objection Of NextEra Energy, Inc. To First Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code. | 0.30 | 525.00 | 157.50 |
| 02/17/2018 | DKH | Reviewed Debtors' Memorandum of Law in Support of Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.80 | 525.00 | 420.00 |
| 02/17/2018 | DKH | Reviewed Sempra Energy's (I) Statement in Support of Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings, Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code and (II) Joinder in the EFH/EFIH Debtors' Confirmation Brief. | 0.40 | 525.00 | 210.00 |
| 02/17/2018 | DKH | Worked on cross examination questions for Horton, Wright and Stuart. | 4.00 | 525.00 | 2,100.00 |
| 02/18/2018 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 525.00 | 157.50 |

| 02/18/2018 | DKH | E-mail correspondence with Leslie M. Kelleher ██████████████ | 0.30 | 525.00 | 157.50 |
|---|---|---|---|---|---|
| 02/18/2018 | DKH | E-mail correspondence with Steven Kazan asking about the Debtors' plan ██████████ | 0.20 | 525.00 | 105.00 |
| 02/18/2018 | DKH | E-mail correspondence with Steven Kazan ██████████ | 0.30 | 525.00 | 157.50 |
| 02/18/2018 | DKH | Reviewed Declaration of Jonathan F. Ganter, Esq. in Support of the Debtors' Memorandum of Law in Support of Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 1.80 | 525.00 | 945.00 |
| 02/18/2018 | DKH | Worked on integration of exhibits into witness cross examinations. Worked on witness binders and exhibits. | 5.00 | 525.00 | 2,625.00 |
| 02/19/2018 | DKH | Continue final preparations for confirmation hearing. Worked on witness binder, questions, relevance argument for standing documentation which Debtors intend to object to. Reviewed local rules and transcripts from 2015 confirmation hearing. | 7.00 | 525.00 | 3,675.00 |
| 02/19/2018 | DKH | Telephone conference with Brian Stephany and Anna Terteryan about witness issues. | 0.60 | 525.00 | 315.00 |
| 02/20/2018 | DKH | Conducted research on the issue of admitting public records at trial. | 2.00 | 525.00 | 1,050.00 |
| 02/20/2018 | KEH | Confer with DKHogan; revisions to Index to Hearing Exhibits. | 0.40 | 225.00 | 90.00 |
| 02/20/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Motion for Payment of Administrative Expenses/Claims (Application of NextEra Energy, Inc. for Allowance and Payment of Administrative Claim). Filed by NextEra Energy, Inc. | 0.70 | 525.00 | 367.50 |
| 02/20/2018 | DKH | E-mail correspondence with Leslie M. Kelleher concerning Nextera's motion for allowance and payment of administrative claims filed in the alternative to their application for payment of the termination fee. ██████████ | 0.30 | 525.00 | 157.50 |
| 02/20/2018 | DKH | E-mail correspondence with Robert Kirby regarding Mr. Kramer's deposition this Thursday, February 22, at 8:00 a.m. (New York time) on the 22nd floor of our New York office. | 0.20 | 525.00 | 105.00 |
| 02/20/2018 | DKH | Reviewed Objection (The Debtors' Opposition to NextEra's Motion in Limine to Preclude the Testimony of Michael Kramer) (related document(s)[12664]) Filed by Energy Future Holdings Corp. | 0.30 | 525.00 | 157.50 |
| 02/20/2018 | DKH | Reviewed Objection The Elliott Funds Opposition To Nextera's Motion In Limine To Preclude The Testimony Of Michael Kramer. | 0.40 | 525.00 | 210.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2018 | DKH | Reviewed The Elliott Funds' Responses And Objections To NextEra Energy, Inc.'s First Set Of Requests For The Production Of Documents In Connection With The Confirmation Hearing. | 0.40 | 525.00 | 210.00 |
| 02/20/2018 | DKH | Worked on cross examinations based off of earlier efforts. | 4.00 | 525.00 | 2,100.00 |
| 02/21/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about motion for administrative expense claim of NEE. | 0.30 | 525.00 | 157.50 |
| 02/21/2018 | DKH | E-mail correspondence with Anna Terteryan transmitting Debtors  Notice of Disclosure of Final Exhibit List for EFH/EFIH Confirmation Hearing (the "Exhibit List"). Saved to file. | 0.20 | 525.00 | 105.00 |
| 02/21/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/23/2018 at 02:00 PM | 0.30 | 525.00 | 157.50 |
| 02/21/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Telephonic Hearing (related document(s)[12664]) Filed by NextEra Energy, Inc. | 0.20 | 525.00 | 105.00 |
| 02/21/2018 | DKH | E-mail correspondence with Leslie M. Kelleher about Kramer ████████████████████████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/21/2018 | DKH | E-mail correspondence with Robert Kirby transmitting NextEra's Notice of Deposition of David Ying; and (2) NextEra's First Set of Requests for the Production of Documents to Debtors in Connection with Confirmation Hearing. | 0.30 | 525.00 | 157.50 |
| 02/21/2018 | KEH | E-mail to DKHogan re: status regarding service of Exhibit List. | 0.10 | 225.00 | 22.50 |
| 02/21/2018 | KEH | Final revisions to Final Exhibit List; email to SK & LK re: same. | 0.20 | 225.00 | 45.00 |
| 02/21/2018 | KEH | Prepare for and serve SHIRLEY FENICLE, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GEORGE FENICLE, DAVID WILLIAM FAHY, JOHN H. JONES, DAVID HEINZMANN, HAROLD BISSELL, KURT CARLSON, AND ROBERT ALBINI, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF GINO ALBINI, AND DENIS BERGSCHNEIDER'S FINAL TRIAL EXHIBIT LIST FOR THE CONFIRMATION OF THE DEBTORS' PLAN OF REORGANIZATION; and EXHIBIT A – Index to the Hearing Exhibits | 0.60 | 225.00 | 135.00 |
| 02/21/2018 | DKH | Received and reviewed Elliott's List of Exhibits for the EFH/EFIH Confirmation Hearing. | 0.60 | 525.00 | 315.00 |
| 02/21/2018 | KEH | Review docket with exhibit list - save exhibits to file. | 0.70 | 225.00 | 157.50 |
| 02/21/2018 | KEH | Review of Final Exhibit List and Exh A with DKHogan; email to Steven Kazan and Leslie Kelleher for review/approval. | 0.40 | 225.00 | 90.00 |
| 02/21/2018 | DKH | Reviewed and revised Index to Exhibit Binders. | 0.70 | 525.00 | 367.50 |
| 02/21/2018 | DKH | Reviewed each of the exhibits saved to the folder for Final Exhibit list. | 1.60 | 525.00 | 840.00 |
| 02/21/2018 | DKH | Reviewed Elliott's Supplemental List of Exhibits for the EFH/EFIH Confirmation Hearing. | 0.40 | 525.00 | 210.00 |
| 02/21/2018 | DKH | Reviewed NextEra's Final Exhibit List for Confirmation Hearing. | 0.40 | 525.00 | 210.00 |
| 02/21/2018 | DKH | Trial preparations. | 2.40 | 525.00 | 1,260.00 |
| 02/21/2018 | DKH | Worked on final exhibit list for confirmation. | 2.00 | 525.00 | 1,050.00 |
| 02/22/2018 | KEH | Confer with DKHogan - prepare binder labels for hearing binders; email same to DLS Discovery | 0.40 | 225.00 | 90.00 |
| 02/22/2018 | KEH | Confer with DKHogan regarding exhibit binders for hearing; email to DLS Discovery with instructions for preparation of binders. | 0.40 | 225.00 | 90.00 |
| 02/22/2018 | KEH | Consult with DKHogan; Preparation of AX Exhibits to be included on record designations. | 3.60 | 225.00 | 810.00 |

| 02/22/2018 | KEH | Download filed Notice of Service; serve Notice of Service [D.I. 12694] regarding the Shirley Fenicle, individually and as successor-in-interest to the Estate of George Fenicle, David William Fahy, John H. Jones,  David Heinzmann, Harold Bissell, Kurt Carlson, and Robert Albini, individually and as successor-in-interest to the Estate of Gino Albini, and Denis Bergschneider Final Trial Exhibit List For The Confirmation Of The Debtors' Plan Of Reorganization | 0.20 | 225.00 | 45.00 |
| 02/22/2018 | DKH | E-mail correspondence exchange with Anna Terteryan asking if I am available to speak briefly tomorrow at 11 am ET about witnesses and whether I plan to cross Ying or Stuart | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence exchange with Leslie Kelleher concerning the confirmation order. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence exchange with Steven Kazan and Leslie Kelleher about UCC representations to be made at confirmation. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Retrieved and reviewed Notice of Filing of the First Amended Supplement to the First Amended Joint Chapter 11 Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 1.30 | 525.00 | 682.50 |
| 02/22/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Declaration in Support of Jeffrey Rosenbaum of the E-Side Debtors' Application for Allowance as an Administrative Expense the Elliott Funds' Fees and Expenses Incurred in making a Substantial Contribution to the E-Side Debtors' Estates Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership. | 0.40 | 525.00 | 210.00 |
| 02/22/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/26/2018 at 10:00 AM. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Justin Sowa transmitting the trial declarations; saved to file. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Leslie Kelleher concerning the certification of counsel which was filed last week (2/16/2018). It was the Certification of Counsel Regarding Stipulation and Proposed Order Regarding Record Designations for Confirmation Hearing, D.I. No. 12663, and relates to the record designations from both the MTD hearing and the 2017 Confirmation hearing.  It has not yet been entered by the court as an order.  I will follow up with the Court tomorrow at the final pretrial conference. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Morgan Nighan transmitting the Declaration of Erica Goodstein; reviewed same. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Steven Kazan that the NEE' motion in limine to preclude the testimony of Michael Kramer, Elliott's expert witness, Doc 12664, was granted and no party shall offer testimony at the confirmation hearing ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Steven Kazan transmitting comments to utilize if the UCC exceeds its bounds. Reviewed same. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | E-mail correspondence with Steven Kazan transmitting materials for review relative to confirmation. Reviewed same. | 0.60 | 525.00 | 315.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/22/2018 | KEH | Prepare for and e-file Notice of Service of the Shirley Fenicle, individually and as successor-in-interest to the Estate of George Fenicle, David William Fahy, John H. Jones, David Heinzmann, Harold Bissell, Kurt Carlson, and Robert Albini, individually and as successor-in-interest to the Estate of Gino Albini, and Denis Bergschneider Final Trial Exhibit List For The Confirmation Of The Debtors Plan Of Reorganization Filed by Robert Albini, Denis Bergschneider, Harold Bissell, Kurt Carlson, David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones. (Attachments: # (1) Certificate of Service) | 0.40 | 225.00 | 90.00 |
| 02/22/2018 | DKH | Prepared for and attended telephonic hearing. | 0.80 | 525.00 | 420.00 |
| 02/22/2018 | DKH | Reviewed binder and spine labels for my exhibits binders. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | Reviewed Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | Reviewed each of the items listed in the Final Exhibit List for EFH/EFIH Confirmation Hearing (the "Exhibit List"). | 4.00 | 525.00 | 2,100.00 |
| 02/22/2018 | DKH | Reviewed Order Granting Motion in Limine to Preclude the Testimony of Michael Kramer and the Hearing Thereon. | 0.30 | 525.00 | 157.50 |
| 02/22/2018 | DKH | Reviewed our Notice of Service for the trial exhibits. | 0.20 | 525.00 | 105.00 |
| 02/22/2018 | DKH | Telephone conversation with Leslie Kelleher about issues related to the confirmation hearing. | 0.40 | 525.00 | 210.00 |
| 02/22/2018 | DKH | Worked on final exhibit binder for tranmittal to reproduction company. | 1.00 | 525.00 | 525.00 |
| 02/23/2018 | DKH | Attended pretrial and reviewed Joint Stipulated Final Pre-Trial Order Order Signed by Judge Sontchi. | 1.00 | 525.00 | 525.00 |
| 02/23/2018 | KEH | Confer with DKHogan re: hearing binders; e-mail correspondence to James Luckey at DLS Discovery services with detailed instructions regarding hearing binders and delivery of same to the courtroom on Monday with one copy to our office today; telephone call with JLuckey. | 0.50 | 225.00 | 112.50 |
| 02/23/2018 | DKH | E-mail correspondence exchange with Bryan Stephany asking if we can touch base in advance of the pretrial conference with the court. Telephone conversation with Bryan Stephany. | 0.50 | 525.00 | 262.50 |
| 02/23/2018 | DKH | E-mail correspondence with Justin Sowa that in addition to the exhibits identified in the Debtors exhibit list served Wednesday, please note that the Plan Supporters intend to play a portion from the following publicly-available video; watched video. | 0.50 | 525.00 | 262.50 |
| 02/23/2018 | DKH | E-mail correspondence with Justin Sowa that Judge Sontchi has asked the parties to provide only one printed set of exhibits for the official court record. Otherwise, Judge Sontchi and his clerks will use iPads loaded with the exhibits. | 0.20 | 525.00 | 105.00 |
| 02/23/2018 | DKH | E-mail correspondence with Leslie Kelleher that the Administrative Claims Bar Date" is defined as "the deadline for Filing requests for payment of Administrative Claims, which: (a) with respect to General Administrative Claims, shall be 30 days after the EFH Effective Date; and (b) with respect to Professional Fee Claims, shall be 45 days after the EFH Effective Date. Administrative Claim" means "a Claim for costs and expenses of administration of the Estates  under sections 503(b) (including 503(b)(9) Claims), 507(b), or 1114(e)(2) of the Bankruptcy Code, other than the 2017 EFIH First Lien DIP Claims, including: (a) the actual and necessary costs and expenses incurred after the Petition Date through the EFH Effective Date of preserving the applicable Estates and operating the businesses of the Debtors; (b) Allowed Professional Fee Claims; (c) all fees and charges assessed against the Estates under chapter 123 of title 28 of the United States Code, 28 U.S.C. §§ 1911–1930; and (d) all Intercompany Claims authorized pursuant to the Cash Management Order. | 0.40 | 525.00 | 210.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/23/2018 | DKH | E-mail correspondence with Leslie Kelleher transmitting order permitting the inclusion of the record designations from the 2016 MTD hearing and the February 2017 confirmation hearing. It was just entered. | 0.20 | 525.00 | 105.00 |
| 02/23/2018 | DKH | E-mail correspondence with Robert Kirby that Mr. Kramer's deposition will not be going forward today. | 0.10 | 525.00 | 52.50 |
| 02/23/2018 | DKH | E-mail correspondence with Robert Kirby that the deposition of Mr. Ying noticed for tomorrow will not be going forward. | 0.10 | 525.00 | 52.50 |
| 02/23/2018 | DKH | E-mail correspondence with Steven Kazan providing comments from his review of written directs. | 0.20 | 525.00 | 105.00 |
| 02/23/2018 | KEH | Email from Michael McConnell at DLS confirming receipt of exhibits. | 0.10 | 225.00 | 22.50 |
| 02/23/2018 | KEH | Email from/to Justin Sowa at Kirkland & Ellis regarding full electronic set of exhibits for the court; email to DLS to provide exhibits to K&E. | 0.30 | 225.00 | 67.50 |
| 02/23/2018 | KEH | E-mail to MMcC at DLS transmitting revised AX124. | 0.20 | 225.00 | 45.00 |
| 02/23/2018 | DKH | Reviewed Declaration of Anthony Horton in Support of Confirmation of the First Amended Joint Plan of Reorganization [D-DIR Horton 2018];   Declaration of John L. Stuart in Support of Confirmation of the First Amended Joint Plan of Reorganization [D-DIR Stuart 2018]; Declaration of Andrew M. Wright in Support of Confirmation of the First Amended Joint Plan of Reorganization [D-DIR Wright 2018]; Declaration of David Ying in Support of Confirmation of the First Amended Joint Plan of Reorganization [D-DIR Ying 2018]; and          Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Cast on First Amended Joint Plan of Reorganization. | 2.00 | 525.00 | 1,050.00 |
| 02/23/2018 | DKH | Reviewed Plan for treatment of administrative claim bar date. | 1.00 | 525.00 | 525.00 |
| 02/23/2018 | DKH | Reviewed Stipulation and Order regarding our prior exhibits. Order Signed on 2/23/2018. | 0.30 | 525.00 | 157.50 |
| 02/23/2018 | KEH | Telephone call with Michael McConnell at DLS Discovery Services regarding best way to transmit exhibits to them for the binder; email from MMcC with link for deposit of exhibits. | 0.20 | 225.00 | 45.00 |
| 02/23/2018 | KEH | Upload exhibits to DLS Discovery's share link. | 0.20 | 225.00 | 45.00 |
| 02/23/2018 | DKH | Worked on opening statement and closing statement. | 3.00 | 525.00 | 1,575.00 |
| 02/24/2018 | DKH | Prepared for confirmation hearing. | 7.50 | 525.00 | 3,937.50 |
| 02/25/2018 | DKH | E-mail correspondence exchange with Leslie M. Kelleher about ██████████████ ████████████ the confirmation hearing. | 0.40 | 525.00 | 210.00 |
| 02/25/2018 | DKH | E-mail correspondence with Bryan Stephany; prepared for and attended in advance of tomorrow's confirmation hearing, the 5:00 PM  omnibus evidentiary meet and confer. | 1.00 | 525.00 | 525.00 |
| 02/25/2018 | DKH | E-mail correspondence with exchange Leslie M. Kelleher ████ ██████████████████████████████████████ | 0.30 | 525.00 | 157.50 |
| 02/25/2018 | DKH | E-mail correspondence with Justin Sowa transmitting the demonstratives that the Debtors intend to use with their witnesses tomorrow. Reviewed same. | 0.60 | 525.00 | 315.00 |
| 02/25/2018 | DKH | E-mail correspondence with Steven Kazan about the effect of the case going effective. | 0.20 | 525.00 | 105.00 |
| 02/25/2018 | DKH | E-mail correspondence with Steven Kazan asking ██████ ███████████████████████████████████████████████ Reviewed same and responded. | 0.80 | 525.00 | 420.00 |
| 02/25/2018 | DKH | E-mail correspondence with Steven Kazan that the issue is that EFH expects to go effective March 8, 2018. ████████ ███████████████████████████████ | 0.20 | 525.00 | 105.00 |
| 02/25/2018 | DKH | Final trial preparations. | 8.00 | 525.00 | 4,200.00 |
| 02/25/2018 | DKH | Prepared for confirmation hearing. | 8.00 | 525.00 | 4,200.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/2018 | DKH | Reviewed Notice of Filing of Amended Proposed Confirmation Order. | 0.50 | 525.00 | 262.50 |
| 02/25/2018 | DKH | Telephone conversation with Steven Kazan about the confirmation hearing. | 0.50 | 525.00 | 262.50 |
| 02/26/2018 | DKH | Confirmation hearing. | 10.00 | 525.00 | 5,250.00 |
| 02/26/2018 | DKH | E-mail correspondence exchange with Leslie Kelleher and Steven Kazan about the substantial contribution motion. | 0.30 | 525.00 | 157.50 |
| 02/26/2018 | DKH | E-mail correspondence with Aparna Yenamandra transmitting a revised confirmation order, redlined against the draft filed last night. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/26/2018 | DKH | E-mail correspondence with Debtors that the proposed language is acceptable to the Asbestos Objectors. | 0.20 | 525.00 | 105.00 |
| 02/26/2018 | DKH | E-mail correspondence with Steven and Leslie transmitting the proposed language. This language is required by our stipulation on Ankara. D.I. 12294. | 0.20 | 525.00 | 105.00 |
| 02/27/2018 | DKH | Attended confirmation hearing. | 1.50 | 525.00 | 787.50 |
| 02/27/2018 | KEH | Confer with Daniel Hogan re: reconvened hearing; telephone call to CourtCall to schedule appearance. | 0.20 | 225.00 | 45.00 |
| 02/27/2018 | DKH | E-mail correspondence with Aparna requesting changes to the confirmation order. | 0.40 | 525.00 | 210.00 |
| 02/27/2018 | DKH | E-mail correspondence with Aparna Yenamandra transmitting a revised confirmation order, redlined against the draft filed last night. Reviewed same. | 0.40 | 525.00 | 210.00 |
| 02/27/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Cash Projections and Allocation Proposals for Energy Future Holdings Corp., and Energy Future Intermediate Holding Company LLC. | 0.50 | 525.00 | 262.50 |
| 02/27/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Filing of Further Amended Proposed Confirmation Order. | 0.30 | 525.00 | 157.50 |
| 02/27/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Notice of Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 2/27/2018 at 02:00 PM. | 0.30 | 525.00 | 157.50 |
| 02/27/2018 | DKH | E-mail correspondence with DE Bankr. ECF. Reviewed Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. (related document(s) [12653]) Signed on 2/27/2018. | 0.40 | 525.00 | 210.00 |
| 02/27/2018 | DKH | E-mail correspondence with Jason Madron the court will reconvene in person today, Tuesday, February 27, 2018 starting at 2:00 p.m. (EST) to address an open issue in the proposed form of confirmation order by and between the Debtors and the Elliott Funds. | 0.30 | 525.00 | 157.50 |
| 02/27/2018 | DKH | E-mail correspondence with Steven Kazan transmitting the Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. | 0.20 | 525.00 | 105.00 |
| 02/27/2018 | DKH | Organized trial exhibits, witness binders and demonstratives from confirmation hearing. | 3.00 | 525.00 | 1,575.00 |
| 02/28/2018 | DKH | E-mail correspondence with Steven Kazan asking for information about Sempra's merger sub. | 0.10 | 525.00 | 52.50 |
| 02/28/2018 | DKH | Reviewed plan supplement for any info on Sempra merger sub's formal name, principal place of business, agent for service of process, state of incorporation. | 1.50 | 525.00 | 787.50 |
| | | **Total Fees** | **242.70** | | **$117,997.50** |

## Expenses

| | | |
|---|---|---:|
| 02/16/2018 | Additional Parking Authority Charge from 9/15/17; Parking for 1/8/17 Hearing | 5.90 |
| 02/16/2018 | CourtCall - Appearance 2/16/18 | 37.00 |
| 02/22/2018 | CourtCall - Appearance 2/22/18 | 30.00 |
| 02/23/2018 | CourtCall - Telephonic Appearance - 2/23/18 @ 2:00 pm | 30.00 |
| 02/23/2018 | DLS Discovery - Inv. 118942 - Prepare Exhibit Binders for Hearing / Deliver same to court | 1,359.50 |
| 02/26/2018 | Parking. | 25.00 |
| 02/27/2018 | Court Call - Telephonic Appearance - 2/27/18 Hearing | 30.00 |
| 02/27/2018 | DLS Discovery - Inv. 119021 - Pick up Hearing Binders from Court | 45.00 |
| 02/28/2018 | CM/ECF - Bankruptcy Fees - Pacer Quarterly Statement (10/1 - 12/31/17) | 25.40 |
| | **Total Expenses** | **$1,587.80** |

**TOTAL NEW CHARGES**                                                                        **$119,585.30**

### STATEMENT OF ACCOUNT

| | |
|---|---:|
| Prior Balance | 54,841.75 |
| Payments | -36,561.17 |
| Current Fees | 117,997.50 |
| Current Expenses | 1,587.80 |
| **AMOUNT DUE AND OWING TO DATE** | **$137,865.88** |

**TERMS: DUE UPON RECEIPT; INTEREST WILL ACCRUE ON THE UNPAID BALANCE AT THE RATE OF 1.5% PER MONTH;  Please call 302.656.7540 if you have any questions or concerns.**

### Payments

| Date | Ref # | Description | Amount |
|---|---|---|---:|
| 3/1/2018 | 125777 | Payment on Account | 18,280.59 |
| 3/5/2018 | 76130 | Payment on Account | 18,280.58 |

### Trust Ledger

| Date | Description | Receipts | Checks | Balance |
|---|---|---:|---:|---:|
| 8/22/2016 | Trust Retainer | 10.00 | | |
| 8/23/2016 | Credit - Cancelled CourtCall Hearing | 10.00 | | |
| 8/23/2016 | Credit - CourtCall Hearing Cancellation | 10.00 | | |
| 9/14/2016 | Trust to AR transfer | | 30.00 | |
| | **Total** | 30.00 | 30.00 | |
| | **New Trust Balance** | | | **$0.00** |

*Flat Fee does not include the cost for filing,copies, mailing, court costs, court  appearances, mediation appearances, sheriff sale attendance, sale document preparation or any other out-of-pocket costs, including, but not limited to, deliveries to court.