# <u>EXHIBIT E</u>

# <u>DETAILED TIME RECORDS</u>



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

February 26, 2016
Invoice No. 11744-022616

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| For legal services performed from January 1 through 31, 2016 | $31,513.50 |
|---|---|
| Total Due | **$31,513.50** |

| Client Number: 11744 | Asbestos Appellants in EFH Bankruptcy Case | | Page: 1 |
|---|---|---|---|
| Matter    001 | Appeal | | 2/9/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 02/09/2016  3:52:23PM
Invoice #

Matter    001
Appeal

Trans Date Range:    to:

| Bill Cycle: | Monthly | Style: | il | Start: | 1/14/2016 | Last Billed : |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0318 | Leslie M Kelleher |
| Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0020 | PVL | Peter Van N Lockwood | 995.00 | 5.00 | 4,975.00 | 995.00 | 5.00 | 4,975.00 |
| 0120 | EI | Elihu Inselbuch | 1,165.00 | 3.20 | 3,728.00 | 1,165.00 | 3.20 | 3,728.00 |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 33.30 | 22,810.50 | 685.00 | 33.30 | 22,810.50 |
| Total Fees | | | | 41.50 | 31,513.50 | | 41.50 | 31,513.50 |

Detail Time / Expense by Date

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3335456 | Review docket / record materials (5.9); revise statement of issues (1.5); memo to EI / PVNL re same (1.0). | T | 01/03/2016 | 0318 | LMK | $685.00 | 8.40 | $5,754.00 | $685.00 | 8.40 | $5,754.00 | 5,754.00 |
| 3335457 | Review record materials / memo re summary of case / issues (2.5); conference with EI / PVNL re same (1.1); review / revise statement of issues (1.0); call with PVNL (.8); calls with Steve Kazan and Dan Hogan (.4); call with Dan Hogan (.1); (.2). | T | 01/04/2016 | 0318 | LMK | $685.00 | 6.10 | $4,178.50 | $685.00 | 6.10 | $4,178.50 | 9,932.50 |
| 3335496 | Review materials for upcoming conference call (.3); participate in conference call with LMK and PVNL regarding basis for appeal and issues status (1.0). | T | 01/04/2016 | 0120 | EI | $1,165.00 | 1.30 | $1,514.50 | 1,165.00 | 1.30 | $1,514.50 | 11,447.00 |
| 3334600 | Review draft statement of issues and memo re same (.5); tcn EI, ACM & LMK re same (1.0); rv revised draft statement of issues and teleconf. LMK re same (1.3); rv further revised statements of issue & reply to email re same (.7). | T | 01/04/2016 | 0020 | PVL | $995.00 | 3.40 | $3,383.00 | $995.00 | 3.40 | $3,383.00 | 14,830.00 |

Attn: Steven Kazan, Esq.                                                                Print Date/Time: 02/09/2016 3:52:23PM

| | | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3335507 | Review issues statement. | T | 01/05/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | 1,165.00 | 0.10 | $116.50 | 14,946.50 |
| 3335461 | E-mails to / from Steve Kazan re class certification appeal (.3); review record materials re class certification (.4). | T | 01/05/2016 | 0318 | LMK | $685.00 | 0.70 | $479.50 | $685.00 | 0.70 | $479.50 | 15,426.00 |
| 3335462 | Review class action record materials (2.8); e-mail to PVNL and EI re same (.8); research re same (2.3). | T | 01/06/2016 | 0318 | LMK | $685.00 | 5.90 | $4,041.50 | $685.00 | 5.90 | $4,041.50 | 19,467.50 |
| 3334606 | Tcn EI & LMK re appeal issue | T | 01/06/2016 | 0020 | PVL | $995.00 | 0.90 | $895.50 | $995.00 | 0.90 | $895.50 | 20,363.00 |
| 3334607 | Rv emails re briefing (.1); conf. LMK re appellate briefing (.5); rv LMK memo re appeal (.1). | T | 01/07/2016 | 0020 | PVL | $995.00 | 0.70 | $696.50 | $995.00 | 0.70 | $696.50 | 21,059.50 |
| 3335464 | Prepare for and call w/ EI and PVNL re class cert. appeal (1.1); call w/ EI/ Steve Kazan re same (.4); e-mails re same(.2); review record materials (.3); e-mails re pro hac vice motions (.1). | T | 01/07/2016 | 0318 | LMK | $685.00 | 2.10 | $1,438.50 | $685.00 | 2.10 | $1,438.50 | 22,49⁷ ⁷⁰ |
| 3335510 | Reviewed LMK memorandum regarding class certification appeal (.2); telephone conference with LMK and PVNL regarding same (1.0); telephone conference with LMK and S. Kazan regarding same (.5). | T | 01/07/2016 | 0120 | EI | $1,165.00 | 1.70 | $1,980.50 | 1,165.00 | 1.70 | $1,980.50 | 24,478.50 |
| 3335514 | Telephone conference regarding theory on class certification appeal. | T | 01/08/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | 1,165.00 | 0.10 | $116.50 | 24,595.00 |
| 3335467 | E-mails to / from Sassower / Kirkland re mediation (.1); prepare for and call w. Jeanne Mirer et al re class cert appeal (1.1); call to EI re same / e-mail to Steve Kazan re same (.3). | T | 01/08/2016 | 0318 | LMK | $685.00 | 1.50 | $1,027.50 | $685.00 | 1.50 | $1,027.50 | 25,622.50 |
| 3335470 | Review/revise statement of issues / record designation for class cert. appeal / e-mails re same. | T | 01/11/2016 | 0318 | LMK | $685.00 | 1.70 | $1,164.50 | $685.00 | 1.70 | $1,164.50 | 26,787.00 |
| 3335472 | Review / edit class certification statement of issues / e-mails re same (.3); call with Mark McKane/Kirkland re mediation (.2); conference with SK re mediation/status of case (.4); review docket materials (.3). | T | 01/12/2016 | 0318 | LMK | $685.00 | 1.20 | $822.00 | $685.00 | 1.20 | $822.00 | 27,609.00 |
| 3335479 | Review dockets / orders (.3); call with Dan Hogan re orders re mediation / docket (.4); e-mails re same (.3); draft joint submission (1.7); research re same (.5). | T | 01/14/2016 | 0318 | LMK | $685.00 | 3.20 | $2,192.00 | $685.00 | 3.20 | $2,192.00 | 29,801.00 |
| 3339936 | Revise class certification appeal mediation submission. | T | 01/17/2016 | 0318 | LMK | $685.00 | 0.60 | $411.00 | $685.00 | 0.60 | $411.00 | 30,212.00 |
| 3339938 | Calls from Mark McKane / Dan Hogan (.2); review protective order / confidentiality stipulation / materials re same (.8); e-mails re same (.2). | T | 01/19/2016 | 0318 | LMK | $685.00 | 1.20 | $822.00 | $685.00 | 1.20 | $822.00 | 31,034.00 |
| 3339940 | Conference with JRE re work assignments / research. | T | 01/20/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 31,171.00 |
| 3339950 | Call with Mark McKane re joint submission re mediation (.1); e-mails re same (.2). | T | 01/25/2016 | 0318 | LMK | $685.00 | 0.30 | $205.50 | $685.00 | 0.30 | $205.50 | 31,376.50 |
| 3339955 | Calls / e-mails with Dan Hogan et al re hearing on mediation. | T | 01/27/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 31,513.50 |
| Total Fees | | | | | | | 41.50 | $31,513.50 | | 41.50 | $31,513.50 | |
| | Matter Total Fees | | | | | | 41.50 | 31,513.50 | | 41.50 | 31,513.50 | |

Attn:  Steven Kazan, Esq.                                                          Print Date/Time: 02/09/2016  3:52:23PM
                                                                                                             Invoice #

    Matter Total Expenses                                                0.00                          0.00

    Matter Total                                         41.50    31,513.50          41.50    31,513.50

    Prebill Total Fees                                            $ 31,513.50                   $ 31,513.50

    Prebill Total Expenses

    Prebill Total                                        41.50  $31,513.50          41.50   $31,513.50

Asbestos Appellants in EFH Bankruptcy Case

Shirley Fenicle, as successor-in-interest to the Estate of
George Fenicle, and
David William Fahy
Kazan McClain Satterley & Greenwood
55 Harrison St., Shite 400
Oakland, CA 94607
Steven Kazan, Esq.

Client: 11744
Invoice:
Page:    1
April 29, 2016

For legal services rendered through
March 31, 2016 regarding the Appeal Brief

$133,458.00

| | |
|---|---|
| Total: | $ 133,458.00 |
| Past Due Balance: | $ 0.00 |
| Total Balance Due: | $ 133,458.00 |

PREBILL CONTROL REPORT

| Client Number: 11744 | Asbestos Appellants in EFH Bankruptcy Case | | | Page: 1 |
|---|---|---|---|---|
| Matter 001 | Appeal | | | 4/29/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016 9:58:08AM
Invoice #

Matter 001
Appeal

Trans Date Range: 1/1/1950 to: 3/31/2016

Bill Cycle: Monthly    Style: i1    Start: 1/14/2016    Last Billed: 2/29/2016

| | | | | | |
|---|---|---|---|---|---|
| Total Fees Billed To Date | | $31,513.50 | Billing Empl: | 0120 | Elihu Inselbuch |
| | | | Responsible Empl: | 0120 | Elihu Inselbuch |
| | | | Alternate Empl: | 0120 | Elihu Inselbuch |
| | | | Originating Empl: | 0120 | Elihu Inselbuch |
| | | | Originating Empl: | 0318 | Leslie M Kelleher |
| | | | Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0083 | CSR | Christopher S Rizek | 710.00 | 0.30 | 213.00 | 710.00 | 0.30 | 213.00 |
| 0106 | TWS | Trevor W Swett III | 815.00 | 0.30 | 244.50 | 815.00 | 0.30 | 244.50 |
| 0120 | EI | Elihu Inselbuch | 1,127.50 | 4.50 | 5,152.50 | 1,127.50 | 4.50 | 5,152.50 |
| 0191 | ACM | Ann C McMillan | 700.00 | 3.50 | 2,450.00 | 700.00 | 3.50 | 2,450.00 |
| 0318 | LMK | Leslie M Kelleher | 682.78 | 129.40 | 88,525.00 | 682.78 | 129.40 | 88,525.00 |
| 0334 | JPW | James P Wehner | 595.00 | 2.30 | 1,368.50 | 595.00 | 2.30 | 1,368.50 |
| 0354 | JRK | Jeanna Rickards Koski | 470.00 | 146.00 | 68,620.00 | 470.00 | 146.00 | 68,620.00 |
| 0363 | AJS | Andrew J Sackett | 495.00 | 0.10 | 49.50 | 495.00 | 0.10 | 49.50 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 39.50 | 11,652.50 | 295.00 | 39.50 | 11,652.50 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 2.50 | 600.00 | 240.00 | 2.50 | 600.00 |
| 0893 | CG | Cecilia Guerrero | 285.00 | 49.00 | 13,965.00 | 285.00 | 49.00 | 13,965.00 |
| Total Fees | | | | 377.40 | 192,840.50 | | 377.40 | 192,840.50 |

Detail Time / Expense by Date

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3353426 | E-mails re EFH appeal (.8); review documents for same (.5); conference with Steve Kazan re same (1.6). | T | 12/30/2015 | 0318 | LMK | $655.00 | 2.90 | $1,899.50 | $655.00 | 2.90 | $1,899.50 | 7,247.00 |
| 3353424 | EFH Appellants: Exchange e-mails with D. Hogan, EI, LMK, S. Kazan re appeal. | T | 12/30/2015 | 0191 | ACM | $700.00 | 0.20 | $140.00 | $700.00 | 0.20 | $140.00 | 7,387.00 |
| 3353423 | (PC-EFH Claimants): Review LMK memorandum and response regarding strategy. | T | 12/31/2015 | 0120 | EI | $1,120.00 | 0.50 | $560.00 | 1,120.00 | 0.50 | $560.00 | 8,171.00 |
| 3353427 | (EFH Asbestos Appellants) E-mails re appeal. | T | 12/31/2015 | 0318 | LMK | $655.00 | 0.90 | $589.50 | $655.00 | 0.90 | $589.50 | 8,760.50 |
| 3353430 | (EFH - 10979 - New Matter) Download and organize pleadings from docket. | T | 01/07/2016 | 0893 | CG | $285.00 | 0.20 | $57.00 | $285.00 | 0.20 | $57.00 | 8,817.50 |
| 3353431 | (EFH- 10979 - New Matter) Download and organize pleadings from docket. | T | 01/11/2016 | 0893 | CG | $285.00 | 1.30 | $370.50 | $285.00 | 1.30 | $370.50 | 9,188.00 |
| 3345730 | Update and prepare electronic pleadings file. | T | 02/04/2016 | 0889 | BAW | $240.00 | 0.90 | $216.00 | $240.00 | 0.90 | $216.00 | 10,401.50 |
| 3345533 | Review docket and outline brief. | T | 02/07/2016 | 0318 | LMK | $685.00 | 1.50 | $1,027.50 | $685.00 | 1.50 | $1,027.50 | 11,429.00 |
| 3345537 | Outline for brief (2.3); call with JRK re standing (.6) | T | 02/09/2016 | 0318 | LMK | $685.00 | 2.90 | $1,986.50 | $685.00 | 2.90 | $1,986.50 | 16,087.00 |
| 3345544 | Conference with JRK re standing issues / research (.2); revise outline re opening brief (.3). | T | 02/11/2016 | 0318 | LMK | $685.00 | 0.50 | $342.50 | $685.00 | 0.50 | $342.50 | 22,022.50 |
| 3352183 | Research for appellate brief. | T | 02/16/2016 | 0354 | JRK | $470.00 | 1.70 | $799.00 | $470.00 | 1.70 | $799.00 | 22,821.50 |
| 3352186 | Research for appeal brief (2.9); draft outline of sections for brief (1.4). | T | 02/17/2016 | 0354 | JRK | $470.00 | 4.30 | $2,021.00 | $470.00 | 4.30 | $2,021.00 | 24,842.50 |
| 3347959 | Review files / draft outline. | T | 02/17/2016 | 0318 | LMK | $685.00 | 4.50 | $3,082.50 | $685.00 | 4.50 | $3,082.50 | 27,925.00 |
| 3347961 | Outline for opening brief (2.8); WL research for same (.5); telephone call with JRK (.8). | T | 02/18/2016 | 0318 | LMK | $685.00 | 4.10 | $2,808.50 | $685.00 | 4.10 | $2,808.50 | 30,733.50 |

Client Number:  11744
Matter    001

Attn:  Steven Kazan, Esq.

Page: 3
4/29/2016

Print Date/Time: 04/29/2016  9:58:08AM

Invoice #

Asbestos ~~Appellants in ETH Bankruptcy Case~~
Appeal

| No. | Description | T | Date | Code | Init. | Rate | Hrs | Amount | Rate | Hrs | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3352011 | Review, prepare and conform documents for attorney review (.7). | T | 02/18/2016 | 0889 | BAW | $240.00 | 0.70 | $168.00 | $240.00 | 0.70 | $168.00 | 34,943.50 |
| 3351305 | Update pleadings from docket. | T | 02/19/2016 | 0893 | CG | $285.00 | 1.10 | $313.50 | $285.00 | 1.10 | $313.50 | 35,257.00 |
| 3352188 | Confer with LMK (.5); draft statement of facts for appeal brief (8.4). | T | 02/19/2016 | 0354 | JRK | $470.00 | 8.90 | $4,183.00 | $470.00 | 8.90 | $4,183.00 | 39,440.00 |
| 3347964 | Outline draft (1.4); review draft facts / e-mails re same (.3). | T | 02/19/2016 | 0318 | LMK | $685.00 | 1.70 | $1,164.50 | $685.00 | 1.70 | $1,164.50 | 40,604.50 |
| 3347967 | Review file / outline brief. | T | 02/20/2016 | 0318 | LMK | $685.00 | 7.10 | $4,863.50 | $685.00 | 7.10 | $4,863.50 | 45,468.00 |
| 3352189 | Consult rules re issues for appeal (.4); draft sections of outline for brief (3.8). | T | 02/20/2016 | 0354 | JRK | $470.00 | 4.20 | $1,974.00 | $470.00 | 4.20 | $1,974.00 | 47,442.00 |
| 3352190 | Draft sections of outline of brief. | T | 02/21/2016 | 0354 | JRK | $470.00 | 2.90 | $1,363.00 | $470.00 | 2.90 | $1,363.00 | 48,805. |
| 3347968 | Draft outline (7.2); review file / research (2.0); e-mails to/from JRK (.2). | T | 02/21/2016 | 0318 | LMK | $685.00 | 9.40 | $6,439.00 | $685.00 | 9.40 | $6,439.00 | 55,244.00 |
| 3347970 | Draft/revise outline for brief / draft brief (8.7); review case law / record (.2); review rules (.2); review SK comments / e-mail to SK (.3). | T | 02/22/2016 | 0318 | LMK | $685.00 | 9.40 | $6,439.00 | $685.00 | 9.40 | $6,439.00 | 61,683.00 |
| 3347971 | Draft brief (.7); calls with Dan Hogan / Jeanne Mizer re schedule etc. (.3); call with JRK (.1) | T | 02/23/2016 | 0318 | LMK | $685.00 | 1.10 | $753.50 | $685.00 | 1.10 | $753.50 | 62,436.50 |
| 3352191 | Revise outline and add citations (4.8); draft additional section (1.2); research re same (.5). | T | 02/23/2016 | 0354 | JRK | $470.00 | 6.50 | $3,055.00 | $470.00 | 6.50 | $3,055.00 | 65,491.50 |
| 3347975 | E-mails / call with Brent Rogers / Kirkland re scheduling / appendix, etc. (.1); travel to / meeting with Steve Kazan (1.5); e-mails / calls to / from Dan Hogan re case (.3). | T | 02/24/2016 | 0318 | LMK | $685.00 | 1.90 | $1,301.50 | $685.00 | 1.90 | $1,301.50 | 66,793.00 |
| 3347981 | Revise stipulation re briefing etc. / e-mail re same. | T | 02/28/2016 | 0318 | LMK | $685.00 | 0.10 | $68.50 | $685.00 | 0.10 | $68.50 | 68,553.50 |
| 3351797 | E-mails / calls with Kirkland / Dan Hogan re briefing schedule, etc. (.2); review / revise stipulation re same / e-mails re same (.6). | T | 02/29/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 69,101.50 |
| 3356200 | Draft section of appellate brief. | T | 03/09/2016 | 0354 | JRK | $470.00 | 2.10 | $987.00 | $470.00 | 2.10 | $987.00 | 70,699.50 |
| 3356201 | Research for appellate brief. | T | 03/10/2016 | 0354 | JRK | $470.00 | 4.70 | $2,209.00 | $470.00 | 4.70 | $2,209.00 | 72,908.50 |
| 3357716 | Draft brief. | T | 03/10/2016 | 0318 | LMK | $685.00 | 1.30 | $890.50 | $685.00 | 1.30 | $890.50 | 73,799.00 |
| 3368826 | Draft brief. | T | 03/12/2016 | 0318 | LMK | $685.00 | 2.30 | $1,575.50 | $685.00 | 2.30 | $1,575.50 | 75,374.50 |
| 3357722 | Research / review same (2.5); draft brief (5.8). | T | 03/13/2016 | 0318 | LMK | $685.00 | 8.30 | $5,685.50 | $685.00 | 8.30 | $5,685.50 | 81,060.00 |
| 3357723 | Draft brief (9.4); conference with SJS (.5); call with Dan Hogan (.1); call with JRK (.1). | T | 03/14/2016 | 0318 | LMK | $685.00 | 10.10 | $6,918.50 | $685.00 | 10.10 | $6,918.50 | 87,978.50 |
| 3356082 | Revise and edit statement of the case (2.1); locate record citations for statement of the case (2.1); research case law re interlocutory orders (1.4); meet w/ LMK re statement of the case (0.3). | T | 03/14/2016 | 0887 | SJS | $295.00 | 5.90 | $1,740.50 | $295.00 | 5.90 | $1,740.50 | 89,719.00 |
| 3355182 | Update pleadings re appendix for upcoming filing. | T | 03/14/2016 | 0893 | CG | $285.00 | 0.20 | $57.00 | $285.00 | 0.20 | $57.00 | 89,776.00 |
| 3355116 | Prepare materials re opening brief. | T | 03/14/2016 | 0889 | BAW | $240.00 | 0.30 | $72.00 | $240.00 | 0.30 | $72.00 | 89,848.00 |
| 3355187 | Update pleadings re appendix for upcoming filing; review draft brief re compiling appendix. | T | 03/15/2016 | 0893 | CG | $285.00 | 2.00 | $570.00 | $285.00 | 2.00 | $570.00 | 90,418.00 |

Attn: Steven Kazan, Esq.           Print Date/Time: 04/29/2016   9:58:08AM

| ID | Description | | Date | Code | Init | Rate | Hours | Amount | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356086 | Review and analyze legislative history of section 524(g) (0.9); research and analyze case law re standing of a committee (1.9); correspond w/ JRK re research findings (0.2). | T | 03/15/2016 | 0887 | SJS | $295.00 | 3.00 | $885.00 | $295.00 | 3.00 | $885.00 | Invoice # 91,303.00 |
| 3357725 | Draft brief. | T | 03/15/2016 | 0318 | LMK | $685.00 | 9.90 | $6,781.50 | $685.00 | 9.90 | $6,781.50 | 101,750.50 |
| 3361251 | Review brief and exhibits re upcoming filing (2.8); draft appendix re same (3.6). | T | 03/16/2016 | 0893 | CG | $285.00 | 5.40 | $1,539.00 | $285.00 | 5.40 | $1,539.00 | 113,770.50 |
| 3362655 | Review and analyze rules governing appellate briefs and appendices (.9); begin gathering materials for appendix (1.9). | T | 03/16/2016 | 0887 | SJS | $295.00 | 2.80 | $826.00 | $295.00 | 2.80 | $826.00 | 114,59? |
| 3357729 | Draft brief (8.3); calls with JRK (.6). | T | 03/16/2016 | 0318 | LMK | $685.00 | 8.90 | $6,096.50 | $685.00 | 8.90 | $6,096.50 | 120,693.00 |
| 3357731 | Draft/edit brief (8.1); conference with team re same (.5); conference with TWS re same (.3). | T | 03/17/2016 | 0318 | LMK | $685.00 | 8.90 | $6,096.50 | $685.00 | 8.90 | $6,096.50 | 126,789.50 |
| 3362659 | Meet w/ LMK and JRK re revisions to brief (1.7); gather documents for brief appendix, draft table of contents for appendix (2.4); revise and edit brief, locating citations (2.0); research and analyze case law re due process issues (2.2). | T | 03/17/2016 | 0887 | SJS | $295.00 | 8.30 | $2,448.50 | $295.00 | 8.30 | $2,448.50 | 129,238.00 |
| 3361254 | Cite check brief re upcoming filing (5.0); review and finalize appendix re same (.9). | T | 03/17/2016 | 0893 | CG | $285.00 | 5.90 | $1,681.50 | $285.00 | 5.90 | $1,681.50 | 130,919.50 |
| 3357912 | Conference with LMK re 524(g) issues. | T | 03/17/2016 | 0106 | TWS | $815.00 | 0.30 | $244.50 | $815.00 | 0.30 | $244.50 | 135,676.00 |
| 3361258 | Cite check brief re upcoming filing. | T | 03/18/2016 | 0893 | CG | $285.00 | 4.50 | $1,282.50 | $285.00 | 4.50 | $1,282.50 | 141,79? |
| 3362660 | Revise and edit brief, adding in record citations and revising appendix (3.2). | T | 03/18/2016 | 0887 | SJS | $295.00 | 3.20 | $944.00 | $295.00 | 3.20 | $944.00 | 142,743.50 |
| 3357733 | Draft brief (7.3); e-mails with C&D team re same (.5); review appendix documents re same (1.0); call with Steve Kazan re same (.7). | T | 03/18/2016 | 0318 | LMK | $685.00 | 9.50 | $6,507.50 | $685.00 | 9.50 | $6,507.50 | 149,251.00 |
| 3357735 | Draft EFB brief (6.6); calls with JRK re same (.7); e-mails to / from JRK / Steve Kazan re same (.8). | T | 03/19/2016 | 0318 | LMK | $685.00 | 8.10 | $5,548.50 | $685.00 | 8.10 | $5,548.50 | 154,799.50 |
| 3362665 | Correspond w/ JRK re revisions to brief. | T | 03/19/2016 | 0887 | SJS | $295.00 | 0.70 | $206.50 | $295.00 | 0.70 | $206.50 | 155,006.00 |
| 3363465 | Review and edit drafts of brief (4.2); coordinate finalization of brief (1.1). | T | 03/19/2016 | 0354 | JRK | $470.00 | 5.30 | $2,491.00 | $470.00 | 5.30 | $2,491.00 | 159,264.00 |
| 3361558 | Review opening brief (2.0); telephone conference with LMK regarding same (.5). | T | 03/20/2016 | 0120 | EZ | $1,165.00 | 2.50 | $2,912.50 | 1,165.00 | 2.50 | $2,912.50 | 168,850.50 |
| 3363466 | Review and edit drafts of brief (5.6); coordinate finalization of brief (.6). | T | 03/20/2016 | 0354 | JRK | $470.00 | 6.20 | $2,914.00 | $470.00 | 6.20 | $2,914.00 | 173,189.50 |

Matter   001    Appeal      4/29/2016

Attn:  Steven Kazan, Esq.

Print Date/Time: 04/29/2016  9:58:08AM

Invoice #

| Index | Description | | Date | Code | Init | Rate | Hrs | Amount | Rate | Hrs | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361261 | Cite check and revise brief re upcoming filing (3.1); review and revise appendix re same (2.2). | T | 03/20/2016 | 0893 | CG | $285.00 | 5.30 | $1,510.50 | $285.00 | 5.30 | $1,510.50 | 174,700.00 |
| 3362666 | Revise and edit brief, appendix, and record citations (3.9); research and analyze materials re due process and section 524(g) (1.3); review and analyze background materials for inclusion in brief (1.9); call w/ LMK and JRK re brief revisions (.4). | T | 03/20/2016 | 0887 | SJS | $295.00 | 7.50 | $2,212.50 | $295.00 | 7.50 | $2,212.50 | 176,912.50 |
| 3357736 | Draft / revise / proofread / finalize brief (5.2); call with EI re same (.3); calls with JRK re same (.5); e-mails to JRK / SJS / CG / Steve Kazan et al. re same (.9). | T | 03/20/2016 | 0318 | LMK | $685.00 | 6.90 | $4,726.50 | $685.00 | 6.90 | $4,726.50 | 181,639.00 |
| 3362667 | Revise, edit, and finalize brief and appendix for filing (8.1). | T | 03/21/2016 | 0887 | SJS | $295.00 | 8.10 | $2,389.50 | $295.00 | 8.10 | $2,389.50 | 164,028.50 |
| 3363355 | Prep and review of emails to and from SJS re trust-related citations for appellate brief. | T | 03/21/2016 | 0363 | AJS | $495.00 | 0.10 | $49.50 | $495.00 | 0.10 | $49.50 | 184,078 |
| 3363510 | Conduct docket research and prepare pleadings for attorney review. | T | 03/21/2016 | 0889 | BAW | $240.00 | 0.60 | $144.00 | $240.00 | 0.60 | $144.00 | 189,060.00 |
| 3368832 | Review edits to brief from SK (0.3); proof / edit / finalize brief (1.2); calls to JRK et al re same (0.9); email to ACM re case (0.1). | T | 03/21/2016 | 0318 | LMK | $685.00 | 2.50 | $1,712.50 | $685.00 | 2.50 | $1,712.50 | 190,772.50 |
| 3368833 | Finalization of brief. | T | 03/21/2016 | 0354 | JRK | $470.00 | 4.40 | $2,068.00 | $470.00 | 4.40 | $2,068.00 | 192,840.50 |

Total Fees    377.40 $192,840.50   377.40 $192,840.50

Matter Total Fees   377.40 192,840.50   377.40 192,840.50
Matter Total Expenses   0.00   0.00
Matter Total   377.40 192,840.50   377.40 192,840.50

Prebill Total Fees   $ 192,840.50   $ 192,840.50
Prebill Total Expenses
Prebill Total   377.40 $192,840.50   377.40 $192,840.50

298.20  $133,458.00

Asbestos Appellants in EFH Bankruptcy Case

Client: 11744

Shirley Fenicle, as successor-in-interest to the Estate of
George Fenicle, and
David William Fahy
Kazan McClain Satterley & Greenwood
55 Harrison St., Shite 400
Oakland, CA 94607
Steven Kazan, Esq.

Invoice:
Page:      1
April 29, 2016

For legal services rendered through
March 31, 2016 regarding the Sealing Motion                          $8,854.00


|  |  |
|---|---|
| Total: | $ 8,854.00 |
| Past Due Balance: | $ 0.00 |
| Total Balance Due: | $ 8,854.00 |

PREBILL CONTROL REPORT

| Client Number: 11744 | | | Asbestos Appellants in EFH Bankruptcy Case | | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 001 | | Appeal | | | | | | | | | 4/29/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016 10:46:45AM
Invoice #

| Matter | 001 | | | | | Trans Date Range:  1/1/1950  to: 3/31/2016 |
|---|---|---|---|---|---|---|
| Appeal | | | | | | |

| Bill Cycle: | Monthly | Style: | i1 | Start: | 1/14/2016 | Last Billed : | 2/29/2016 |
|---|---|---|---|---|---|---|---|

| | | Total Fees Billed To Date | | $31,513.50 | Billing Empl: | 0120 | Elihu Inselbuch |
|---|---|---|---|---|---|---|---|
| | | | | | Responsible Empl: | 0120 | Elihu Inselbuch |
| | | | | | Alternate Empl: | 0120 | Elihu Inselbuch |
| | | | | | Originating Empl: | 0120 | Elihu Inselbuch |
| | | | | | Originating Empl: | 0318 | Leslie M Kelleher |
| | | | | | Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 6.50 | 4,452.50 | 685.00 | 6.50 | 4,452.50 |
| 0354 | JRK | Jeanna Rickards Koski | 470.00 | 15.90 | 7,473.00 | 470.00 | 15.90 | 7,473.00 |
| 0870 | KMD | Kevin M Davis | 375.00 | 0.90 | 337.50 | 375.00 | 0.90 | 337.50 |
| 0893 | CG | Cecilia Guerrero | 285.00 | 2.30 | 655.50 | 285.00 | 2.30 | 655.50 |
| Total Fees | | | | 25.60 | 12,918.50 | | 25.60 | 12,918.50 |

Detail Time / Expense by Date

| | | | | | | ----------- A C T U A L ----------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3345529 | E-mails re sealing motion | T | 02/04/2016 | 0318 | LMK | $685.00 | 0.10 | $68.50 | $685.00 | 0.10 | $68.50 | 68.50 |
| 3368820 | Review motion to seal / response / revise same. | T | 02/23/2016 | 0318 | LMK | $685.00 | 1.50 | $1,027.50 | $685.00 | 1.50 | $1,027.50 | 1,096.00 |
| 3368821 | Conference with JRK re response to sealing motion. | T | 02/24/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 1,370.00 |
| 3352192 | Review response to sealing motion (.4); research for response to sealing motion (1.4); draft response to sealing motion (6.9). | T | 02/24/2016 | 0354 | JRK | $470.00 | 8.70 | $4,089.00 | $470.00 | 8.70 | $4,089.00 | 5,459.00 |
| 3347978 | Review draft response to sealing motion (.5); conference with JRK re same (.3); revise same (1.0). | T | 02/25/2016 | 0318 | LMK | $685.00 | 1.80 | $1,233.00 | $685.00 | 1.80 | $1,233.00 | 10,418.50 |

Client Number: 11744

Matter    001

Attn:  Steven Kazan, Esq.

Asbesto... ...to Doc

Appeal

Print Date/Time: 04/29/2016 10:46:45AM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3347979 | Response to sealing motion - class cert appeal (1.0); calls / e-mails to / from Dan Hogan (1.1); review response / e-mails re (.1). | T | 02/26/2016 | 0318 | LMK | $685.00 | 2.20 | $1,507.00 | $685.00 | 2.20 | $1,507.00 | 12,263.00 |
| 3351319 | Cite check sealing motion. | T | 02/26/2016 | 0893 | CG | $285.00 | 2.30 | $655.50 | $285.00 | 2.30 | $655.50 | 12,918.50 |

Total Fees

| | | | | |
|---|---|---|---|---|
| Matter Total Fees | 25.60 | $12,918.50 | 25.60 | $12,918.50 |
| Matter Total Expenses | 25.60 | 12,918.50 | 25.60 | 12,918.50 |
| | | 0.00 | | 0.00 |
| Matter Total | 25.60 | 12,918.50 | 25.60 | 12,918.50 |
| | | | | |
| Prebill Total Fees | | $ 12,918.50 | | $ 12,918.50 |
| Prebill Total Expenses | | | | |
| Prebill Total | 25.60 | $12,918.50 | 25.60 | $12,918.50 |

17.00    $8,864.50

| Client Number: 11744 | | | Asbestos Appellants in EFE Bankruptcy Case | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 001 | | Appeal | | | | | | | | 4/29/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016 10:00:43AM

Invoice #

Matter     001

Appeal

| Bill Cycle: | Monthly | Style: | ii | Start: | 1/14/2016 | Last Billed : | 2/29/2016 |
|---|---|---|---|---|---|---|---|

Trans Date Range: 1/1/1950 to: 3/31/2016

| | Total Fees Billed To Date | $31,513.50 | Billing Empl: | 0120 | Elihu Inselbuch |
|---|---|---|---|---|---|
| | | | Responsible Empl: | 0120 | Elihu Inselbuch |
| | | | Alternate Empl: | 0120 | Elihu Inselbuch |
| | | | Originating Empl: | 0120 | Elihu Inselbuch |
| | | | Originating Empl: | 0318 | Leslie M Kelleher |
| | | | Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 29.90 | 20,481.50 | 685.00 | 29.90 | 20,481.50 |
| 0354 | JRK | Jeanna  Rickards Koski | 470.00 | 36.40 | 17,108.00 | 470.00 | 36.40 | 17,108.00 |
| 0363 | AJS | Andrew J Sackett | 495.00 | 0.30 | 148.50 | 495.00 | 0.30 | 148.50 |
| 0870 | KMD | Kevin M Davis | 375.00 | 0.90 | 337.50 | 375.00 | 0.90 | 337.50 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 23.00 | 6,785.00 | 295.00 | 23.00 | 6,785.00 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 0.90 | 216.00 | 240.00 | 0.90 | 216.00 |
| 0893 | CG | Cecilia  Guerrero | 285.00 | 2.90 | 826.50 | 285.00 | 2.90 | 826.50 |
| Total Fees | | | | 94.30 | 45,903.00 | | 94.30 | 45,903.00 |

Detail Time / Expense  by  Date

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3368823 | Call to Brian Fitzpatrick / Balluck & Fox re amicus (.1); e-mails re same (.3). | | T | 02/25/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 274.00 |
| 3368824 | Research re intervention / joinder on appeal (.3); e-mails re same (.1). | | T | 02/29/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 548.00 |
| 3356212 | Review intervention issues. | | T | 03/01/2016 | 0870 | KMD | $375.00 | 0.20 | $75.00 | $375.00 | 0.20 | $75.00 | 623.00 |
| 3356044 | Call w/ LMK re  (0.2); research and analyze case law (5.4). | | T | 03/01/2016 | 0887 | SJS | $295.00 | 5.60 | $1,652.00 | $295.00 | 5.60 | $1,652.00 | 2,275.00 |
| 3357696 | Call with Brian Fitzpatrick re joinder / intervention (.2); conference with SJS re same (.2). | | T | 03/01/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 2,549.00 |

| ID | Description | | Date | Code | Init | Rate | Hours | Amount | Rate | Hours | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356214 | Discuss intervention issues w/ SJS (0.3); discuss intervention issues w/ JRK, SJS (0.4). | T | 03/02/2016 | 0870 | KMD | $375.00 | 0.70 | $262.50 | $375.00 | 0.70 | $262.50 | 9,762.00 |
| 3356051 | Research and analyze case law re joinder (2.1); summarize research findings for JRK (1.3); meet w/ JRK re joinder motion (0.3). | T | 03/03/2016 | 0887 | SJS | $295.00 | 3.70 | $1,091.50 | $295.00 | 3.70 | $1,091.50 | 15,036.50 |
| 3357704 | Call with Brian Fitzpatrick (.4); conference with JRK (.2); e-mails re case (.1); call w/ Dan Hogan (.1). | T | 03/03/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 15,584.50 |
| 3357705 | Call with Dan Hogan re joinder motion. | T | 03/04/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 15,721.50 |
| 3356056 | Correspond w/ JRK and LMK re joinder motion. | T | 03/05/2016 | 0887 | SJS | $295.00 | 0.90 | $265.50 | $295.00 | 0.90 | $265.50 | 19,136.00 |
| 3357707 | Review / revise joinder motion. | T | 03/05/2016 | 0318 | LMK | $685.00 | 7.10 | $4,863.50 | $685.00 | 7.10 | $4,863.50 | 23,999.50 |
| 3357708 | Draft brief (7.2); call with JRK (.5); conference with Dan Hogan (.2); e-mails re joinder brief / declaration (.5); review rules for same (.3); revise declaration / e-mails re same (.3). | T | 03/06/2016 | 0318 | LMK | $685.00 | 9.00 | $6,165.00 | $685.00 | 9.00 | $6,165.00 | 30,164.50 |
| 3356197 | Draft affidavit in support of motion for joinder (4.7); review relevant documents (.6); confer with LMK re motion for joinder and supporting papers via e-mail (.8). | T | 03/06/2016 | 0354 | JRK | $470.00 | 6.10 | $2,867.00 | $470.00 | 6.10 | $2,867.00 | 33,031.50 |
| 3356198 | Confer with LMK and SJS re motion for joinder (.4); confer with SJS re issues with motion for joinder (.6). | T | 03/07/2016 | 0354 | JRK | $470.00 | 1.00 | $470.00 | $470.00 | 1.00 | $470.00 | 33,501.50 |
| 3356057 | Revise and edit motion for joinder (3.4); locate record cites and pull together and finalize exhibits for motion (1.2). | T | 03/07/2016 | 0887 | SJS | $295.00 | 4.60 | $1,357.00 | $295.00 | 4.60 | $1,357.00 | 34,858.50 |
| 3357710 | Call with Dan Hogan re joinder motion (.2); call with Brain Fitzpatrick re same (.2); revise/finalize motion / declaration (1.5); draft brief (3.5). | T | 03/07/2016 | 0318 | LMK | $685.00 | 5.40 | $3,699.00 | $685.00 | 5.40 | $3,699.00 | 38,557.50 |
| 3357711 | Revise joinder brief (4.4); calls with Kirkland / Brian Fitzpatrick re joinder motion (.4); conference with JRK (.3); e-mails to S. Kazan (.2). | T | 03/08/2016 | 0318 | LMK | $685.00 | 5.30 | $3,630.50 | $685.00 | 5.30 | $3,630.50 | 43,014.50 |
| 3356062 | Call w/ JRK re joinder motion (0.2); review and revise joinder motion (1.1); meet w/ LMK re joinder motion (0.1). | T | 03/08/2016 | 0887 | SJS | $295.00 | 1.40 | $413.00 | $295.00 | 1.40 | $413.00 | 43,427.50 |
| 3356106 | Research and prepare materials and exhibits re opening brief. | T | 03/08/2016 | 0889 | BAW | $240.00 | 0.90 | $216.00 | $240.00 | 0.90 | $216.00 | 43,643.50 |
| 3357713 | Calls with Dan Hogan and Brian Fitzpatrick. | T | 03/09/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 45,754.50 |
| 3357343 | Call w/ LMK re plaintiff status issues (0.2); meeting w/ w/ LMK re plaintiff status issues (0.1). | T | 03/09/2016 | 0363 | AJS | $495.00 | 0.30 | $148.50 | $495.00 | 0.30 | $148.50 | 45,903.00 |

Client Number:  11744      Asbestos         Bankruptcy                                            Page: 3

Matter      001      Appeal                                                             4/29/2016

                                                                Print Date/Time: 04/29/2016 10:00:43AM

Attn:  Steven Kazan, Esq.                                                                 Invoice #

Total Fees                                                 94.30   $45,903.00         94.30   $45,903.00

         Matter Total Fees                                        94.30    45,903.00         94.30    45,903.00

         Matter Total Expenses                                                     0.00                    0.00

         Matter Total                                                94.30    45,903.00         94.30    45,903.00

         Prebill Total Fees                                              $ 45,903.00             $ 45,903.00

         Prebill Total Expenses

         Prebill Total                                             94.30   $45,903.00         94.30   $45,903.00

*[handwritten]* 54.0  $28,820.00

PREBILL ARRANGE REPORT

| Client Number: 11744 | Asbestos Appellants in EFH Bankruptcy Case | | |
|---|---|---|---|
| Matter 001 | Appeal | | 2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016  9:59:04AM

Invoice #

Matter 001
Appeal

Trans Date Range: 1/1/1950 to: 3/31/2016

| Bill Cycle: | Monthly | Style: | il | Start: | 1/14/2016 | Last Billed : | 2/29/2016 |
|---|---|---|---|---|---|---|---|

Total Fees Billed To Date        $31,513.50

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0318 | Leslie M Kelleher |
| Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ACTUAL | | | BILLING | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 2.40 | 1,644.00 | 685.00 | 2.40 | 1,644.00 |
| Total Fees | | | | 2.40 | 1,644.00 | | 2.40 | 1,644.00 |

Detail Time / Expense by Date

| | | | | | | ACTUAL | | | BILLING | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3368819 | Review order re mediation for class cert. appeal (.1); call Dan Bogan (.1). | T | 02/04/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 13 |
| 3368830 | Review class certification appeal brief (.9); calls with Jeanne Mirer / Dan Hogan re same (.2); e-mails re same (.3). | T | 03/20/2016 | 0318 | LMK | $685.00 | 1.40 | $959.00 | $685.00 | 1.40 | $959.00 | 1,096.00 |
| 3361716 | Review draft class certification appeal brief/emails re same. | T | 03/21/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 1,644.00 |
| Total Fees | | | | | | | 2.40 | $1,644.00 | | 2.40 | $1,644.00 | |
| | Matter Total Fees | | | | | | 2.40 | 1,644.00 | | 2.40 | 1,644.00 | |
| | Matter Total Expenses | | | | | | | 0.00 | | | 0.00 | |
| | Matter Total | | | | | | 2.40 | 1,644.00 | | 2.40 | 1,644.00 | |
| | Prebill Total Fees | | | | | | | $ 1,644.00 | | | $ 1,644.00 | |
| | Prebill Total Expenses | | | | | | | | | | | |
| | Prebill Total | | | | | | 2.40 | $1,644.00 | | 2.40 | $1,644.00 | |

PREBILL CONTROL REPORT

| Client Number: 11744 | | Asbestos Appellants in EFB Bankruptcy Case | | | | Page: 1 |
|---|---|---|---|---|---|---|
| Matter | 001 | Appeal | | | | 4/29/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016 10:02:02AM

Invoice #

| | | | Trans Date Range: 1/1/1950 to: 3/31/2016 |
|---|---|---|---|
| Matter | 001 | | |
| Appeal | | | |

Bill Cycle: Monthly     Style: i1     Start: 1/14/2016   Last Billed : 2/29/2016

| Total Fees Billed To Date | $31,513.50 | Billing Empl: | 0120 | Elihu Inselbuch |
|---|---|---|---|---|
| | | Responsible Empl: | 0120 | Elihu Inselbuch |
| | | Alternate Empl: | 0120 | Elihu Inselbuch |
| | | Originating Empl: | 0120 | Elihu Inselbuch |
| | | Originating Empl: | 0318 | Leslie M Kelleher |
| | | Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| | | | ---------- A C T U A L ---------- | | | -------- B I L L I N G -------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 14.50 | 9,932.50 | 685.00 | 14.50 | 9,932.50 |
| 0354 | JRK | Jeanna Rickards Koski | 470.00 | 25.70 | 12,079.00 | 470.00 | 25.70 | 12,079.00 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 5.20 | 1,534.00 | 295.00 | 5.20 | 1,534.00 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 0.20 | 48.00 | 240.00 | 0.20 | 48.00 |
| 0893 | CG | Cecilia Guerrero | 285.00 | 5.80 | 1,653.00 | 285.00 | 5.80 | 1,653.00 |
| Total Fees | | | | 51.40 | 25,246.50 | | 51.40 | 25,246.50 |

Detail Time / Expense by Date

| | | | | | | ---------- A C T U A L ---------- | | | -------- B I L L I N G -------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3357719 | Review motion to consolidate/research re same / e-mails re same (.9); conference with JRK (.1). | T | 03/12/2016 | 0318 | LMK | $685.00 | 1.00 | $685.00 | $685.00 | 1.00 | $685.00 | 685.00 |
| 3368827 | E-mails re consolidation motion. | T | 03/13/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 822.00 |
| 3368828 | E-mails re record / motion to consolidate. | T | 03/14/2016 | 0318 | LMK | $685.00 | 0.50 | $342.50 | $685.00 | 0.50 | $342.50 | 1,164.50 |
| 3356203 | Review filings for motion to consolidate and draft response (1.2).; confer with SJS re same (.2). | T | 03/14/2016 | 0354 | JRK | $470.00 | 1.40 | $658.00 | $470.00 | 1.40 | $658.00 | 1,822.50 |
| 3361719 | Emails / research re amicus (0.7); call w/ Leah Nichols re same (0.1). | T | 03/23/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 2,370.50 |
| 3363470 | Review motion to consolidate and related filings (.6); prepare response to motion (1.7). | T | 03/24/2016 | 0354 | JRK | $470.00 | 2.30 | $1,081.00 | $470.00 | 2.30 | $1,081.00 | 3,451.50 |
| 3363167 | Assemble and distribute materials for attorney review. | T | 03/25/2016 | 0889 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 3,499.50 |

| Client Number: 11744 | Asbestos Appearants in ### Bankruptcy Case | | | | | | | | | Page: 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter    001 | Appeal | | | | | | | | | 4/29/2016 |

Attn: Steven Kazan, Esq.

Print Date/Time: 04/29/2016 10:02:02AM

Invoice #

| ID | Description | | Date | | | Rate | Hours | Amount | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361280 | Prepare citations and accompanying exhibits for brief. | T | 03/30/2016 | 0893 | CG | $285.00 | 0.30 | $85.50 | $285.00 | 0.30 | $85.50 | 10,306.00 |
| 3361725 | Research / draft response to motion to consolidate (5.5). | T | 03/30/2016 | 0318 | LMK | $685.00 | 5.50 | $3,767.50 | $685.00 | 5.50 | $3,767.50 | 14,073.50 |
| 3361727 | Draft response to motion to consolidate (0.7); emails to SK / Leah Nichols (0.1); review /revise response to consolidation motion (1.2); calls re same w. JRK/SJS (0.9); emails re same (0.3); review class certification response to motion to consolidate / emails re same (0.3). | T | 03/31/2016 | 0318 | LMK | $685.00 | 3.50 | $2,397.50 | $685.00 | 3.50 | $2,397.50 | 16,471.00 |
| 3362690 | Revise, edit, and finalize response to motion to consolidate and corresponding exhibits (5.2). | T | 03/31/2016 | 0887 | SJS | $295.00 | 5.20 | $1,534.00 | $295.00 | 5.20 | $1,534.00 | 18,005 |
| 3363474 | Review and edit drafts of the brief (2.4); review authorities (1.7). | T | 03/31/2016 | 0354 | JRK | $470.00 | 4.10 | $1,927.00 | $470.00 | 4.10 | $1,927.00 | 21,499.50 |

Total Fees

|  | | 51.40 | $25,246.50 | 51.40 | $25,246.50 |
|---|---|---|---|---|---|
| Matter Total Fees | | 51.40 | 25,246.50 | 51.40 | 25,246.50 |
| Matter Total Expenses | | | 0.00 | | 0.00 |
| Matter Total | | 51.40 | 25,246.50 | 51.40 | 25,246.50 |
| Prebill Total Fees | | | $ 25,246.50 | | $ 25,246.50 |
| Prebill Total Expenses | | | | | |
| Prebill Total | | 51.40 | $25,246.50 | 51.40 | $25,246.50 |

2500   $13,211.00



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

May 24, 2016

Invoice No. 11744-052416

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

For legal services performed from April 1 through 30, 2016          $14,684.50

Other Charges:

| | | |
|---|---|---|
| Pacer Research | $ 246.50 | |
| Overtime Meals | 8.47 | |
| Misc. Ground Travel | 33.45 | |
| Total other charges | | 288.42 |
| Total Due | | $14,972.92 |

PREBILL / CONTROL REPORT

Client Number: 11744
Matter    000

Asbestos Appellants in EFH Bankruptcy Case

Disbursements

Page: 1

5/23/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 05/23/2016  1:50:26PM
Invoice #

Matter    000

Disbursements

Trans Date Range   to: 4/30/2016

Bill Cycle:    Monthly    Style:    11    Start:   1/14/2016    Last Billed    5/5/2016

Client Retainers Available        $0.01    Committed to Invoices:       $0.00    Remaining:       $0.01

Total Expenses Billed To Date    $0.00    Billing Empl:       0120    Elihu  Inselbuch
                                          Responsible Empl:   0120    Elihu  Inselbuch
                                          Alternate Empl:     0120    Elihu  Inselbuch
                                          Originating Empl:   0120    Elihu  Inselbuch
                                          Originating Empl:   0318    Leslie H Kelleher
                                          Originating Empl:   0191    Ann C McMillan

Summary by Employee

| Empl | Initials | Name | ACTUAL Hours | Amount | BILLING Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0220 | SKL | Suzanne K Lurie | 0.00 | 41.92 | 0.00 | 41.92 |
| 0887 | SJS | Sally J Sullivan | 0.00 | 19.30 | 0.00 | 19.30 |
| 0889 | BAW | Brigette A Wolverton | 0.00 | 37.90 | 0.00 | 37.90 |
| 0893 | CG | Cecilia Guerrero | 0.00 | 189.30 | 0.00 | 189.30 |
| Total Fees | | | 0.00 | 916.50 288.42 | 0.00 | 916.50 288.42 |

Detail Time / Expense by Date

| TransNo. | Description | TransType Trans Date | Work Empl | Rate | ACTUAL Hours | Amount | Rate | BILLING Hours | Amount | Cumulative |
|----------|-------------|------|------|------|-------|--------|------|-------|--------|------------|
| 3364636 | Taxi Fares - 3/20 taxi to office to work on case on Sunday - Petty Cash Reconciliation through 4/8/16 -- Invoice 4082016 | E  04/08/2016 | 0220  SKL | | 0.00 | $33.45 | | 0.00 | $33.45 | 33.45 |
| 3364637 | Overtime Meals - Coffee - Came into office on Sunday 3/20 to work on case - Petty Cash Reconciliation through 4/8/16 -- Invoice 4082016 | E  04/08/2016 | 0220  SKL | | 0.00 | $8.47 | | 0.00 | $8.47 | 41.92 |

Client Number: 11744

Matter   DDC

Asbestos Appellants in ETR Bankruptcy Case

Disbursements

Page  2

5/23/2016

Attn:  Steven Kazan, Esq

Print Date/Time: 05/23/2016  1:51:36PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3368920 | Pacer – Database Charges – PACER Service Center – Quarterly Database Charges 1/1/16 – 3/31/16 — Invoice 2522503-Q12016 (DEP) | Z | 04/25/2016 | 0889 | RWR | 0.00 | $37.90 | 0.00 | $37.90 | 70.82 |
| 3368921 | Pacer – Database Charges – PACER Service Center – Quarterly Database Charges 1/1/16 – 3/31/16 — Invoice 2522503-Q12016 (ERP) | Z | 04/25/2016 | 0893 | CG | 0.00 | $173.20 | 0.00 | $173.20 | 253.02 |
| 3368922 | Pacer – Database Charges – PACER Service Center – Quarterly Database Charges 1/1/16 – 3/31/16 — Invoice 2522503-Q12016 (EEP) | Z | 04/25/2016 | 0893 | CG | 0.00 | $16.10 | 0.00 | $16.10 | 269.12 |
| 3368923 | Pacer – Database Charges – PACER Service Center – Quarterly Database Charges 1/1/16 – 3/31/16 — Invoice 2522503-Q12016 (EEP) | Z | 04/25/2016 | 0887 | SJS | 0.00 | $15.00 | 0.00 | $15.00 | 284.12 |
| 3368924 | Pacer – Database Charges – PACER Service Center – Quarterly Database Charges 1/1/16 – 3/31/16 — Invoice 2522503-Q12016 (ENP) | Z | 04/25/2016 | 0887 | SJS | 0.00 | $4.30 | 0.00 | $4.30 | 288.42 |

Total Expenses

Matter Total Fees   0.00   288.42   0.00   288.42
0.00   0.00

Matter Total Expenses   288.42   288.42

Matter Total   0.00   288.42   0.00   288.42

Client Number:  11744

Matter    001

Attn:  Steven Kazan, Esq

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 3

5/23/2016

Print Date/Time: 05/23/2016  1:50:26PM

Invoice #

Matter    001

Appeal

|  |  |  | Trans Date Range | to: 4/30/2016 |
|---|---|---|---|---|

|  |  |  |  | Last Billed : | 5/5/2016 |  |  |
|---|---|---|---|---|---|---|---|
| Client Retainers Available |  | $0.01 | Committed to Invoices: |  | $0.00 | Remaining: | $0.01 |

|  |  | Total Fees Billed To Date |  | $217,501.00 | Billing Empl: | 0120 | Elihu  Inselbuch |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Responsible Empl: | 0120 | Elihu  Inselbuch |
|  |  |  |  |  | Alternate Empl: | 0120 | Elihu  Inselbuch |
|  |  |  |  |  | Originating Empl: | 0120 | Elihu  Inselbuch |
|  |  |  |  |  | Originating Empl: | 0318 | Leslie M Kelleher |
|  |  |  |  |  | Originating Empl: | 0191 | Ann C McMillan |

Summary  by Employee

|  |  |  | ---------- A C T U A L ---------- | | | ------- B I L L I N G ------- | | |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
| 0120 | EI | Elihu  Inselbuch | 1,165.00 | 0.50 | 582.50 | 1,165.00 | 0.50 | 582.50 |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 11.30 | 7,740.50 | 685.00 | 11.30 | 7,740.50 |
| 0354 | JRK | Jeanna  Rickasrns Koski | 470.00 | 9.50 | 4,465.00 | 470.00 | 9.50 | 4,465.00 |
| 0380 | EB | Eugenia  Benetos | 255.00 | 0.50 | 127.50 | 255.00 | 0.50 | 127.50 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 11.60 | 3,422.00 | 295.00 | 11.60 | 3,422.00 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 3.90 | 936.00 | 240.00 | 3.90 | 936.00 |
| 0893 | CG | Cecilia  Guerrero | 285.00 | 5.80 | 1,653.00 | 285.00 | 5.80 | 1,653.00 |
| Total Fees |  |  |  | 43.10 | 18,926.50 |  | ~~49.20~~ 29.50 | ~~18,929.50~~ 14,644.50 |

Detail Time / Expense  by  Date

|  |  |  |  |  |  | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description |  | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 3369885 | Update electronic pleadings file. |  | T | 04/01/2016 | 0889 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 48.00 |
| 3364490 | E-mails and calls with Dan Rogan and L uah Nichols re consolidation motion, schedule and review docket entries re same. |  | T | 04/05/2016 | 0318 | LMK | $685.00 | 0.30 | $205.50 | $685.00 | 0.30 | $205.50 | 253.50 |
| 3364493 | Prepare for / call with Loss Nichols et al. re amicus brief (1.0); review stipulation re motion to consolidate / call with Dan Rogan re same (.1). |  | T | 04/06/2016 | 0318 | LMK | $685.00 | 1.10 | $753.50 | $685.00 | 1.10 | $753.50 | 1,007.00 |

Client Number: 11744

Matter: 001

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 4

5/27/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 05/23/2016  1:50:28PM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3364932 | Review draft amicus brief and call with Mike Quirk re same (.6); e-mails re same (.1); review motion re supplement to bar date; e-mails re same (.3). | T | 04/11/2016 | 0318 | LMK | $685.00 | 1.00 | $685.00 | $685.00 | 1.00 | $685.00 | 1,963.00 |
| 3366526 | Conference with JPR re response to motion for supplemental bar date (.2); e-mails re same (.1); call with SK re same (1.0); conference with SJS re same (.2); draft limited objections to same; e-mails re same (2.6) | T | 04/18/2016 | 0318 | LMK | $685.00 | 3.20 | $2,192.00 | $685.00 | 3.20 | $2,192.00 | 4,814.00 |
| 3371028 | Meet w/ LMK re research question re record on appeal (0.2). | T | 04/18/2016 | 0887 | SJS | $295.00 | .20 $59.00 | $59.00 | .20 | $59.00 | 5,281.00 |
| 3373927 | Conduct docket research per attorney instructions. | T | 04/18/2016 | 0889 | HAW | $240.00 | 1.90 | $456.00 | $240.00 | 1.90 | $456.00 | 5,737.00 |
| 3373935 | Update and prepare electronic pleadings file. | T | 04/19/2016 | 0889 | HAW | $240.00 | 0.30 | $72.00 | $240.00 | 0.30 | $72.00 | 5,809.00 |
| 3374205 | Draft / revise response to Debtors' motion for supplemental bar date (2.4); e-mails re same (.4). | 2 | 04/19/2016 | 0318 | LMK | $685.00 | 2.80 | $1,918.00 | $685.00 | 2.80 | $1,918.00 | 7,727.00 |
| 3371030 | Research and analyze case law re record on appeal (0.9); draft summary of research findings re record on appeal (0.9); revise and edit motion re objection to supplemental bar date and compile and review exhibits to attach to motion (1.9) ; meet w/ JRK re revisions to motion (1.7). | T | 04/19/2016 | 0887 | SJS | $295.00 | 5.40 | $1,593.00 | $295.00 | 5.40 | $1,593.00 | 9,320.00 |
| 3373431 | Cite check brief and create exhibits. | T | 04/19/2016 | 0893 | CG | $295.00 | 2.30 $655.50 | $655.50 | 2.30 | $655.50 | 10,830.50 |
| 3373594 | Review limited objection to motion for supplemental bar date (.6); edit and prepare same for filing (6.8). | T | 04/19/2016 | 0354 | JRK | $470.00 | 7.40 | $3,478.00 | $470.00 | 7.40 | $3,478.00 | 14,308.50 |
| 3372903 | Edit correspondence draft. | T | 04/27/2016 | 0120 | EI | $1,165.00 | 0.20 | $233.00 | $1,165.00 | 0.20 | $233.00 | 16,590.50 |
| 3372907 | Telephone conference with LMK regarding event in bankruptcy. | T | 04/28/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | $1,165.00 | 0.10 | $116.50 | 16,707.00 |
| 3372913 | Review article on plan funding issue (.1); prepare correspondence to S. Kazan (.1). | T | 04/29/2016 | 0120 | EI | $1,165.00 | 0.20 | $233.00 | $1,165.00 | 0.20 | $233.00 | 16,940.00 |
| 3374221 | Research re mootness issue (2.6); call w. Natalie Ramsey re same (.1); e-mails re same (.2). | T | 04/30/2016 | 0318 | LMK | $685.00 | 2.90 | $1,986.50 | $685.00 | 2.90 | $1,986.50 | 18,926.50 |

Total Fees    29.50  $14,694.50    29.50  $14,694.50

Matter Total Fees    29.50  $14,694.50

Matter Total Expenses    0.00

Matter Total    29.50  14,694.50

Prebill Total Fees    $14,694.50    $14,694.50

Case 14-10979-CSS    Doc 12926-18    Filed 04/09/18    Page 26 of 115

Client Number: IL740

Matter      001

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 8

5/23/2016

Atts:  Steven Kazan, Esq.

Print Date/Time: 05/23/2016  1:50:26PM

Prebill Total Expenses

Prebill Total

$288.42

$916.50

$288.42 Invoice #

$916.50

-43.50   $15,849.08

29,50   $14,972.42

-43.50   $15,849.08

29.50   $14,972.42

May 24, 2016

Invoice No. 11744-052416

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| For legal services performed from April 1 through 30, 2016 | | $14,684.50 |
|---|---|---|

Other Charges:

| Pacer Research | $ 246.50 | |
| Overtime Meals | 8.47 | |
| Misc. Ground Travel | 33.45 | |
| Total other charges | | 288.42 |
| Total Due | | $14,972.92 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

June 28, 2016

Invoice No. 11744-062816

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

---

For legal services performed from May 1 through 31, 2016      $59,413.50

      Total Due        $59,413.50

Client Number: 11744      Asbestos Appellants in EFH Bankruptcy Case      Page: 1

Matter    000      Disbursements      6/23/2016

Attn: Steven Kazan, Esq.      Print Date/Time: 06/23/2016   2:36:53PM

     Invoice #

Matter    000      Trans Date Range:    to: 5/31/2016

Disbursements

Bill Cycle:    Monthly      Style:    i1      Start:   1/14/2016    Last Billed :    5/25/2016

Client Retainers Available      $0.01      Committed to Invoices:      $0.00      Remaining:      $0.01

| | |
|---|---|
| Total Expenses Billed To Date    $288.42 | Billing Empl:    0120    Elihu Inselbuch |
| | Responsible Empl:    0120    Elihu Inselbuch |
| | Alternate Empl:    0120    Elihu Inselbuch |
| | Originating Empl:    0120    Elihu Inselbuch |
| | Originating Empl:    0318    Leslie M Kelleher |
| | Originating Empl:    0191    Ann C McMillan |

Summary by Employee

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|---|---|---|---|---|---|---|
| 0893 | CG | Cecilia Guerrero | 0.00 | 97.96 | 0.00 | 0.00 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 1,647.45 | 0.00 | 0.00 |
| Total Fees | | | 0.00 | 1,745.41 | 0.00 | 0.00 |

Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | ACTUAL Hours | ACTUAL Amount | Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3374689 | Taxi Fares - 3/16/16 Transportation from office to house - Bank of America Corporate Card - March 2016 - Cecilia Guerrero | E | 05/04/2016 | 0893 | CG | | 0.00 | $39.35 | | 0.00 | $0.00 | 0.00 |
| 3374690 | Taxi Fares - 3/17/16 Transportation from office to house - Bank of America Corporate Card - March 2016 - Cecilia Guerrero | E | 05/04/2016 | 0893 | CG | | 0.00 | $20.25 | | 0.00 | $0.00 | 0.00 |
| 3374691 | Taxi Fares - 3/21/16 Transportation from office to house - Bank of America Corporate Card - March 2016 - Cecilia Guerrero | E | 05/04/2016 | 0893 | CG | | 0.00 | $38.36 | | 0.00 | $0.00 | 0.00 |
| 3383228 | Database Research - Westlaw - CMG- May, 2016 | E | 05/31/2016 | 0999 | C&D | | 0.00 | $635.52 | | 0.00 | $0.00 | 0.00 |
| 3383229 | Database Research - Westlaw - SJS- May 5-21, 2016 | E | 05/31/2016 | 0999 | C&D | | 0.00 | $1,011.93 | | 0.00 | $0.00 | 0.00 |

Client Number:  11744      Asbesto...   ...tcy...    Page: 2
Matter      000             Disbursements             6/23/2016

Attn:  Steven Kazan, Esq.                          Print Date/Time: 06/23/2016  2:36:53PM
                                                                      Invoice #
Total Expenses
                                          0.00   $1,745.41        0.00    $0.00
        Matter Total Fees                          0.00                   0.00
        Matter Total Expenses                    1,745.41                 0.00
        Matter Total                      0.00   1,745.41         0.00    0.00

Client Number:   11744   Asbestos Personal Injury Bankruptcy              Page: 3
Matter  001     Appeal                          6/23/2016

Attn:  Steven Kazan, Esq.                     Print Date/Time: 06/23/2016  2:36:53PM
                                        Invoice #

Matter  001                 Trans Date Range:  to: 5/31/2016
Appeal

                     Last Billed :  5/25/2016

Client Retainers Available    $0.01  Committed to Invoices:   $0.00  Remaining:     $0.01

          Total Fees Billed To Date     $232,185.50  Billing Empl:   0120  Elihu  Inselbuch
                                Responsible Empl:  0120  Elihu  Inselbuch
                                Alternate Empl:   0120  Elihu  Inselbuch
                                Originating Empl:  0120  Elihu  Inselbuch
                                Originating Empl:  0318  Leslie M Kelleher
                                Originating Empl:  0191  Ann C McMillan

Summary  by Employee

                   ---------- A C T U A L ----------      ---------- B I L L I N G----------

| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 0120 | EI | Elihu  Inselbuch | 1,165.00 | 1.30 | 1,514.50 | 1,165.00 | 1.30 | 1,514.50 |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 55.90 | 38,291.50 | 685.00 | 55.90 | 38,291.50 |
| 0870 | KMD | Kevin M Davis | 375.00 | 0.80 | 300.00 | 375.00 | 0.80 | 300.00 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 52.90 | 15,605.50 | 295.00 | 52.90 | 15,605.50 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 6.40 | 1,536.00 | 240.00 | 6.40 | 1,536.00 |
| 0893 | CG | Cecilia  Guerrero | 285.00 | 15.70 | 4,474.50 | 190.00 | 15.70 | 2,166.00 |
| Total Fees | | | | 133.00 | 61,722.00 | | 133.00 | 59,413.50 |

Detail Time / Expense  by  Date

                                ---------- A C T U A L ----------    ---------- B I L L I N G----------

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3376729 | Review Plan (.8); e-mail re mootness issue (.5). | T | 05/01/2016 | | 0318 | LMK | $685.00 | 1.30 | $890.50 | $685.00 | 1.30 | $890.50 | 890.50 |
| 3376730 | Call with SK re status of appeal (.1); conference with EI and  ACM re same (.2); conference with Brent Rogers /Kirkland (.1); conference with Dan Hogan re procedural issues /next steps (.3); research re/ draft memo re mootness issues (3.7). | T | 05/02/2016 | | 0318 | LMK | $685.00 | 4.40 | $3,014.00 | $685.00 | 4.40 | $3,014.00 | 3,904.50 |
| 3377537 | Discuss mootness issue with LMK and ACM. | T | 05/02/2016 | | 0120 | EI | $1,165.00 | 0.30 | $349.50 | 1,165.00 | 0.30 | $349.50 | 4,254.00 |
| 3377540 | Discuss mootness issue with LMK. | T | 05/03/2016 | | 0120 | EI | $1,165.00 | 0.20 | $233.00 | 1,165.00 | 0.20 | $233.00 | 4,487.00 |
| 3376732 | Research / memo re mootness (1.3); conference with EI re same (.1); e-mails re same (.2); conference with Dan Hogan (.1). | T | 05/03/2016 | | 0318 | LMK | $685.00 | 1.70 | $1,164.50 | $685.00 | 1.70 | $1,164.50 | 5,651.50 |

Client Number: 11744   Asbestos ... text   Page: 4
Matter    001          Appeal                                        6/23/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 06/23/2016  2:36:53PM

Invoice #

| ID | Description | | Date | | | Rate | Hours | Amount | | Hours | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3376734 | Review motion to dismiss/ filings (1.4); e-mails re same (.4); call with Dan Hogan (.1); review procedural rules (.2); draft response to emergency motion (1.2); e-mails re same (.1). | T | 05/04/2016 | 0318 | LMK | $685.00 | 3.40 | $2,329.00 | $685.00 | 3.40 | $2,329.00 | 7,980.50 |
| 3377217 | Review and analyze recent filings and discuss case status w/ JRE (0.9). | T | 05/04/2016 | 0887 | SJS | $295.00 | 0.90 | $265.50 | $295.00 | 0.90 | $265.50 | 8,246.00 |
| 3378041 | Prepare materials for attorney review. | T | 05/04/2016 | 0889 | BAW | $240.00 | 0.60 | $144.00 | $240.00 | 0.60 | $144.00 | 8,390.00 |
| 3376735 | E-mails re motion to dismiss / stay briefing (.2); review court orders / e-mails re same (.2). | T | 05/05/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 8,664.00 |
| 3376738 | Conference with SJS re research (.1); e-mails re bankruptcy court filings and review same (.7). | T | 05/09/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 9,212.00 |
| 3377227 | Meet w/ LMK re mootness issue (0.4); review recent pleadings related to mootness (0.8). | T | 05/09/2016 | 0887 | SJS | $295.00 | 1.20 | $354.00 | $295.00 | 1.20 | $354.00 | 9,566.00 |
| 3378052 | Update and prepare electronic pleadings file. | T | 05/09/2016 | 0889 | BAW | $240.00 | 0.60 | $144.00 | $240.00 | 0.60 | $144.00 | 9,710.00 |
| 3377230 | Research and analyze case law re mootness question (4.4). | T | 05/10/2016 | 0887 | SJS | $295.00 | 4.40 | $1,298.00 | $295.00 | 4.40 | $1,298.00 | 11,008.00 |
| 3377232 | Research and analyze case law re mootness question (4.3); call w/ LMK re mootness research (0.2); draft summary of research findings re mootness (1.0). | T | 05/11/2016 | 0887 | SJS | $295.00 | 5.50 | $1,622.50 | $295.00 | 5.50 | $1,622.50 | 12,630.50 |
| 3377237 | Research and analyze case law re mootness questions (3.1); draft summary of research findings re mootness questions (1.5). | T | 05/12/2016 | 0887 | SJS | $295.00 | 4.60 | $1,357.00 | $295.00 | 4.60 | $1,357.00 | 13,987.50 |
| 3376745 | Review research memos re mootness and call to SJS re same. | T | 05/12/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 14,261.50 |
| 3378061 | Update and prepare electronic pleadings file. | T | 05/12/2016 | 0889 | BAW | $240.00 | 0.60 | $144.00 | $240.00 | 0.60 | $144.00 | 14,405.50 |
| 3383121 | Review and analyze provisions from revised reorganization plan (0.4); correspond w/ LMK re plan (0.4); correspond w/ JRK re motion to dismiss (0.2). | T | 05/17/2016 | 0887 | SJS | $295.00 | 1.00 | $295.00 | $295.00 | 1.00 | $295.00 | 14,700.50 |
| 3383122 | Research and analyze case law re mootness (3.7); analyze filings for excerpts to be included in response to motion to dismiss (0.6); correspond w/ LMK re research findings and related excerpts (0.5). | T | 05/18/2016 | 0887 | SJS | $295.00 | 4.80 | $1,416.00 | $295.00 | 4.80 | $1,416.00 | 16,116.50 |
| 3384919 | Draft response to motion to dismiss (6.1) and research for same (4.0). | T | 05/18/2016 | 0318 | LMK | $685.00 | 10.10 | $6,918.50 | $685.00 | 10.10 | $6,918.50 | 23,035.00 |
| 3386195 | Prepare exhibits re response to emergency motion (.5); conduct docket research and prepare materials re the same (1.1). | T | 05/18/2016 | 0889 | BAW | $240.00 | 1.60 | $384.00 | $240.00 | 1.60 | $384.00 | 23,419.00 |
| 3384921 | Call/email to SJS re research for response to motion to dismiss (.4); review research for same (2.2) and draft same (5.9). | T | 05/19/2016 | 0318 | LMK | $685.00 | 8.50 | $5,822.50 | $685.00 | 8.50 | $5,822.50 | 29,241.50 |
| 3383124 | Calls w/ LMK re response to motion to dismiss (0.8); research and locate secondary source material re response to motion to dismiss (1.6); research and analyze case law and filings re mootness (3.1); research and analyze issues re Delaware local rules (0.7); correspond w/ LMK re research findings (1.7); review and analyze debtors recent filings (1.2). | T | 05/19/2016 | 0887 | SJS | $295.00 | 9.10 | $2,684.50 | $295.00 | 9.10 | $2,684.50 | 31,926.00 |

Client Number: 11744     Asbestos ... ptcy ...     Page: 5

Matter 001     Appeal     6/23/2016

Attn: Steven Kazan, Esq.       Print Date/Time: 06/23/2016 2:36:53PM

Invoice #

| ID | Description | | Date | Code | Init | Rate | Hours | Amount | Rate2 | Hours2 | Amount2 | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3383125 | Collect and review exhibits for motion to dismiss (1.1); correspond w/ LMK re response to motion to dismiss and emergency motion re briefing deadlines (0.5) ; calls w/ LMK re motion to dismiss (0.6); review, edit, and revise response motions (5.2); coordinate w/ CG to cite check and revise response motions (0.9); correspond w/ CG re response motions (0.2). | T | 05/20/2016 | 0887 | SJS | $295.00 | 8.50 | $2,507.50 | $295.00 | 8.50 | $2,507.50 | 34,433.50 |
| 3384924 | Draft brief re mootness (8.0); review research re same (2.5); call/emails to SJS re same (.5) and email to EI re same (.4). | T | 05/20/2016 | 0318 | LMK | $685.00 | 11.40 | $7,809.00 | $685.00 | 11.40 | $7,809.00 | 42,242.50 |
| 3384245 | Cite check and edit appellants' response briefs. | T | 05/20/2016 | 0893 | CG | $285.00 | 8.10 | $2,308.50 | $0.00 | 8.10 | $0.00 | 42,242.50 |
| 3384925 | Research re interlocutory order/ finality (1.3) and review/revise brief (.7). | T | 05/21/2016 | 0318 | LMK | $685.00 | 2.00 | $1,370.00 | $685.00 | 2.00 | $1,370.00 | 43,612.50 |
| 3382547 | Review and revise draft mootness brief. | T | 05/21/2016 | 0120 | EI | $1,165.00 | 0.80 | $932.00 | 1,165.00 | 0.80 | $932.00 | 44,544.50 |
| 3383127 | Review, edit, and revise response motions and locate case and record citations (3.6). | T | 05/21/2016 | 0887 | SJS | $295.00 | 3.60 | $1,062.00 | $295.00 | 3.60 | $1,062.00 | 45,606.50 |
| 3383128 | Review, edit, and revise response motions (1.6); draft declaration to accompany response to motion to dismiss (0.5); correspond w/ CG and LMK re response motions and filing (1.3). | T | 05/22/2016 | 0887 | SJS | $295.00 | 3.40 | $1,003.00 | $295.00 | 3.40 | $1,003.00 | 46,609.50 |
| 3384927 | Review emails re brief (.3); revise same (.9); emails re same (.2) and review bankruptcy filings (.7). | T | 05/22/2016 | 0318 | LMK | $685.00 | 2.10 | $1,438.50 | $685.00 | 2.10 | $1,438.50 | 48,048.00 |
| 3384246 | Cite check and edit pleadings (5.3); draft declaration (1.2). | T | 05/22/2016 | 0893 | CG | $285.00 | 6.50 | $1,852.50 | $285.00 | 6.50 | $1,852.50 | 49,900.50 |
| 3384247 | Cite check and edit pleadings. | T | 05/23/2016 | 0893 | CG | $285.00 | 1.10 | $313.50 | $285.00 | 1.10 | $313.50 | 50,214.00 |
| 3384928 | Proof/finalize brief. | T | 05/23/2016 | 0318 | LMK | $685.00 | 0.70 | $479.50 | $685.00 | 0.70 | $479.50 | 50,693.50 |
| 3383984 | Update and prepare electronic pleadings file. | T | 05/23/2016 | 0889 | BAW | $240.00 | 0.90 | $216.00 | $240.00 | 0.90 | $216.00 | 50,909.50 |
| 3383129 | Review, edit, and revise response to motion to dismiss, emergency motion re briefing deadlines, declaration, and supporting exhibits in preparation for filing (3.4); meetings w/ LMK re filing (0.6); coordinate finalizing documents for filing w/ CG (1.4). | T | 05/23/2016 | 0887 | SJS | $295.00 | 5.40 | $1,593.00 | $295.00 | 5.40 | $1,593.00 | 52,502.50 |
| 3383132 | Pull filings for LMK (0.2). | T | 05/24/2016 | 0887 | SJS | $295.00 | 0.20 | $59.00 | $295.00 | 0.20 | $59.00 | 52,561.50 |
| 3383990 | Update and prepare electronic pleadings file. | T | 05/24/2016 | 0889 | BAW | $240.00 | 0.90 | $216.00 | $240.00 | 0.90 | $216.00 | 52,777.50 |
| 3384932 | Review class cert reply brief (1.5); comments re same (1.5) and revise draft/research for same (5.7). | T | 05/24/2016 | 0318 | LMK | $685.00 | 8.70 | $5,959.50 | $685.00 | 8.70 | $5,959.50 | 58,737.00 |
| 3383877 | Report on case relevant to class standing. | T | 05/24/2016 | 0870 | KMD | $375.00 | 0.80 | $300.00 | $375.00 | 0.80 | $300.00 | 59,037.00 |
| 3383991 | Update and prepare electronic pleadings file. | T | 05/25/2016 | 0889 | BAW | $240.00 | 0.50 | $120.00 | $240.00 | 0.50 | $120.00 | 59,157.00 |
| 3383135 | Review and analyze recent 9th Circuit case re mootness (0.3). | T | 05/26/2016 | 0887 | SJS | $295.00 | 0.30 | $88.50 | $295.00 | 0.30 | $88.50 | 59,245.50 |
| 3383992 | Update and prepare electronic pleadings file. | T | 05/27/2016 | 0889 | BAW | $240.00 | 0.40 | $96.00 | $240.00 | 0.40 | $96.00 | 59,341.50 |
| 3383993 | Update and prepare electronic pleadings file. | T | 05/31/2016 | 0889 | BAW | $240.00 | 0.30 | $72.00 | $240.00 | 0.30 | $72.00 | 59,413.50 |

Total Fees

|  |  |  |  | 133.00 | $61,722.00 |  | 133.00 | $59,413.50 |
|---|---|---|---|---|---|---|---|---|
| Matter Total Fees |  |  |  | 133.00 | 61,722.00 |  | 133.00 | 59,413.50 |

Client Number: 11744

Matter     001

Attn: Steven Kazan, Esq.

Print Date/Time: 06/23/2016 2:36:53PM

Invoice #

| | | | | |
|---|---|---|---|---|
| Matter Total Expenses | | 0.00 | | 0.00 |
| Matter Total | 133.00 | 61,722.00 | 133.00 | 59,413.50 |
| | | | | |
| Prebill Total Fees | | $ 61,722.00 | | $ 59,413.50 |
| Prebill Total Expenses | | $1,745.41 | | $0.00 |
| Prebill Total | 133.00 | $63,467.41 | 133.00 | $59,413.50 |

Client Number: 11744    Asbestos Appellants in EFH Bankruptcy Case                    Page: 3

Matter    001    Appeal                                                              7/14/2016

Attn: Steven Kazan, Esq.

| ID | Description | | Date | | | Rate | Hours | Amount | | Hours | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385466 | Conference with SJS re legal issues (finality / interlocutory appeal) and research for sur-reply / motion for leave to file (.3); review EFH reply / review research / outline sur-reply (1.4). | T | 06/06/2016 | 0318 | LMK | $685.00 | 1.70 | $1,164.50 | $685.00 | 1.70 | $1,164.50 | 5,904.50 |
| 3386754 | Research and analyze case law re mootness, final judgment, and other legal issues for surreply (5.9); meet w/ LMK re surreply (0.4). | T | 06/06/2016 | 0887 | SJS | $295.00 | 6.30 | $1,858.50 | $295.00 | 6.30 | $1,858.50 | 9,763.00 |
| 3386756 | Call w/ LMK re surreply (0.2); meet w/ JRK and LMK re surreply (0.6); research and analyze case law re issues raised in surreply (2.3); draft portions of surreply (7.6). | T | 06/07/2016 | 0887 | SJS | $295.00 | 10.70 | $3,156.50 | $295.00 | 10.70 | $3,156.50 | 11,919.50 |
| 3388114 | Research / draft outline for sur-reply (3.1); e-mails re document productions (.2); e-mails / calls re sur-reply (.3). | T | 06/07/2016 | 0318 | LMK | $685.00 | 3.60 | $2,466.00 | $685.00 | 3.60 | $2,466.00 | 14,385.50 |
| 3388804 | Draft portions of the surreply and related papers. | T | 06/07/2016 | 0354 | JRK | $470.00 | 9.10 | $4,277.00 | $470.00 | 9.10 | $4,277.00 | 18,662.50 |
| 3388805 | Review and edit brief and coordinate finalization and filing. | T | 06/08/2016 | 0354 | JRK | $470.00 | 8.20 | $3,854.00 | $470.00 | 8.20 | $3,854.00 | 22,516.50 |
| 3389065 | Cite check and review various motions for upcoming filing. | T | 06/08/2016 | 0893 | CG | $285.00 | 7.10 | $2,023.50 | $285.00 | 7.10 | $2,023.50 | 24,540.00 |
| 3388116 | Review draft sur-reply re motion to dismiss (1.0); revise same (5.2); research / review case law for same (1.0). | T | 06/08/2016 | 0318 | LMK | $685.00 | 7.20 | $4,932.00 | $685.00 | 7.20 | $4,932.00 | 29,472.00 |
| 3386757 | Revise, edit, and finalize surreply and supporting documents for filing (3.5); locate case law and citations for surreply (1.9); coordinate filing w/ JRK and CG (2.2). | T | 06/08/2016 | 0887 | SJS | $295.00 | 7.60 | $2,242.00 | $295.00 | 7.60 | $2,242.00 | 31,714.00 |
| 3388493 | Research the legal docket re appeal and locate attorney group listing (.2); conf. with FH and email Cecilia re same (.1). | T | 06/08/2016 | 0380 | EB | $255.00 | 0.30 | $76.50 | $0.00 | 0.30 | $0.00 | 31,714.00 |
| 3386759 | Call w/ LMK re filing (0.2); meet w/ LMK re application for oral argument (0.3); redact documents for re-filing (0.3); revise, edit, and finalize application for oral argument (1.2); locate citations and prior filings for LMK (0.6); draft email to client re recent filing (0.4). | T | 06/09/2016 | 0887 | SJS | $295.00 | 3.00 | $885.00 | $295.00 | 3.00 | $885.00 | 32,599.00 |
| 3388118 | E-mails / calls re declaration / review same (.5); draft rule 8019 statement re oral argument (1.8); e-mails re same (.2). | T | 06/09/2016 | 0318 | LMK | $685.00 | 2.50 | $1,712.50 | $685.00 | 2.50 | $1,712.50 | 34,311.50 |
| 3392678 | Status inquiry. | T | 06/20/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | $1,165.00 | 0.10 | $116.50 | 34,428.00 |
| 3391269 | Review, edit, and prepare electronic pleadings file. | T | 06/21/2016 | 0889 | BAW | $240.00 | 1.80 | $432.00 | $240.00 | 1.80 | $432.00 | 34,860.00 |
| 3391903 | Revise motion for joinder for new claimant and revise declaration to join same. | T | 06/22/2016 | 0354 | JRK | $470.00 | 3.60 | $1,692.00 | $470.00 | 3.60 | $1,692.00 | 36,552.00 |
| 3390623 | Review/edit SK letter to Kirkland re discovery. | T | 06/22/2016 | 0318 | LMK | $685.00 | 0.90 | $616.50 | $685.00 | 0.90 | $616.50 | 37,168.50 |
| 3391904 | Continue to revise motion for joinder (.6); research for same (2.1). | T | 06/23/2016 | 0354 | JRK | $470.00 | 2.70 | $1,269.00 | $470.00 | 2.70 | $1,269.00 | 38,437.50 |
| 3390583 | Review draft declaration re joinder; e-mail to Beth Gori re same (.3); e-mails re discovery issues (.1). | T | 06/23/2016 | 0318 | LMK | $685.00 | 0.40 | $274.00 | $685.00 | 0.40 | $274.00 | 38,711.50 |

Client Number: 11744  
Matter    001

Asbestos Appellants in EFH Bankruptcy Case  
Appeal

Page 4  
7/14/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 07/14/2016 4:11:46PM  
Invoice #

| ID | Description | T | Date | Code | Init | Rate | Hours | Amount | Rate | Hours | Amount | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390586 | Prepare for and call with Beth Gori re joinder; Jones (.3); review bankruptcy court order re scheduling; notice of intent to participate (.2); call with Dan Hogan re joinder; deposition; procedural issues (.2); review previous joinder motion; e-mails re same (.7). | T | 06/24/2016 | 0318 | LMK | $685.00 | 1.40 | $959.00 | $685.00 | 1.40 | $959.00 | 39,670.50 |
| 3392998 | Analyze, assemble and update electronic pleadings file. | T | 06/24/2016 | 0869 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 39,718.50 |
| 3393001 | Review, analyze, and edit sur-reply re motion to dismiss. | T | 06/27/2016 | 0869 | BAW | $240.00 | 0.70 | $168.00 | $0.00 | 0.70 | $0.00 | 39,718.50 |
| 3392159 | Review and analyze response to motion to file sur-reply (0.3). | T | 06/27/2016 | 0887 | SJS | $295.00 | 0.30 | $88.50 | $295.00 | 0.30 | $88.50 | 39,807.00 |
| 3390588 | Review response to motion to file sur-reply. | T | 06/27/2016 | 0318 | LMK | $685.00 | 0.30 | $205.50 | $685.00 | 0.30 | $205.50 | 40,012.50 |
| 3390591 | E-mail to EI and ACM re update / status of case (.3); e-mails re filings; joinder; notice of intent to participate (.1); review/revise drafts of same (2.7). | T | 06/28/2016 | 0318 | LMK | $685.00 | 3.10 | $2,123.50 | $685.00 | 3.10 | $2,123.50 | 42,136.00 |
| 3392690 | Attention to invoice matters. | T | 06/28/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | $1,165.00 | 0.10 | $116.50 | 42,252.50 |
| 3391906 | Review client materials and update revised declaration and accompanying papers for joinder motion. | T | 06/28/2016 | 0354 | JRK | $470.00 | 3.20 | $1,504.00 | $470.00 | 3.20 | $1,504.00 | 43,756.50 |
| 3390696 | Research re site lists (.3); multiple calls with JRK re same (.2); review and revise notice of intent to participate (.1); update pleadings on J drive (.1). | T | 06/28/2016 | 0893 | CG | $285.00 | 0.70 | $199.50 | $285.00 | 0.70 | $199.50 | 43,956.00 |
| 3390700 | Cite check, review motion for joinder, declaration in support of motion for joinder, notice of intent to participate, proxy in support of notice. | T | 06/29/2016 | 0893 | CG | $285.00 | 1.30 | $370.50 | $285.00 | 1.30 | $370.50 | 44,326.50 |
| 3391907 | Continue to revise motion for joinder and accompanying documents. | T | 06/29/2016 | 0354 | JRK | $470.00 | 1.40 | $658.00 | $470.00 | 1.40 | $658.00 | 44,984.50 |
| 3392200 | Conference with JRK re motion to join, e-mails re same (.2); review filings, research for and outline reply re motion to file surreply (2.4); conference with Dan Hogan re procedural steps, status of case (.2). | T | 06/29/2016 | 0318 | LMK | $685.00 | 2.80 | $1,918.00 | $685.00 | 2.80 | $1,918.00 | 46,902.50 |
| 3392201 | E-mails to team re status of case (.2); draft reply re motion to file surreply (.5). | T | 06/30/2016 | 0318 | LMK | $685.00 | 0.70 | $479.50 | $685.00 | 0.70 | $479.50 | 47,382.00 |
| 3390704 | Review and organize bankruptcy court filings and prepare for attorney review re: potential appeal issues. | T | 06/30/2016 | 0893 | CG | $285.00 | 1.50 | $427.50 | $285.00 | 1.50 | $427.50 | 47,809.50 |

| | | Hours | Amount | | Hours | Amount |
|---|---|---|---|---|---|---|
| Total Fees | | 107.50 | $48,054.00 | | 107.50 | $47,809.50 |
| Matter Total Fees | | 107.50 | 48,054.00 | | 107.50 | 47,809.50 |
| Matter Total Expenses | | | 0.00 | | | 0.00 |
| Matter Total | | 107.50 | 48,054.00 | | 107.50 | 47,809.50 |
| Prebill Total Fees | | | $48,054.00 | | | $47,809.50 |
| Prebill Total Expenses | | | $1,923.94 | | | $0.00 |
| Prebill Total | | 107.50 | $49,977.94 | | 107.50 | $47,809.50 |

Client Number:  11766

Matter    002

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 5

7/14/2016

Print Date/Time: 07/14/2016  4:11:46PM

Invoice #

Attn:  Steven Kazan, Esq.

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 115,358 | 06/29/2016 | 59,413.50 | 19,804.50 |
| | | 59,413.50 | 19,804.50 |

**Caplin & Drysdale**
ATTORNEYS

Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

August 26, 2016

Invoice No. 11744-082616

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from July 1 through 31, 2016 | $13,624.50 |
| Balance Due:  Statement dated June 29, 2016 | 19,804.50 |
| Balance Due:  Statement dated July 25, 2016 | 15,936.50 |
| Total Due | $49,365.50 |

PREBILL / CONTROL  REPORT

Client Number:  11744          Asbestos Appellants in EFH Bankruptcy Case                                         Page: 1

Matter      001               Appeal                                                                               8/24/2016

Attn:  Steven Kazan, Esq.                                                            Print Date/Time: 08/24/2016 11:25:14AM

                                                                                                         Invoice #

Matter     001                                            Trans Date Range:    to: 7/31/2016

Appeal

Bill Cycle:        Monthly          Style:        il          Start:    1/14/2016     Last Billed :     7/25/2016

Client Retainers Available              $0.01      Committed to Invoices:     $0.00      Remaining      $0.01

                          Total Fees Billed To Date          $339,408.50   Billing Empl:      0120    Elihu  Inselbuch
                                                                           Responsible Empl:   0120    Elihu  Inselbuch
                                                                           Alternate Empl:     0120    Elihu  Inselbuch
                                                                           Originating Empl:   0120    Elihu  Inselbuch
                                                                           Originating Empl:   0318    Leslie M Kelleher
Summary  by Employee                                                       Originating Empl:   0191    Ann C McMillan

---------- A C T U A L ----------            ---------- B I L L I N G ----------

| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 0120 | EI | Elihu  Inselbuch | 1,165.00 | 0.10 | 116.50 | 1,165.00 | 0.10 | 116.50 |
| 0191 | ACM | Ann C McMillan | 730.00 | 0.10 | 73.00 | 730.00 | 0.10 | 73.00 |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 9.70 | 6,644.50 | 685.00 | 9.70 | 6,644.50 |
| 0354 | JRK | Jeanna  Rickards Koski | 470.00 | 11.70 | 5,499.00 | 470.00 | 11.70 | 5,499.00 |
| 0887 | SJS | Sally J Sullivan | 295.00 | 1.20 | 354.00 | 295.00 | 1.20 | 354.00 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 0.70 | 168.00 | 240.00 | 0.70 | 168.00 |
| 0893 | CG | Cecilia  Guerrero | 285.00 | 2.70 | 769.50 | 285.00 | 2.70 | 769.50 |
| Total Fees | | | | 26.20 | 13,624.50 | | 26.20 | 13,624.50 |

Detail Time / Expense  by  Date

---------- A C T U A L ----------            ---------- B I L L I N G ----------

| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397762 | Draft reply in support of motion to file sur-reply / research for same (4.3); calls w. JRK re same (.1). | T | 07/01/2016 | 0318 | LMK | $685.00 | 4.40 | $3,014.00 | $685.00 | 4.40 | $3,014.00 | 3,014.00 |
| 3397898 | Review reply in support of motion to file surreply and edit (.4); review edits from local counsel and have inserted (.4); draft footnote distinguishing cases cited by debtors (.6); coordinate finalization of brief with CG (.4); send draft out to counsel for review and approval (.2); finalize reply for filing (1.7); coordinate filing of reply (.8). | T | 07/01/2016 | 0354 | JRK | $470.00 | 4.50 | $2,115.00 | $470.00 | 4.50 | $2,115.00 | 5,129.00 |

Client Number: 11744                  Asbestos Appellants in EFH Bankruptcy Case                                    Page: 2
Matter     001                              Appeal                                                                  8/24/2016

Attn: Steven Kazan, Esq.                                                                 Print Date/Time: 08/24/2016 11:25:14AM
                                                                                                               Invoice #

| ID | Description | | Date | Code | Init | Rate | Hours | Amount | Rate | Hours | Amount | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397941 | Cite check, review and revise reply in support of motion to file sur-reply (1.4); call with JMR re same (.1). | T | 07/01/2016 | 0893 | CG | $285.00 | 1.50 | $427.50 | $285.00 | 1.50 | $427.50 | 5,556.30 |
| 3397899 | Review and update joinder papers and send to LMK. | T | 07/05/2016 | 0354 | JRK | $470.00 | 0.50 | $235.00 | $470.00 | 0.50 | $235.00 | 5,791.50 |
| 3397764 | E-mails re joinder motion (.1); call to Beth Gori re same (.1). | T | 07/05/2016 | 0318 | LMK | $685.00 | 0.20 | $137.00 | $685.00 | 0.20 | $137.00 | 5,928.50 |
| 3397767 | Review joinder motion/ exhibits/ e-mails re same. | T | 07/06/2016 | 0318 | LMK | $685.00 | 1.20 | $822.00 | $685.00 | 1.20 | $822.00 | 6,750.50 |
| 3397900 | Review and edit exhibits to declaration in support of motion for joinder (.4); confer with declarant re questions re exhibits (.6). | T | 07/06/2016 | 0354 | JRK | $470.00 | 1.00 | $470.00 | $470.00 | 1.00 | $470.00 | 7,220.50 |
| 3397586 | Call w/ LMK re joinder research (0.1); gather research materials re joinder and send to LMK (0.3). | T | 07/07/2016 | 0887 | SJS | $295.00 | 0.40 | $118.00 | $295.00 | 0.40 | $118.00 | 7,338.50 |
| 3398066 | Review status memorandum. | T | 07/07/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | $1,165.00 | 0.10 | $116.50 | 7,455.00 |
| 3398235 | Update electronic pleadings file. | T | 07/12/2016 | 0889 | BAW | $240.00 | 0.50 | $120.00 | $240.00 | 0.50 | $120.00 | 7,575.00 |
| 3397507 | Review and edit motion for joinder and edit exhibits to the declaration in support of motion (1.2); finalize the papers for filing (1.5); e-mail correspondence with LMK, declarant and local counsel re edits (1.1). | T | 07/12/2016 | 0354 | JRK | $470.00 | 3.80 | $1,786.00 | $470.00 | 3.80 | $1,786.00 | 9,361.00 |
| 3397774 | Review / finalize motion to join (.5); e-mails re same (.1). | T | 07/12/2016 | 0318 | LMK | $685.00 | 0.60 | $411.00 | $685.00 | 0.60 | $411.00 | 9,772.00 |
| 3398049 | Redact and revise exhibits re Jones joinder motion and accompanying declaration. | T | 07/12/2016 | 0893 | CG | $285.00 | 0.60 | $171.00 | $285.00 | 0.60 | $171.00 | 9,943.00 |
| 3397775 | E-mail to EI/ACM re status of case (.1); call with Dan Hogan re motion to join / objection to T-wide (.1); e-mails re motion to join (.3); review same (.1); calls w. JRK re same (.1). | T | 07/13/2016 | 0318 | LMK | $685.00 | 0.70 | $479.50 | $685.00 | 0.70 | $479.50 | 10,422.50 |
| 3397911 | Mark edits to motion to join per local counsel and resend. | T | 07/13/2016 | 0354 | JRK | $470.00 | 0.40 | $188.00 | $470.00 | 0.40 | $188.00 | 10,610.50 |
| 3398244 | Update electronic pleadings file. | T | 07/13/2016 | 0889 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 10,658.50 |
| 3397599 | Revise and edit motion for joinder and related documents (0.8). | T | 07/14/2016 | 0887 | SJS | $295.00 | 0.80 | $236.00 | $295.00 | 0.80 | $236.00 | 10,894.50 |
| 3398038 | Review Jones joinder motion and accompanying declaration (.4); prepare exhibits re same (.2). | T | 07/14/2016 | 0893 | CG | $285.00 | 0.60 | $171.00 | $285.00 | 0.60 | $171.00 | 11,065.50 |
| 3397912 | Draft stipulation (.6); confer with LMK re filing of joinder motion and preparation of stipulation motion (.4); review motion papers and finalize (.5). | T | 07/14/2016 | 0354 | JRK | $470.00 | 1.50 | $705.00 | $470.00 | 1.50 | $705.00 | 11,770.50 |
| 3397778 | E-mails re motion for joinder / stipulation (.2); conference with JRK re same (.1); review / finalize same (.3); e-mails re same (.1). | T | 07/14/2016 | 0318 | LMK | $685.00 | 0.70 | $479.50 | $685.00 | 0.70 | $479.50 | 12,250.00 |
| 3397781 | Calls/ e-mails re scheduling oral argument. | T | 07/15/2016 | 0318 | LMK | $685.00 | 0.10 | $68.50 | $685.00 | 0.10 | $68.50 | 12,318.50 |
| 3402963 | Review bankruptcy court joinder to Contrarian motion to compel mediation and related materials/ revise joinder motion (1.6); call with Dan Hogan re same (.1); review Debtors' response to Contrarian motion (.1). | T | 07/18/2016 | 0318 | LMK | $685.00 | 1.80 | $1,233.00 | $685.00 | 1.80 | $1,233.00 | 13,551.50 |
| 3403292 | Teleconference with LMK re Contrarian Capital Motion. | T | 07/18/2016 | 0191 | ACM | $730.00 | 0.10 | $73.00 | $730.00 | 0.10 | $73.00 | 13,624.50 |

Total Fees                                                                          26.20  $13,624.50        26.20  $13,624.50
                                                                                    26.20   13,624.50        26.20   13,624.50
       Matter Total Fees

Client Number:   11744
Matter      001

<u>Asbestos Appellants in EFR Bankruptcy Case</u>

Appeal

Page: 3

8/24/2016

Attn:  Steven Kazan, Esq.

Print Date/Time: 08/24/2016 11:25:14AM

Invoice #

| | | | | |
|---|---|---|---|---|
| Matter Total Expenses | | 0.00 | | 0.00 |
| Matter Total | 26.20 | 13,624.50 | 26.20 | 13,624.50 |
| Prebill Total Fees | | $13,624.50 | | $13,624.50 |
| Prebill Total Expenses | | | | |
| Prebill Total | 26.20 | $13,624.50 | 26.20 | $13,624.50 |

Previous Billings

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 115,358 | 06/29/2016 | 59,413.50 | 19,804.50 |
| 115,615 | 07/25/2016 | 47,909.50 | 15,936.50 |
| | | 107,223.00 | 35,741.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

September 16, 2016

Invoice No. 11744-091616

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from August 1 through 31, 2016 | $113,917.50 |
| Total Due | $113,917.50 |

PREBILL / CONTROL REPORT

Client Number: 11744

Matter    000

Anbestos Appellants in EFH Bankruptcy Case

Disbursements

Page: 1

9/16/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 09/16/2016  3:19:23PM

Invoice #

Matter    000

Disbursements

Trans Date Range:    to: 8/31/2016

| Bill Cycle: | Monthly | Style: | i1 | Start: | 1/14/2016 | Last Billed | 9/2/2016 |

Client Retainers Available        $0.01    Committed to Invoices:        $0.00    Remaining:        $0.01

Total Expenses Billed To Date        $286.42

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu Inselbuch |
| Responsible Empl: | 0120 | Elihu Inselbuch |
| Alternate Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0120 | Elihu Inselbuch |
| Originating Empl: | 0318 | Leslie M Kelleher |
| Originating Empl: | 0191 | Ann C McMillan |

Summary by Employee

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|---|---|---|---|---|---|---|
| 0220 | SKL | Suzanne K Lurie | 0.00 | 2.25 | 0.00 | 0.00 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 1,865.29 | 0.00 | 0.00 |
| Total Fees | | | 0.00 | 1,867.54 | 0.00 | 0.00 |

Detail Time / Expense by Date

| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | ACTUAL Hours | ACTUAL Amount | Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3410648 | Photocopy | E | 08/04/2016 | 0220 | SKL | | 0.00 | $2.25 | | 0.00 | $0.00 | 0.00 |
| 3413070 | Database Research - Westlaw - August 8-29, 2016 - CMG | E | 08/31/2016 | 0999 | C&D | | 0.00 | $549.90 | | 0.00 | $0.00 | 0.00 |
| 3413071 | Database Research - Westlaw - August 18-29, 2016 - SJS | E | 08/31/2016 | 0999 | C&D | | 0.00 | $915.79 | | 0.00 | $0.00 | 0.00 |
| 3414646 | Database Research - Lexis - SJS - August 19, 2016 | E | 08/31/2016 | 0999 | C&D | | 0.00 | $399.60 | | 0.00 | $0.00 | 0.00 |
| Total Expenses | | | | | | | 0.00 | $1,867.54 | | 0.00 | $0.00 | |
| | Matter Total Fees | | | | | | | 0.00 | | | 0.00 | |
| | Matter Total Expenses | | | | | | | 1,867.54 | | | 0.00 | |
| | Matter Total | | | | | | 0.00 | 1,867.54 | | 0.00 | 0.00 | |

| Client Number:   11744 | | Asbestos Appellants in EFH Bankruptcy Case | | | | | | | Page: 2 |
|---|---|---|---|---|---|---|---|---|---|
| Matter      000 | | Disbursements | | | | | | | 9/16/2016 |

Attn:  Steven Kazan, Esq.

Print Date/Time: 09/16/2016  3:19:23PM<br>Invoice #

Matter      001

Appeal

Trans Date Range:    to: 9/31/2016

Last Billed :     9/2/2016

| Client Retainers Available | $0.01 | Committed to Invoices: | $0.00 | Remaining: | $0.01 |
|---|---|---|---|---|---|

Total Fees Billed To Date          $353,033.00

| Billing Empl: | 0120 | Elihu  Inselbuch |
|---|---|---|
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0318 | Leslie M Kelleher |
| Originating Empl: | 0191 | Ann C McMillan |

Summary  by Employee

---------- A C T U A L ----------          ---------- B I L L I N G----------

| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 0120 | EI | Elihu  Inselbuch | 1,165.00 | 0.10 | 116.50 | 1,165.00 | 0.10 | 116.50 |
| 0318 | LMK | Leslie M Kelleher | 685.00 | 85.80 | 58,773.00 | 685.00 | 85.80 | 58,773.00 |
| 0354 | JRK | Jeanna  Rickards Koski | 470.00 | 78.50 | 36,895.00 | 470.00 | 78.50 | 36,895.00 |
| 0087 | SJS | Sally J Sullivan | 295.00 | 19.00 | 5,605.00 | 295.00 | 19.00 | 5,605.00 |
| 0889 | BAW | Brigette A Wolverton | 240.00 | 10.40 | 2,496.00 | 240.00 | 10.40 | 2,496.00 |
| 0893 | CG | Cecilia  Guerrero | 285.00 | 35.20 | 10,032.00 | 285.00 | 35.20 | 10,032.00 |
| Total Fees | | | | 229.00 | 113,917.50 | | 229.00 | 113,917.50 |

Detail Time / Expense  by  Date

---------- A C T U A L ----------          ---------- B I L L I N G----------

| TransNo. | Description | TransType | Trans Date | Work Empl | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3408283 | Draft objection to T-side plan (1.2); emails re same (.3); call w/ Dan Hogan re same (.2); review docket materials for same (.3); research re same (.6). | T | 08/01/2016 | 0318 | LMK | $685.00 | 2.60 | $1,781.00 | $685.00 | 2.60 | $1,781.00 | 1,781.00 |
| 3408289 | Conv. w. JRK re legal research (.3); review same (.8). | T | 08/03/2016 | 0318 | LMK | $685.00 | 1.10 | $753.50 | $685.00 | 1.10 | $753.50 | 2,534.50 |
| 3407859 | Research for objection to T Side plan (7.8); review plan and relevant documents. | T | 08/03/2016 | 0354 | JRK | $470.00 | 1.20 | $564.00 | $470.00 | 1.20 | $564.00 | 3,098.50 |
| 3407860 | Research for objection to the T Side Plan (4.5); draft portions of objection (1.7). | T | 08/04/2016 | 0354 | JRK | $470.00 | 8.20 | $2,914.00 | $470.00 | 6.20 | $2,914.00 | 6,012.50 |
| 3408291 | Review docket materials re objection (.9); conv. w. Dan Hogan re same (.4); draft same (3.2). | T | 08/04/2016 | 0318 | LMK | $685.00 | 4.50 | $3,082.50 | $685.00 | 4.50 | $3,082.50 | 9,095.00 |
| 3408014 | Gather and prepare plan materials for attorney review. | T | 08/04/2016 | 0889 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 9,143.00 |

Client Number: 11744

Matter    001

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 3

9/16/2016

Attn: Steven Kazan, Esq.

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3408019 | Prepare westlaw case materials per JRK and LMK. | T | 08/05/2016 | 0889 | BAW | $240.00 | 1.00 | $240.00 | $240.00 | 1.00 | $240.00 | 9,383.00 |
| 3408293 | Conv w. JRK re legal issue for objection to T-Side plan (.3); conv w. Mark Alison re same (.3); call w. Dan Hogan (.2); review materials for objection (1.2); research / review research re same (2.0); draft same (3.5). | T | 08/05/2016 | 0318 | LMK | $685.00 | 7.50 | $5,137.50 | $685.00 | 7.50 | $5,137.50 | 14,520.50 |
| 3407862 | Draft sections of objection (2.8); research for objection to T Side Plan (3.4). | T | 08/05/2016 | 0354 | JRK | $470.00 | 6.20 | $2,914.00 | $470.00 | 6.20 | $2,914.00 | 17,434.50 |
| 3407863 | Review draft of objection prepared by LMK (.5); research for points made in objection (1.8). | T | 08/06/2016 | 0354 | JRK | $470.00 | 2.30 | $1,081.00 | $470.00 | 2.30 | $1,081.00 | 18,515.50 |
| 3408294 | Emails re brief; revise same. | T | 08/06/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 19,063.50 |
| 3408295 | Research re legal issue; revise objection. | T | 08/07/2016 | 0318 | LMK | $685.00 | 1.20 | $822.00 | $685.00 | 1.20 | $822.00 | 19,885.5. |
| 3408646 | Cite check, review and revise objection to T-Side plan. | T | 08/07/2016 | 0893 | CG | $285.00 | 4.50 | $1,282.50 | $285.00 | 4.50 | $1,282.50 | 21,168.00 |
| 3408647 | Cite check, review and revise objection to T-Side plan (4.3); finalize and prepare for filing (1.6). | T | 08/08/2016 | 0893 | CG | $285.00 | 5.90 | $1,681.50 | $285.00 | 5.90 | $1,681.50 | 22,849.50 |
| 3408020 | Gather, analyze filings, and update electronic records re the same. | T | 08/08/2016 | 0889 | BAW | $240.00 | 2.60 | $624.00 | $240.00 | 2.60 | $624.00 | 23,473.50 |
| 3407963 | Revise and edit plan confirmation objection (3.4); correspond w/ CG, LMK, and JRK re finalizing objection for filing (.7). | T | 08/08/2016 | 0887 | SJS | $295.00 | 4.10 | $1,209.50 | $295.00 | 4.10 | $1,209.50 | 24,683.00 |
| 3407306 | Discuss status with LMK. | T | 08/08/2016 | 0120 | EI | $1,165.00 | 0.10 | $116.50 | $1,165.00 | 0.10 | $116.50 | 24,799.50 |
| 3408296 | Emails / calls re objections / review and revise same (2.0); call w. Dan Hogan re new plan / merger agreement (.2); review same / emails re same (.4); review Trustee objections to T-side plan /emails re same (1.2). | T | 08/08/2016 | 0318 | LMK | $685.00 | 3.80 | $2,603.00 | $685.00 | 3.80 | $2,603.00 | 27,402.50 |
| 3407864 | Review and edit objection to T Side Plan (2.7); research for points made in brief (.8); coordinate finalization and filing of objection to T Side Plan (3.6). | T | 08/08/2016 | 0354 | JRK | $470.00 | 7.20 | $3,384.00 | $470.00 | 7.20 | $3,384.00 | 30,786.50 |
| 3407865 | Review motion in limine (.8); research for response to motion in limine (2.7); draft sections of response (.6). | T | 08/09/2016 | 0354 | JRK | $470.00 | 4.10 | $1,927.00 | $470.00 | 4.10 | $1,927.00 | 32,713.5 |
| 3408298 | Review debtors' MIL (.8); draft outline of response to same (1.5); conv. w. JRK re research for same (.2); review case law for same  (1.0); emails re possible stip re same (.1); draft response (1.7). | T | 08/09/2016 | 0318 | LMK | $685.00 | 5.30 | $3,630.50 | $685.00 | 5.30 | $3,630.50 | 36,344.00 |
| 3408650 | Review and organize bankruptcy court filings and prepare for attorney review. | T | 08/09/2016 | 0893 | CG | $285.00 | 1.40 | $399.00 | $285.00 | 1.40 | $399.00 | 36,743.00 |
| 3408300 | Draft response to MIL (3.7); review SK memo re merger agreement (.3); review docs re same (1.1); conv. w. JRK re same (.6). | T | 08/10/2016 | 0318 | LMK | $685.00 | 5.70 | $3,904.50 | $685.00 | 5.70 | $3,904.50 | 40,647.50 |
| 3407867 | Review motion to approve merger agreement and related documents (1.7); confer with LMK re objection to motion to approve merger agreement (.8); research to respond to motion in limine (2.1); draft sections of response to motion in limine (1.1). | T | 08/10/2016 | 0354 | JRK | $470.00 | 5.70 | $2,679.00 | $470.00 | 5.70 | $2,679.00 | 43,326.50 |

Client Number: 11744

Matter    001

Attn: Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 4

9/16/2016

Print Date/Time: 09/16/2016  3:19:23PM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407868 | Review LMK draft of response to motion in limine objection and confer with LMK re same (.8); review and incorporate local counsel edits to response to motion in limine (.6); review objection from Contrarian (.2); edit and revise response to motion in limine in preparation for filing (1.9); oversee cite check and finalization of response to motion in limine (2.4). | T | 08/11/2016 | 0354 | JRK | $470.00 | 5.90 | $2,773.00 | $470.00 | 5.90 | $2,773.00 | 46,039.50 |
| 3408302 | Draft / revise response to MIL (1.2); calls /emails w/ team re filing (.3); review docket materials / plan provisions / merger agreement (2.3); call w. SK / Dan Hogan re same (.5); review Trustee / Contrarian objections (1.0). | T | 08/11/2016 | 0318 | LMK | $685.00 | 5.30 | $3,630.50 | $685.00 | 5.30 | $3,630.50 | 49,730.00 |
| 3408654 | Cite check, review and revise response to motion in limine (4.9); finalize and prepare for filing (2.8). | T | 08/11/2016 | 0893 | CG | $285.00 | 7.70 | $2,194.50 | $285.00 | 7.70 | $2,194.50 | 51,924.50 |
| 3407974 | Meet w/ LMK re research issue for mootness hearing (.2). | T | 08/12/2016 | 0887 | SJS | $295.00 | 0.20 | $59.00 | $295.00 | 0.20 | $59.00 | 51,983.50 |
| 3408305 | Conv. w. SJS re research for oral argument re mootness. | T | 08/12/2016 | 0318 | LMK | $685.00 | 0.10 | $68.50 | $685.00 | 0.10 | $68.50 | 52,052.00 |
| 3408308 | Review materials re plan / merger agreement (1.8); call w/ SK / DH re schedule / discovery issues / merger agreement objections (1.1). | T | 08/15/2016 | 0318 | LMK | $685.00 | 2.90 | $1,986.50 | $685.00 | 2.90 | $1,986.50 | 54,038.50 |
| 3407979 | Review and analyze case law and secondary source material re preparation for mootness hearing (1.1). | T | 08/15/2016 | 0887 | SJS | $295.00 | 1.10 | $324.50 | $295.00 | 1.10 | $324.50 | 54,363.00 |
| 3408030 | Gather, analyze filings, and update electronic records re the same. | T | 08/15/2016 | 0889 | BAW | $240.00 | 1.10 | $264.00 | $240.00 | 1.10 | $264.00 | 54,627.00 |
| 3413713 | Draft objection to merger agreement. | T | 08/16/2016 | 0318 | LMK | $685.00 | 3.20 | $2,192.00 | $685.00 | 3.20 | $2,192.00 | 56,819.00 |
| 3413876 | Review and update electronic pleadings file. | T | 08/16/2016 | 0889 | BAW | $240.00 | 1.50 | $360.00 | $240.00 | 1.50 | $360.00 | 57,179.00 |
| 3414047 | Research re objection to merger agreement and PSA (4.7); confer with LMK re same (0.6); prepare section of objection (1.2). | T | 08/16/2016 | 0354 | JRK | $470.00 | 6.50 | $3,055.00 | $470.00 | 6.50 | $3,055.00 | 60,234.00 |
| 3414048 | Additional research re objection to merger agreement (4.2); draft section of objection to merger agreement (0.7). | T | 08/17/2016 | 0354 | JRK | $470.00 | 4.90 | $2,303.00 | $470.00 | 4.90 | $2,303.00 | 62,537.00 |
| 3413935 | Research and analyze case law and secondary source material re jurisdiction (1.7). | T | 08/17/2016 | 0887 | SJS | $295.00 | 1.70 | $501.50 | $295.00 | 1.70 | $501.50 | 63,038.50 |
| 3413715 | Calls w/ SK and Dan Hogan re status of case. | T | 08/17/2016 | 0318 | LMK | $685.00 | 0.80 | $548.00 | $685.00 | 0.80 | $548.00 | 63,586.50 |
| 3413937 | Research and analyze case law and secondary source material re jurisdiction (1.7); meet w/ JRK re jurisdiction research (0.3); draft summary re jurisdiction research for LMK (1.3). | T | 08/18/2016 | 0887 | SJS | $295.00 | 3.30 | $973.50 | $295.00 | 3.30 | $973.50 | 64,560.00 |
| 3414049 | Draft section of objection to merger agreement (3.6); additional research of objection to merger agreement (1.7). | T | 08/18/2016 | 0354 | JRK | $470.00 | 5.30 | $2,491.00 | $470.00 | 5.30 | $2,491.00 | 67,051.00 |
| 3414050 | Continue to research for objection to merger agreement (2.8). | T | 08/19/2016 | 0354 | JRK | $470.00 | 2.80 | $1,316.00 | $470.00 | 2.80 | $1,316.00 | 68,367.00 |
| 3413939 | Research and analyze case law re jurisdiction issue (1.2). | T | 08/19/2016 | 0887 | SJS | $295.00 | 1.20 | $354.00 | $295.00 | 1.20 | $354.00 | 68,721.00 |
| 3414051 | Research for the objection to the merger agreement (3.1); confer via email and phone with LMK re same (1.2); draft sections of objection to merger agreement (1.8). | T | 08/23/2016 | 0354 | JRK | $470.00 | 3.00 | $1,410.00 | $470.00 | 3.00 | $1,410.00 | 70,131.00 |

Client Number:  11744

Matter     001

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 5

9/16/2016

Attn:  Steven Kazan, Esq.

Print Date/Time: 09/16/2016  3:19:23PM

Invoice #

| | Description | | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3413721 | Calls / emails w/ JRK re research for objections to merger agreement (0.5); research re same (2.0); draft same (6.8). | T | 08/23/2016 | 0318 | LMK | $685.00 | 9.30 | $6,370.50 | $685.00 | 9.30 | $6,370.50 | 76,501.50 |
| 3413723 | Research for and draft objections to merger agreement (8.5); calls / emails w/ JRK re same (0.5); call w/ Steve Kazan re same (0.3); call w/ Dan Hogan re same (0.5). | T | 08/24/2016 | 0318 | LMK | $685.00 | 9.80 | $6,713.00 | $685.00 | 9.80 | $6,713.00 | 83,214.50 |
| 3414052 | Review draft of objection to merger agreement (0.6); confer with LMK re same (0.4); edit and draft additional sections of the objection (2.6); review and incorporate LMK edits to objections (0.4); coordinate and check cite check and finalization of objection (1.5); review and edit objection (0.7). | T | 08/24/2016 | 0354 | JRK | $470.00 | 6.20 | $2,914.00 | $470.00 | 6.20 | $2,914.00 | 86,128.50 |
| 3413888 | Review, prepare, and send documents and cites for attorney review re objection to merger. | T | 08/24/2016 | 0889 | BAW | $240.00 | 1.00 | $240.00 | $240.00 | 1.00 | $240.00 | 86,368.50 |
| 3414625 | Cite check, review objection to merger agreement. | T | 08/24/2016 | 0893 | CG | $285.00 | 6.80 | $1,938.00 | $285.00 | 6.80 | $1,938.00 | 88,306.50 |
| 3414626 | Cite check, review objection to merger agreement. | T | 08/25/2016 | 0893 | CG | $285.00 | 2.20 | $627.00 | $285.00 | 2.20 | $627.00 | 88,933.50 |
| 3413892 | Communicate with LMK re meeting preparation materials (.2); review docket and prepare materials for attorney review (1.5). | T | 08/25/2016 | 0889 | BAW | $240.00 | 1.70 | $408.00 | $240.00 | 1.70 | $408.00 | 89,341.50 |
| 3413948 | Revise and edit objections to merger agreement in preparation for filing (1.2). | T | 08/25/2016 | 0887 | SJS | $295.00 | 1.20 | $354.00 | $295.00 | 1.20 | $354.00 | 89,695.50 |
| 3414054 | Review and edit new draft of objection (0.7); research for objection to merger agreement (2.7); incorporate edits from LMK into document (0.6); coordinate finalization of objection to merger agreement (0.7); final proof and edit of objection to merger agreement (1.6). | T | 08/25/2016 | 0354 | JRK | $470.00 | 6.50 | $3,055.00 | $470.00 | 6.50 | $3,055.00 | 92,750.50 |
| 3413726 | Emails re objections / revise same (3.8); call w/ JRK re same (0.1); review post-trial brief (0.6); call / emails w/ Dan Hogan re same (0.1); call w/ paralegals re materials for oral argument prep (0.1). | T | 08/25/2016 | 0318 | LMK | $685.00 | 4.70 | $3,219.50 | $685.00 | 4.70 | $3,219.50 | 95,970.00 |
| 3414056 | Draft statement of subsequent events for the district court (3.2); confer with LMK re same (0.5); research re appropriate format and filing of a statement of subsequent facts (0.8). | T | 08/26/2016 | 0354 | JRK | $470.00 | 4.50 | $2,115.00 | $470.00 | 4.50 | $2,115.00 | 98,085.00 |
| 3413894 | Review, finalize, and index meeting materials per LMK (.3); provide pdf copies re the same (.1). | T | 08/26/2016 | 0889 | BAW | $240.00 | 0.40 | $96.00 | $240.00 | 0.40 | $96.00 | 98,181.00 |
| 3413896 | Prepare and send documents and cites for attorney review re objection to merger. | T | 08/26/2016 | 0889 | BAW | $240.00 | 0.30 | $72.00 | $240.00 | 0.30 | $72.00 | 98,253.00 |
| 3413728 | Draft / revise letter to court re subsequent developments. | T | 08/28/2016 | 0318 | LMK | $685.00 | 1.50 | $1,027.50 | $685.00 | 1.50 | $1,027.50 | 99,280.50 |
| 3413729 | Travel to NYC / prep for meeting (4.3); meet with Jeanne Mirer re oral argument (5.5); travel to DC / emails re letter to Court re subsequent developments (4.0). | T | 08/29/2016 | 0318 | LMK | $685.00 | 12.80 | $8,768.00 | $685.00 | 12.80 | $8,768.00 | 108,048.50 |

Client Number: 11744

Matter    001

Asbestos Appellants in EFH Bankruptcy Case

Appeal

Page: 6

9/16/2016

Attn: Steven Kazan, Esq.

Print Date/Time: 09/16/2016  3:19:23PM

Invoice #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3413951 | Call w/ JRK re recent bankruptcy filings (0.2); call w/ LMK re recent bankruptcy filings (0.2); review and analyze draft letter to district court (0.6); research and analyze case law and secondary source material re notice of recent filings (1.1); draft request that court take judicial notice of recent bankruptcy filings (2.2). | T | 08/29/2016 | 0887 | SJS | $295.00 | 4.50 | $1,327.50 | $295.00 | 4.50 | $1,327.50 | 109,376.00 |
| 3414627 | Cite check, review and revise motion re judicial notice. | T | 08/29/2016 | 0893 | CG | $285.00 | 4.40 | $1,254.00 | $285.00 | 4.40 | $1,254.00 | 110,630.00 |
| 3414628 | Cite check, review and revise motion re judicial notice. | T | 08/30/2016 | 0893 | CG | $285.00 | 2.30 | $655.50 | $285.00 | 2.30 | $655.50 | 111,285.50 |
| 3413953 | Review and edit revised request to take judicial notice (0.6); meet w/ LMK re request to take judicial notice (0.2); finalize motion and exhibit for filing (0.9). | T | 08/30/2016 | 0887 | SJS | $295.00 | 1.70 | $501.50 | $295.00 | 1.70 | $501.50 | 111,787.00 |
| 3413902 | Review docket, update, and index hearing materials per LMK (.3); provide pdf copies re the same (.1). | T | 08/30/2016 | 0889 | BAW | $240.00 | 0.40 | $96.00 | $240.00 | 0.40 | $96.00 | 111,883.00 |
| 3413732 | Review discovery (0.6); review motion to take judicial notice / revise same / emails re same (1.8). | T | 08/30/2016 | 0318 | LMK | $685.00 | 2.40 | $1,644.00 | $685.00 | 2.40 | $1,644.00 | 113,527.00 |
| 3413731 | Emails re filings (0.2); review / revise request re judicial notice (0.3). | T | 08/31/2016 | 0318 | LMK | $685.00 | 0.50 | $342.50 | $685.00 | 0.50 | $342.50 | 113,869.50 |
| 3413904 | Prepare and send objections to merger motion for attorney review. | T | 08/31/2016 | 0889 | BAW | $240.00 | 0.20 | $48.00 | $240.00 | 0.20 | $48.00 | 113,917.50 |

Total Fees

| | | | |
|---|---|---|---|
| | 229.00 | $113,917.50 | 229.00 | $113,917.50 |
| Matter Total Fees | 229.00 | 113,917.50 | 229.00 | 113,917.50 |
| Matter Total Expenses | | 0.00 | | 0.00 |
| Matter Total | 229.00 | 113,917.50 | 229.00 | 113,917.50 |
| Prebill Total Fees | | $113,917.50 | | $113,917.50 |
| Prebill Total Expenses | | $1,867.54 | | $0.00 |
| Prebill Total | 229.00 | $115,785.04 | 229.00 | $113,917.50 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

November 2, 2016

Invoice No. 11744-110216

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from September 1 through 30, 2016 | $62,260.00 |
| Balance Due:  Statement dated September 16, 2016 | 113,917.50 |
| Total Due | $176,177.50 |



## Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000                                                Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case                    October 26, 2016
Shirley Fenicle, as successor-in-interest to the Estate of G   Client:          11744
David William Fahy                                             Matter:          001
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4   Invoice #:     300036
Oakland, CA 94607                                              Resp. Atty:         El
**Attention: Steven Kazan, Esq.**                             Page:               1

RE: Appeal

For Professional Services Rendered Through September 30, 2016

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/01/2016 | LMK | Emails re discovery issues (.2). | 0.2 | $685.00 | $137.00 |
| 09/02/2016 | BAW | Review and update electronic pleadings file. | 0.8 | $240.00 | $192.00 |
| 09/04/2016 | LMK | Review/revise discovery letter. | 1.4 | $685.00 | $959.00 |
| 09/05/2016 | LMK | Emails re prep for oral argument (.4); prep for oral argument (2.1). | 2.5 | $685.00 | $1,712.50 |
| 09/06/2016 | JRK | Research for oral argument preparation per LMK (5.6). | 5.6 | $470.00 | $2,632.00 |
| 09/06/2016 | SJS | Compile research findings and send to LMK (0.4). | 0.4 | $295.00 | $118.00 |
| 09/07/2016 | LMK | Review / revise DS objections (1.2); call w. JRK re same (.4); prep for oral argument (4.2). | 5.8 | $685.00 | $3,973.00 |
| 09/07/2016 | JRK | Research for oral argument preparation per LMK (4.1); confer with LMK and SJS via email re issues with filing (1.2). | 5.3 | $470.00 | $2,491.00 |
| 09/07/2016 | SJS | Compile research findings and send to LMK (0.3); correspond w/ LMK and JRK re appellate filings (0.5). | 0.8 | $295.00 | $236.00 |
| 09/07/2016 | BAW | Review and prepare hearing preparation materials for attorney review. | 2.1 | $240.00 | $504.00 |
| 09/07/2016 | CG | Legal research re order overruling objection (.4); prepare materials re same for attorney review (2.1). | 2.5 | $285.00 | $712.50 |
| 09/08/2016 | LMK | Travel to Wilmington (work on train) (2.5 hrs); prep for oral argument (10.0). | 12.5 | $685.00 | $8,562.50 |

October 26, 2016
Client:          11744
Matter:            001
Invoice #:      300036
Resp. Atty:         EI
Page:                2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/08/2016 | SJS | Correspond w/ LMK re research findings (0.4): correspond w/ JRK re argument preparations (0.2). | 0.6 | $295.00 | $177.00 |
| 09/09/2016 | LMK | Prep for / attend oral argument (4.0); travel to DC (2.5 ). | 6.5 | $685.00 | $4,452.50 |
| 09/09/2016 | SJS | Correspond w/ JRK re argument preparations (0.4). | 0.4 | $295.00 | $118.00 |
| 09/09/2016 | BAW | Review and update electronic pleadings file. | 0.9 | $240.00 | $216.00 |
| 09/09/2016 | CG | Legal research re (1.8); contact clerk of the court re same (.7). | 2.5 | $285.00 | $712.50 |
| 09/11/2016 | LMK | Review emails re DS / research re same / respond to same  (2.8); email to EI re same / update (.3); review notice of appeal / emails re same (.4). | 3.5 | $685.00 | $2,397.50 |
| 09/12/2016 | EI | Review materials and telephone conference with LMK regarding impairment issue and strategy question. | 1.0 | $1,165.00 | $1,165.00 |
| 09/12/2016 | LMK | Call w. EI re objections / strategy / status of case (.5); email to Steve Kazan / Dan Hogan re same (.1); call w. Steve Kazan / Dan Hogan (1.0); research re impairment / DS issues / solicitation issues (1.5). | 3.1 | $685.00 | $2,123.50 |
| 09/12/2016 | SJS | Call w/ JRK re plan objections research issue (0.2); meet w/ LMK re plan objections (0.3); research and analyze case law re plan objections (4.2). | 4.7 | $295.00 | $1,386.50 |
| 09/13/2016 | LMK | Conv. w. JRK re objections / T-Side appeal (.4); review response to debtors re DS stmt objections (.3); call to Dan Hogan re same (.2); email re solicitation (.2). | 1.1 | $685.00 | $753.50 |
| 09/13/2016 | JRK | Confer with LMK re strategy (0.4); research re objections (1.2). | 1.6 | $470.00 | $752.00 |
| 09/13/2016 | SJS | Meet w/ JRK re plan objections (0.2). | 0.2 | $295.00 | $59.00 |
| 09/13/2016 | BAW | Review docket and prepare materials re TCEH filings for attorney review. | 1.1 | $240.00 | $264.00 |
| 09/14/2016 | LMK | Review rules re appeal (T-side)/ conv. w. JRK re same (.2); conv. w. Dan Hogan re appeal / 9/19 hearing re discovery etc. (.3); email to ACM re status of case (.1); emails to Steve Kazan / Dan Hogan re DS objections (.5). Research re stay pending appeal (.6) Email to Steve Kazan re next steps in T-Side appeal (.1) Review reply re merger statement objections (.9). | 2.7 | $685.00 | $1,849.50 |
| 09/14/2016 | JRK | Draft outline of objections (1.3). | 1.3 | $470.00 | $611.00 |

October 26, 2016
Client:          11744
Matter:           001
Invoice #:      300036
Resp. Atty:        EI
Page:               3

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/14/2016 | BAW | Prepare, review, and finalize materials re TCEH filings for attorney review. | 3.6 | $240.00 | $864.00 |
| 09/15/2016 | LMK | Call w. SJS re stay motion (.1); review discovery / revise same / call w. Dan Hogan re same (1.3); review redline of objections (.5); review research re stay motion (2.0). | 3.9 | $685.00 | $2,671.50 |
| 09/15/2016 | SJS | Call w/ LMK re motion for stay (0.2); research and analyze case law re motion for stay (4.5); draft summary of research findings and send to LMK (1.6); meet w/ LMK re research findings (0.4). | 6.7 | $295.00 | $1,976.50 |
| 09/15/2016 | BAW | Review and update electronic pleadings file (.6); prepare factual materials for attorney review (.6). | 1.2 | $240.00 | $288.00 |
| 09/16/2016 | LMK | Call with Dan Hogan re merger agreement / T-Side appeal (.3); research / review materials re possible stay/expedited appeal (1.2). | 1.5 | $685.00 | $1,027.50 |
| 09/16/2016 | JRK | Revise outline of objections to plan and research re same (2.4). | 2.4 | $470.00 | $1,128.00 |
| 09/16/2016 | SJS | Review and analyze case law re motion for stay (0.6). | 0.6 | $295.00 | $177.00 |
| 09/16/2016 | CG | Prepare sealed materials for attorney review. | 0.7 | $285.00 | $199.50 |
| 09/20/2016 | JRK | Confer with LMK re research issue re voting/solicitation and impairment (0.4); research re same (3.7). | 4.1 | $470.00 | $1,927.00 |
| 09/21/2016 | JRK | Review amended plan for issues (1.1); confer with LMK re same (0.2). | 1.3 | $470.00 | $611.00 |
| 09/26/2016 | LMK | Call w/Dan Hogan re Estimation motion / status of case (.8); call w/ JPW re same (.2); email to EI / ACM et al re status of case (.3); review stipulation to dismiss T-Side appeal (.1); email to JRK re case (.1) review documents / research re estimation motion (3.2 ). | 4.7 | $685.00 | $3,219.50 |
| 09/27/2016 | LMK | Review files / research for objection to estimation motion (1.5); call w. JRK re status of case (.4). | 1.9 | $685.00 | $1,301.50 |
| 09/27/2016 | JRK | Confer with LMK re tasks (0.4); research finality issue for appeal (1.2); research for voting/solicitation issue and draft memorandum re same (2.4). | 4.0 | $470.00 | $1,880.00 |
| 09/28/2016 | LMK | Call w. JRK re appeal re approval of merger agreement (.1); emails re same / T-Side confirmation (.4); emails / calls re T-Side estimation (.5) Review materials re estimation motion (1.3); call w. David Greenstone re same (.6). | 2.9 | $685.00 | $1,986.50 |

October 26, 2016
Client: 11744
Matter: 001
Invoice #: 300036
Resp. Atty: EI
Page: 4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/2016 | JRK | Confer with LMK re research issue (0.4); research per LMK for potential objection (0.8). | 1.2 | $470.00 | $564.00 |
| 09/28/2016 | CG | Prepare briefing materials for attorney review. | 0.2 | $285.00 | $57.00 |
| 09/29/2016 | JRK | Research re plan objections (2.6); draft outline of objections (2.7). | 5.3 | $470.00 | $2,491.00 |
| 09/30/2016 | EI | Telephone conference with LMK regarding TSide issue. | 0.3 | $1,165.00 | $349.50 |
| 09/30/2016 | LMK | Call w. EI re potential objection to T-Side estimation motion (.2); call w. David Greenstone re same (.1); emails re same (.1). | 0.4 | $685.00 | $274.00 |
| | | Total Professional Services | 118.0 | | $62,260.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| EI | Elihu Inselbuch | 1.3 | $1,165.00 | $1,514.50 |
| LMK | Leslie M. Kelleher | 54.6 | $685.00 | $37,401.00 |
| JRK | Jeanna Rickards Koski | 32.1 | $470.00 | $15,087.00 |
| SJS | Sally J. Sullivan | 14.4 | $295.00 | $4,248.00 |
| CG | Cecilia Guerrero | 5.9 | $285.00 | $1,681.50 |
| BAW | Brigette A. Wolverton | 9.7 | $240.00 | $2,328.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

November 29, 2016

Invoice No. 11744-112916

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

For legal services performed from October 1 through 31, 2016          $32,131.00

     Total Due          $32,131.00

# Caplin & Drysdale

A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | November 21, 2016 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 300821 |
| Oakland | Resp. Atty: El |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through October 31, 2016

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2016 | BAW | Review and prepare electronic pleadings file. | 0.2 | $240.00 | $48.00 |
| 10/04/2016 | BAW | Conduct docket research, review, and prepare materials for JRK re the same. | 1.1 | $240.00 | $264.00 |
| 10/05/2016 | LMK | Review draft mediation statement / research for same / draft insert for same. | 1.4 | $685.00 | $959.00 |
| 10/05/2016 | BAW | Review and update electronic pleadings file. | 0.3 | $240.00 | $72.00 |
| 10/05/2016 | CG | Review and organize bankruptcy court filings and prepare for attorney review re potential appeal issues. | 1.1 | $285.00 | $313.50 |
| 10/11/2016 | LMK | Calls re record on appeal / status of case / potential experts. | 0.2 | $685.00 | $137.00 |
| 10/12/2016 | LMK | Conv. w. JRK re objections (.3); draft mediation statement (.9); draft / Review statement of issues / record designation for merger approval appeal (1.2). | 2.4 | $685.00 | $1,644.00 |
| 10/12/2016 | BAW | Conduct docket research and prepare materials for attorney review. | 0.2 | $240.00 | $48.00 |
| 10/13/2016 | LMK | Review / revise SOI/ record designation for merger approval appeal (1.6); conv. w. JRK re objections / merger approval appeal (.3); emails re mediation statement / edits to same (.3); review / revise outline for plan objections (1.1). | 3.3 | $685.00 | $2,260.50 |
| 10/13/2016 | JRK | Confer with LMK re strategy and appeal (.5); research re solicitation (.6); gather memorandums re relevant issues (.4); revise solicitation memorandum (3.7). | 5.2 | $470.00 | $2,444.00 |
| 10/13/2016 | BAW | Prepare request for notification per LMK. | 0.2 | $240.00 | $48.00 |

November 21, 2016
Client:            11744
Matter:             001
Invoice #:       300821
Resp. Atty:          El
Page:                 2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 10/14/2016 | LMK | SOI/ record designations for merger approval appeal (2.4); conv. w. Dan Hogan re same (.5); convs W. JRK/ SJS re objections (.3). | 3.2 | $685.00 | $2,192.00 |
| 10/14/2016 | JRK | Research and revise memorandum re solicitation issue (4.2); confer with SJS re impairment issue (.8). | 5.0 | $470.00 | $2,350.00 |
| 10/14/2016 | KMD | Discuss various case issues w/ JRK, SJS, LMK (multiple). | 0.6 | $375.00 | $225.00 |
| 10/14/2016 | SJS | Meet w/ JRK re: plan objections (.6); meet w/ LMK and JRK re: plan objections (.3); meet w/ LMK re: plan objections (.2); research and analyze case law re: plan objections (4.9). | 6.0 | $295.00 | $1,770.00 |
| 10/14/2016 | BAW | Review and update electronic pleadings file. | 1.1 | $240.00 | $264.00 |
| 10/14/2016 | CG | Research scheduling order and disclosure statement re hearing preparation (2.0); prepare materials re same for attorney review (.6). | 2.6 | $285.00 | $741.00 |
| 10/16/2016 | LMK | Review mediation statement (.5); review research re objections (1.2). | 1.7 | $685.00 | $1,164.50 |
| 10/17/2016 | LMK | Review mediation statement / email re same (.2); review research re impairment arguments (.7). | 0.9 | $685.00 | $616.50 |
| 10/17/2016 | SJS | Research and analyze case law re: confirmation objections (2.8); draft summary of research findings for LMK (.4). | 3.2 | $295.00 | $944.00 |
| 10/17/2016 | BAW | Update electronic pleadings file. | 0.3 | $240.00 | $72.00 |
| 10/17/2016 | CG | Prepare plan materials for attorney review. | 0.2 | $285.00 | $57.00 |
| 10/18/2016 | LMK | Call with S.Kazan re plan objections/ discovery. | 0.4 | $685.00 | $274.00 |
| 10/18/2016 | SJS | Review and analyze case law re: confirmation objections (.5). | 0.5 | $295.00 | $147.50 |
| 10/19/2016 | LMK | Review research re bad faith / objections. | 0.7 | $685.00 | $479.50 |
| 10/19/2016 | BAW | Update electronic pleadings file. | 0.3 | $240.00 | $72.00 |
| 10/20/2016 | LMK | Review research re 1112 motion to dismiss / objections (1.7); conv. w Dan Hogan re objections / status of case (.3); review Keglevic deposition (.4). | 2.4 | $685.00 | $1,644.00 |
| 10/20/2016 | JRK | Research re motion to dismiss (0.7). | 0.7 | $470.00 | $329.00 |
| 10/20/2016 | SJS | Meet w/ JRK re: confirmation objections (.8). | 0.8 | $295.00 | $236.00 |
| 10/20/2016 | BAW | Update electronic pleadings file. | 0.6 | $240.00 | $144.00 |
| 10/21/2016 | LMK | Emails re mediation/plan objections. | 0.3 | $685.00 | $205.50 |
| 10/24/2016 | ACM | Conference LMK re status. | 0.3 | $730.00 | $219.00 |

November 21, 2016
Client:        11744
Matter:        001
Invoice #:     300821
Resp. Atty:    EI
Page:          3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 10/24/2016 | LMK | call w. SK / DH re mediation etc, (.7). | 1.2 | $685.00 | $822.00 |
| 10/25/2016 | LMK | Emails re possible joinder of unmanifested claimant (.1); call w. J. Ruckdeshel re same (.2). | 0.3 | $685.00 | $205.50 |
| 10/25/2016 | JRK | Draft engagement letter (0.8). | 0.8 | $470.00 | $376.00 |
| 10/25/2016 | CG | Prepare plan materials re attorney review. | 0.2 | $285.00 | $57.00 |
| 10/26/2016 | LMK | review outline of Plan objection (0.4). | 0.6 | $685.00 | $411.00 |
| 10/26/2016 | JRK | Revise objections outline (0.5). | 0.5 | $470.00 | $235.00 |
| 10/27/2016 | LMK | Conv. w/ JRK re plan objections (0.1); emails re same (0.3); review docs re same (0.2). | 0.6 | $685.00 | $411.00 |
| 10/27/2016 | JRK | Research for motion to dismiss (5.4); review notice of participation papers and edit (1.2). | 6.6 | $470.00 | $3,102.00 |
| 10/27/2016 | BAW | Review and update electronic pleadings file. | 0.8 | $240.00 | $192.00 |
| 10/27/2016 | CG | Draft pleadings re notice of intent. | 0.4 | $285.00 | $114.00 |
| 10/28/2016 | LMK | Emails re expert / docs for Heinzman (Ruckdeshel claimant) (0.2); conv. w/ JRK re same (0.1). | 0.3 | $685.00 | $205.50 |
| 10/28/2016 | AJS | Call w/ LMK re conflicts question. | 0.1 | $495.00 | $49.50 |
| 10/28/2016 | AJS | Legal research re conflicts question. | 0.3 | $495.00 | $148.50 |
| 10/28/2016 | JRK | Finalize and send out engagement letter (0.6); revise notice of participation documents further and discuss with co-counsel (1.8); research related to case strategy (2.9). | 5.3 | $470.00 | $2,491.00 |
| 10/28/2016 | CG | Review and revise pleadings re notice of intent (.2); prepare and update materials in confirmation proceeding for attorney review re potential appeal issues (1.1). | 1.3 | $285.00 | $370.50 |
| 10/31/2016 | LMK | | 0.4 | $685.00 | $274.00 |
| 10/31/2016 | JRK | Send documents re notice of participation to co-counsel (0.2); confer with co-counsel re same (0.4). | 0.6 | $470.00 | $282.00 |
| | | Total Professional Services | 67.7 | | $32,131.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| LMK | Leslie M. Kelleher | 20.3 | $685.00 | $13,905.50 |
| ACM | Ann C. McMillan | 0.3 | $730.00 | $219.00 |

November 21, 2016
Client:          11744
Matter:            001
Invoice #:      300821
Resp. Atty:          El
Page:                4

PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| JRK | Jeanna Rickards Koski | 24.7 | $470.00 | $11,609.00 |
| AJS | Andrew J. Sackett | 0.4 | $495.00 | $198.00 |
| KMD | Kevin M. Davis | 0.6 | $375.00 | $225.00 |
| SJS | Sally J. Sullivan | 10.5 | $295.00 | $3,097.50 |
| CG | Cecilia Guerrero | 5.8 | $285.00 | $1,653.00 |
| BAW | Brigette A. Wolverton | 5.1 | $240.00 | $1,224.00 |

DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 10/31/2016 | Database Research | $0.00 |
| | Total Disbursements | $0.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

January 5, 2017
Invoice No. 11744-010517

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| For legal services performed from November 1 through 30, 2016 | $225,448.50 |
|---|---|

Travel Charges:

For Leslie M. Kelleher travel to/from New York, NY to attend
meeting to prepare for upcoming hearing August 29, 2016

| | |
|---|---|
| Hotel | 211.40 |
| Misc. Ground Travel | 100.66 |
| Local Travel | 13.71 |
| Meals | 9.00 |

For Leslie M. Kelleher travel to/from Wilmington, DE to attend
Oral Argument September 9, 2016

| | |
|---|---|
| Amtrak | 287.00 |
| Meals | 101.03 |
| Misc. Ground Travel | 67.55 |
| Local Travel | 55.08 |

| Total Travel Charges | 845.43 |
|---|---|
| Total Due | $ 226,293.93 |



Caplin&Drysdale

A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000                Federal Tax I.D. No.: 52-1226629                Fax: (212) 379-6001
www.capdale.com

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | January 04, 2017 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 302015 |
| Oakland, CA 94607 | Resp. Atty: EI |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through November 30, 2016

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2016 | LMK | Conv. w. JRK re plan objections (0.1); draft objections(1.8); review debtors' designations re merger approval appeal (0.1); emails / calls w JRK re same / schedule (0.1); call w. Steve Kazan / Dan Hogan re confirmation issues (0.5); emails re Heinzmann docs (0.1). | 2.7 | $685.00 | $1,849.50 |
| 11/01/2016 | JRK | Draft and revise documents for notice of appearance of David Heinzmann and confer with co-counsel re same (.8). | 0.8 | $470.00 | $376.00 |
| 11/01/2016 | JRK | Research for motion to dismiss. | 7.4 | $470.00 | $3,478.00 |
| 11/01/2016 | BAW | Prepare and distribute materials for attorney review. | 0.2 | $240.00 | $48.00 |
| 11/01/2016 | CG | Prepare materials for attorney review re motion to dismiss. | 0.1 | $285.00 | $28.50 |
| 11/02/2016 | ACM | Conference LMK re status. | 0.3 | $730.00 | $219.00 |
| 11/02/2016 | LMK | Conv. w/ ACM re status of case (0.1); review /revise outline for motion to dismiss Asbestos Debtors' bk. cases (0.5); review research for same (2.9). | 3.5 | $685.00 | $2,397.50 |
| 11/02/2016 | JRK | Review edit finalize and coordinate filing of pro hac vices and notice of appearance and accompanying documents. | 2.8 | $470.00 | $1,316.00 |
| 11/02/2016 | JRK | Revise outline of argument for motion to dismiss and research re same. | 5.6 | $470.00 | $2,632.00 |
| 11/03/2016 | LMK | Review research re motion to dismiss (3.0); draft same (3.3); review witness / exhibit list etc. for confirmation (0.3). | 6.6 | $685.00 | $4,521.00 |

January 04, 2017
Client:           11744
Matter:            001
Invoice #:       302015
Resp. Atty:         EI
Page:               2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/03/2016 | JRK | Research for motion to dismiss and draft sections of brief. | 7.9 | $470.00 | $3,713.00 |
| 11/03/2016 | JRK | Research and draft motion to dismiss. | 4.2 | $470.00 | $1,974.00 |
| 11/04/2016 | LMK | Draft motion to dismiss (6.0); conv. JRK re same (0.3). | 6.3 | $685.00 | $4,315.50 |
| 11/04/2016 | JRK | Draft motion to dismiss. | 9.7 | $470.00 | $4,559.00 |
| 11/04/2016 | BAW | Review, prepare, and update electronic pleadings file. | 0.6 | $240.00 | $144.00 |
| 11/05/2016 | LMK | Draft motion to dismiss (6.5); research /review docs re same (4.0); emails re same (0.3). | 10.8 | $685.00 | $7,398.00 |
| 11/05/2016 | JRK | TCW LMK re motion to dismiss. | 0.6 | $470.00 | $282.00 |
| 11/05/2016 | JRK | Research for motion to dismiss. | 4.1 | $470.00 | $1,927.00 |
| 11/06/2016 | LMK | Draft motion to dismiss (8.9); review docs for same (4.0). | 12.9 | $685.00 | $8,836.50 |
| 11/06/2016 | JRK | Research and analysis for motion to dismiss. | 2.4 | $470.00 | $1,128.00 |
| 11/06/2016 | CG | Legal research re motion to dismiss. | 0.8 | $285.00 | $228.00 |
| 11/07/2016 | LMK | Call w. Dan Hogan re motion to dismiss (0.6); review documents for same (2.0); draft same (9.7). | 12.3 | $685.00 | $8,425.50 |
| 11/07/2016 | JRK | Research and analysis research for motion to dismiss. | 2.2 | $470.00 | $1,034.00 |
| 11/07/2016 | JRK | Drafting draft section of motion to dismiss. | 4.7 | $470.00 | $2,209.00 |
| 11/07/2016 | BAW | Prepare and format pleadings and exhibits for attorney review. | 1.1 | $240.00 | $264.00 |
| 11/07/2016 | CG | Cite check, review and revise motion to dismiss (4.7); prepare additional exhibits re same (.9). | 5.6 | $285.00 | $1,596.00 |
| 11/08/2016 | EI | Review draft brief (.3); telehone conference with LMK regarding same. | 0.4 | $1,165.00 | $466.00 |
| 11/08/2016 | LMK | Revise / finalize motion to dismiss (5.3); emails re same (0.2); call e. EI re same (0.1). | 5.6 | $685.00 | $3,836.00 |
| 11/08/2016 | JRK | Review and revise motion to dismiss. | 4.2 | $470.00 | $1,974.00 |
| 11/08/2016 | JRK | Research for motion to dismiss. | 0.9 | $470.00 | $423.00 |
| 11/08/2016 | JRK | Fianlize motion to dismiss and coordinate citecheck, exhibit finalization, and filing with paralegal and co-counsel. | 3.7 | $470.00 | $1,739.00 |
| 11/08/2016 | CG | Cite check, review and revise motion to dismiss (3.2); prepare exhibits re same (.4). | 3.9 | $285.00 | $1,111.50 |
| 11/09/2016 | LMK | Emails to / from Steve Kazan / Dan Hogan re status of case(0.5); review Research re good faith / objections to Plan (3.1). | 3.6 | $685.00 | $2,466.00 |

January 04, 2017
Client:         11744
Matter:         001
Invoice #:      302015
Resp. Atty:     EI
Page:           3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/09/2016 | JRK | Research for confirmation objections. | 4.8 | $470.00 | $2,256.00 |
| 11/10/2016 | LMK | Conv. w/ JRK re objections (0.3); review research re objections / draft same (6.5). | 6.8 | $685.00 | $4,658.00 |
| 11/10/2016 | JRK | Research and revise outline for confirmation objections. | 9.2 | $470.00 | $4,324.00 |
| 11/10/2016 | CG | Legal research re objection to plan confirmation. | 0.3 | $285.00 | $85.50 |
| 11/11/2016 | LMK | Conv. w/ JRK re objections (0.5); draft same (6.3). | 6.8 | $685.00 | $4,658.00 |
| 11/11/2016 | JRK | Draft confirmation objection section. | 12.7 | $470.00 | $5,969.00 |
| 11/11/2016 | LIB | Find citations (JMR/MAD). | 2.3 | $255.00 | $586.50 |
| 11/12/2016 | LMK | Draft plan objections (7.8). | 7.8 | $685.00 | $5,343.00 |
| 11/12/2016 | JRK | Research regarding confirmation objection section and draft and revise same. | 3.7 | $470.00 | $1,739.00 |
| 11/12/2016 | CG | Legal research re objection to plan confirmation. | 0.5 | $285.00 | $142.50 |
| 11/13/2016 | LMK | Draft objections to plan (7.6). | 7.6 | $685.00 | $5,206.00 |
| 11/13/2016 | JRK | Research re confirmation objections (2.1); confer with LMK re same (.6). | 2.7 | $470.00 | $1,269.00 |
| 11/13/2016 | CG | Review, revise and cite check objection to plan confirmation. | 0.5 | $285.00 | $142.50 |
| 11/14/2016 | EI | Review of brief language with LMK. | 0.5 | $1,165.00 | $582.50 |
| 11/14/2016 | LMK | Draft objections / revise same. | 12.2 | $685.00 | $8,357.00 |
| 11/14/2016 | JRK | Review and revise confirmation objection (8.1); research for confirmation objection (1.1). | 9.2 | $470.00 | $4,324.00 |
| 11/14/2016 | CG | Review, revise and cite check objection to plan confirmation. | 5.9 | $285.00 | $1,681.50 |
| 11/15/2016 | LMK | Research re jurisdictional issues MTD / emails re same (1.0); revise / finalize / redact brief (3.8); emails w/ Steve Kazan / Dan Hogan (0.7). | 5.5 | $685.00 | $3,767.50 |
| 11/15/2016 | JRK | Finalize confirmation objection and coordinate filing (2.1); research for next steps (4.1). | 6.2 | $470.00 | $2,914.00 |
| 11/15/2016 | CG | Review, revise and finalize objection to plan confirmation and accompanying exhibits. | 2.1 | $285.00 | $598.50 |
| 11/16/2016 | LMK | Call w/ Dan Hogan re MTD / status of case (0.4). | 0.4 | $685.00 | $274.00 |
| 11/17/2016 | LMK | Review materials for response re sealing motion (0.5); prep for and conf. call w/ Steve Kazan / Dan Hogan (1.1); review materials re sanctions motion (0.6). | 2.2 | $685.00 | $1,507.00 |
| 11/17/2016 | JRK | Research re timeliness of sanctions motion. | 7.7 | $470.00 | $3,619.00 |

January 04, 2017
Client:           11744
Matter:             001
Invoice #:       302015
Resp. Atty:          EI
Page:                 4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2016 | BAW | Review docket, select, and prepare materials per LMK. | 0.2 | $240.00 | $48.00 |
| 11/17/2016 | CG | Legal research re motion for sanctions. | 2.4 | $285.00 | $684.00 |
| 11/18/2016 | JRK | Review pleadings and prepare list of evidence needed for confirmation hearing (4.2); review filings (.6); TCW LMK re strategy (.8). | 5.6 | $470.00 | $2,632.00 |
| 11/20/2016 | LMK | Draft MIL re Vasquez / notice of motion / proposed order/emails re same (3.0); review witness / exhibit list (1.3). | 4.3 | $685.00 | $2,945.50 |
| 11/20/2016 | JRK | Prepare list of evidence needed for confirmation hearing. | 2.9 | $470.00 | $1,363.00 |
| 11/21/2016 | LMK | Emails re MIL (0.4); letter re sealing issue / MTD (1.9); emails re status of case / MTD (0.2); call w/ Steve Kazan / Dan Hogan re status of case /MTD (0.7). | 3.2 | $685.00 | $2,192.00 |
| 11/21/2016 | JRK | Draft motion for sanctions. | 3.7 | $470.00 | $1,739.00 |
| 11/21/2016 | CG | Cite check motion in limine. | 0.8 | $285.00 | $228.00 |
| 11/22/2016 | LMK | Emails re MTD / sealing issues (0.7). | 0.7 | $685.00 | $479.50 |
| 11/23/2016 | LMK | Review debtor's witness / exhibit list re MTD (0.3); emails re same (0.3); emails re sealing issue (0.5); research re same (0.9); review debtors' response re MTD /exhibits (3.6); memo re reply to same (1.0); conv. w/ SK re same (1.2); conv. w JRK re same (0.6); review case law re same (0.8). | 9.2 | $685.00 | $6,302.00 |
| 11/23/2016 | JRK | Review opposition to motion to dismiss (1.2); TCW LMK re same (.8); research for reply (2.4). | 4.4 | $470.00 | $2,068.00 |
| 11/24/2016 | LMK | Emails re sealing issues (0.7); research / review docs re reply on MTD (3.0); draft outline / reply on MTD (7.1). | 10.8 | $685.00 | $7,398.00 |
| 11/25/2016 | LMK | Emails re MTD / sealing (0.6); call w/ Natalie Ramsey (0.4); outline reply re MTD (2.6); research / review docs for same (2.0). | 5.6 | $685.00 | $3,836.00 |
| 11/25/2016 | JRK | Research for reply in support of motion to dismiss. | 3.6 | $470.00 | $1,692.00 |
| 11/26/2016 | LMK | Calls w/ JRK re MTD (0.8); emails w/ Steve Kazan / Dan Hogan  re same (0.3); review materials/ research for same (4.0); draft same (7.1). | 12.2 | $685.00 | $8,357.00 |
| 11/26/2016 | JRK | Research for reply in support of motion to dismiss (3.8); draft section of reply (3.8). | 7.6 | $470.00 | $3,572.00 |
| 11/27/2016 | LMK | Draft reply MTD / research / review materials for same (10.9); emails re same (0.4); emails re deposition designations (0.1). | 11.4 | $685.00 | $7,809.00 |

January 04, 2017
Client:          11744
Matter:          001
Invoice #:       302015
Resp. Atty:      EI
Page:            5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/27/2016 | JRK | Draft section of reply in support of motion to dismiss. | 7.1 | $470.00 | $3,337.00 |
| 11/27/2016 | CG | Legal research re motion to dismiss. | 2.2 | $285.00 | $627.00 |
| 11/28/2016 | LMK | Draft reply MTD / research / review materials for same (13.4); conv. w/ JRK re same (0.4); emails to / from SK / Dan Hogan re sealing (0.2); conv. w/ Dan Hogan/ SK (1.3). | 15.3 | $685.00 | $10,480.50 |
| 11/28/2016 | JRK | Research for reply in support of motion to dismiss (4.1); review and revise draft (3.7); review authority for citations (2.4). | 10.2 | $470.00 | $4,794.00 |
| 11/28/2016 | BAW | Review and prepare exhibits re debtors brief for attorney review. | 1.1 | $240.00 | $264.00 |
| 11/28/2016 | CG | Cite check, review and revise motion to dismiss (5.3); prepare materials re confirmation hearing for attorney review (1.1). | 6.4 | $285.00 | $1,824.00 |
| 11/29/2016 | LMK | Edit / finalize / redact reply re MTD (1.5); emails / calls re same (0.8); call w/ Dan Hogan / SK (0.7); call w/ Dan Hogan (0.7); review draft sanctions motion (0.5). | 4.2 | $685.00 | $2,877.00 |
| 11/29/2016 | JRK | Review and finalize brief and coordinate filing (3.2); draft motion for sanctions (5.4). | 8.6 | $470.00 | $4,042.00 |
| 11/29/2016 | CG | Finalize motion to dismiss. | 1.9 | $285.00 | $541.50 |
| 11/30/2016 | LMK | Travel to Delaware (1.0); emails / call re status of case / MTD (0.5). | 1.5 | $685.00 | $1,027.50 |
| 11/30/2016 | JRK | Research for EFH per LMK. | 1.4 | $470.00 | $658.00 |
| 11/30/2016 | CG | Prepare materials re confirmation hearing for attorney review. | 2.5 | $285.00 | $712.50 |
| | | Total Professional Services | 407.1 | | $225,448.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|---|-------|------|--------|
| EI | Elihu Inselbuch | 0.9 | $1,165.00 | $1,048.50 |
| LMK | Leslie M. Kelleher | 192.0 | $685.00 | $131,520.00 |
| ACM | Ann C. McMillan | 0.3 | $730.00 | $219.00 |
| JRK | Jeanna Rickards Koski | 172.5 | $470.00 | $81,075.00 |
| CG | Cecilia Guerrero | 35.9 | $285.00 | $10,231.50 |
| LIB | Paralegal & Staff | 2.3 | $255.00 | $586.50 |
| BAW | Brigette A. Wolverton | 3.2 | $240.00 | $768.00 |

January 04, 2017
Client:           11744
Matter:             001
Invoice #:       302015
Resp. Atty:          EI
Page:                 6

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Miscellaneous- Miscellaneous Travel Expenses Under $25 (train porter tip) | $10.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi (Lyft cab to train, DC) | $30.66 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses – Ground Transportation- Miscellaneous Travel Expenses Under $25 Taxi (from train in Wilmington) | $20.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Hotel Charges- Hotel/Lodging | $211.40 |
| 11/21/2016 | Leslie M Kelleher- Meals Related to Travel- Meal (cafe refreshment) | $9.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Miscellaneous- Miscellaneous Travel Expenses Under $25  (hotel tip) | $10.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi Miscellaneous Travel Expenses Under $25  (Taxi to train in Wilmington) | $20.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Miscellaneous- Miscellaneous Travel Expenses Under $25 (train porter tip) | $10.00 |
| 11/21/2016 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi (cab from train to office in DC) | $13.71 |
| 11/29/2016 | Bank of America- Air & Train Transportation- Travel (Air, Train & Booking Fees) - Amtrak r/t Washington, DC to Wilmington, DE 09/08-09/09/16 | $287.00 |
| 11/30/2016 | Leslie M Kelleher- Travel Expenses - Miscellaneous- 8/29/16 Miscellaneous Travel Expenses Under $25 Taxi (Lyft) to train station in DC | $24.05 |
| 11/30/2016 | Leslie M Kelleher- Meals Related to Travel- 8/29/16 Meal (lunch with Jeanne Mirer and Ria Julien) | $81.50 |
| 11/30/2016 | Leslie M Kelleher- Taxi Fares- 8/29/16 Taxi NYC | $26.00 |
| 11/30/2016 | Leslie M Kelleher- Taxi Fares- 8/29/16 Taxi NYC | $19.75 |
| 11/30/2016 | Leslie M Kelleher- Taxi Fares- 8/29/16 Taxi NYC | $7.80 |
| 11/30/2016 | Leslie M Kelleher- Meals Related to Travel- 8/29/16 Meal (dinner) | $19.53 |
| 11/30/2016 | Leslie M Kelleher- Travel Expenses - Miscellaneous- 8/29/16 Miscellaneous Travel Expenses Under $25 (tip for dinner) | $4.00 |
| 11/30/2016 | Leslie M Kelleher- Travel Expenses- 8/29/16 Miscellaneous Travel Expenses Under $25 (tip for train porter) | $10.00 |
| 11/30/2016 | Leslie M Kelleher- Taxi Fares- 8/29/16 Taxi home upon return to DC | $31.03 |
| | Total Disbursements | $845.43 |



Caplin & Drysdale, Chartered
800 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.capliindrysdale.com

January 30, 2017
Invoice No. 11744-013017

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from December 1 through 31, 2016 | $68,790.50 |
| Balance Due:  Statement dated January 5, 2017: | 75,431.31 |
| Total Due | $ 144,221.81 |



## Caplin & Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000        Federal Tax I.D. No.: 52-1226629        Fax: (212) 379-6001
www.capdale.com

Asbestos Appellants in EFH Bankruptcy Case                      January 27, 2017
Shirley Fenicle, as successor-in-interest to the Estate of G    Client:            11744
David William Fahy                                              Matter:             001
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4    Invoice #:       302480
Oakland, CA 94607                                               Resp. Atty:          EI
**Attention: Steven Kazan, Esq.**                              Page:                 1

RE: Appeal

For Professional Services Rendered Through December 31, 2016

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 12/01/2016 | LMK | Prep for MTD hearing / discussion w/ Dan Hogan re same (3.0); attend conf. re MTD / status conference (1.5 hrs); travel to DC - work on train (2.0). | 6.5 | $685.00 | $4,452.50 |
| 12/01/2016 | JRK | Research for hearing. | 1.4 | $470.00 | $658.00 |
| 12/01/2016 | CG | Prepare materials re confirmation proceeding for attorney review. | 0.8 | $285.00 | $228.00 |
| 12/02/2016 | LMK | Prep. for hearing / draft cross-exam MTD (2.2); call w/ SK / DH (0.7); call w/ DH (0.2); attn. to emails re conf. sched. (0.1). | 3.2 | $685.00 | $2,192.00 |
| 12/03/2016 | LMK | Prep for hearing / draft cross-exam MTD (5.8); conv. w/ Dan Hogan (0.3). | 6.1 | $685.00 | $4,178.50 |
| 12/04/2016 | LMK | Travel to Wilmington for hearing (work on train) (3.0); prep for hearing MTD / draft cross exam / opening (8.5). | 11.5 | $685.00 | $7,877.50 |
| 12/05/2016 | LMK | Attend hearing (7.0 hrs); travel to DC (2.5). | 9.5 | $685.00 | $6,507.50 |
| 12/06/2016 | ACM | Conference LMK re hearing (.3). | 0.3 | $730.00 | $219.00 |
| 12/06/2016 | LMK | Conv. w/ JRK re merger approval appeal (0.2); outline / draft post-hearing brief (6.9). | 7.1 | $685.00 | $4,863.50 |
| 12/06/2016 | JRK | Research for post-trial brief. | 4.7 | $470.00 | $2,209.00 |
| 12/07/2016 | ACM | Conference LMK re various issues (.2). | 0.2 | $730.00 | $146.00 |
| 12/07/2016 | LMK | Draft post-hearing brief (7.9); convs w/ JRK / ACM re same (0.6). | 8.5 | $685.00 | $5,822.50 |
| 12/07/2016 | JRK | Research for motion to dismiss. | 3.2 | $470.00 | $1,504.00 |

January 27, 2017
Client: 11744
Matter: 001
Invoice #: 302480
Resp. Atty: EI
Page: 2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2016 | JRK | Draft appeal brief for appeal of merger agreement. | 4.3 | $470.00 | $2,021.00 |
| 12/08/2016 | LMK | Draft post-hearing brief (11.1). | 11.1 | $685.00 | $7,603.50 |
| 12/08/2016 | JRK | Research for post trial brief. | 6.2 | $470.00 | $2,914.00 |
| 12/08/2016 | JRK | Draft section of post trial brief. | 1.4 | $470.00 | $658.00 |
| 12/09/2016 | LMK | Revise post-hearing brief / emails/ calls re same (4.9). | 4.9 | $685.00 | $3,356.50 |
| 12/09/2016 | SJS | Revise, edit, and finalize post-hearing brief for filing (4.2). | 4.2 | $295.00 | $1,239.00 |
| 12/09/2016 | CG | Review, revise and cite check post-hearing brief (5.3); redact and finalize same (.2). | 5.5 | $285.00 | $1,567.50 |
| 12/13/2016 | JRK | Draft appellate brief. | 5.1 | $470.00 | $2,397.00 |
| 12/14/2016 | LMK | Calls/ emails w/ Dan Hogan/ JRK re merger approval appeal (0.5). | 0.5 | $685.00 | $342.50 |
| 12/14/2016 | JRK | Draft appellate brief re approval of merger agreement. | 4.6 | $470.00 | $2,162.00 |
| 12/15/2016 | LMK | Call w/ Dan Hogan re appeal schedule / status of case (0.3). | 0.3 | $685.00 | $205.50 |
| 12/15/2016 | JRK | Draft appellate brief re approval of merger agreement. | 2.4 | $470.00 | $1,128.00 |
| 12/19/2016 | LMK | Review court's ruling re MTD / emails/ call re same (1.4). | 1.4 | $685.00 | $959.00 |
| 12/19/2016 | SJS | Research case law re: motion to dismiss (.4). | 0.4 | $295.00 | $118.00 |
| 12/20/2016 | SJS | Confer w/ LMK re: motion to dismiss research (.3). | 0.3 | $295.00 | $88.50 |
| 12/21/2016 | JRK | Confer with LMK re appeal. | 0.6 | $470.00 | $282.00 |
| 12/30/2016 | LMK | Review court order re MTD / call w. Dan Hogan / Steve Kazan re same (1.3). | 1.3 | $685.00 | $890.50 |
| | | Total Professional Services | 117.5 | | $68,790.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 71.9 | $685.00 | $49,251.50 |
| ACM | Ann C. McMillan | 0.5 | $730.00 | $365.00 |
| JRK | Jeanna Rickards Koski | 33.9 | $470.00 | $15,933.00 |
| SJS | Sally J. Sullivan | 4.9 | $295.00 | $1,445.50 |

|                 | January 27, 2017 |        |
|-----------------|------------------|--------|
| Client:         |                  | 11744  |
| Matter:         |                  | 001    |
| Invoice #:      |                  | 302480 |
| Resp. Atty:     |                  | El     |
| Page:           |                  | 3      |

PERSON RECAP

| Person |                  | Hours | Rate     | Amount     |
|--------|------------------|-------|----------|------------|
| CG     | Cecilia Guerrero | 6.3   | $285.00  | $1,795.50  |

DISBURSEMENTS

| Date       | Description of Disbursements                                                                      | Amount |
|------------|---------------------------------------------------------------------------------------------------|--------|
| 12/30/2016 | American Courier Delivery Service LLC- Outside Local Deliveries-11/14/16 C&D to Georgetown Westin | $0.00  |
| 12/30/2016 | Database Research                                                                                 | $0.00  |
|            | Total Disbursements                                                                               | $0.00  |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 fax
www.caplindrysdale.com

February 8, 2017

Invoice No. 11744-020817

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---:|
| For legal services performed from January 1 through 31, 2017 | $71,849.00 |

Travel Charges:

For Leslie M. Kelleher travel to/from Wilmington, DE to attend hearing.

| | |
|---|---:|
| Hotel | 241.45 |
| Misc. Ground Travel | 52.00 |

For Leslie M. Kelleher travel to/from Wilmington, DE to attend previously cancelled hearing.

| | |
|---|---:|
| Amtrak | 285.00 |
| Hotel | 484.00 |
| Meals | 34.00 |
| Misc. Ground Travel | 10.82 |
| Local Travel | 15.33 |

| | |
|---|---:|
| Total Travel Charges | 1,122.60 |
| Subtotal | 72,971.60 |
| Balance Due: Statement dated January 5, 2017 | 75,431.31 |
| Balance Due: Statement dated January 30, 2017 | 22,930.16 |
| Total Due | $171,333.07 |





# Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000                                                                            Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention:  Steven Kazan, Esq.**

February 08, 2017
Client:              11744
Matter:              001
Invoice #:        302785
Resp. Atty:            EI
Page:                   1

RE:  Appeal

For Professional Services Rendered Through January 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2017 | LMK | Review MTD merger approval appeal (.8). | 0.8 | $655.00 | $524.00 |
| 01/05/2017 | CG | Prepare and update materials for attorney review re appeals issues.. | 0.7 | $295.00 | $206.50 |
| 01/08/2017 | LMK | Review MTD merger approval appeal/draft outline for response to same (1.5). | 1.5 | $655.00 | $982.50 |
| 01/09/2017 | EI | Matters pertaining to appeal issue. | 0.2 | $1,215.00 | $243.00 |
| 01/09/2017 | LMK | Call w. Dan Hogan re MTD merger approval appeal (.4); emails to EI / Steve Kazan re same (.2); draft response to same (7.5). | 8.1 | $655.00 | $5,305.50 |
| 01/10/2017 | LMK | Research for /draft response to MTD merger approval appeal  (7.9); calls w. JRK/SJS re research issue re same (.5); calls/ emails w. Steve Kazan / Dan Hogan re same (.3). | 8.7 | $655.00 | $5,698.50 |
| 01/10/2017 | JRK | Draft section of response to motion to dimsiss regarding standing (6.8); research re same (1.6). | 8.4 | $515.00 | $4,326.00 |
| 01/10/2017 | SJS | Calls w/ LMK re: appeal issue related to finality (.4); research and analyze case law re: finality (4.3). | 3.9 | $330.00 | $1,287.00 |
| 01/10/2017 | CG | Legal research for LMK, SJS re 2d Circuit decision (1.5); research for JMR re briefing for notice of intent to participate (.3). | 1.8 | $295.00 | $531.00 |
| 01/11/2017 | LMK | Draft response to MTD merger approval appeal/calls emails re same (9.2). | 9.2 | $655.00 | $6,026.00 |
| 01/11/2017 | JRK | Draft section of response to motion to dismiss appeal regarding standing (8.2); research re same (2.4). | 10.6 | $515.00 | $5,459.00 |

February 08, 2017
Client:                 11744
Matter:                  001
Invoice #:             302785
Resp. Atty:                EI
Page:                       2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/11/2017 | CG | Review and revise response to motion to dismiss. | 0.1 | $295.00 | $29.50 |
| 01/12/2017 | LMK | Draft response to MTD merger approval appeal/calls emails re same (6.7). | 6.7 | $655.00 | $4,388.50 |
| 01/12/2017 | JRK | Revuew draft of response to motion to dismiss appeal and edit (2.7); research for same (4.4); draft sections of same (3.1). | 10.2 | $515.00 | $5,253.00 |
| 01/13/2017 | LMK | Draft/finalize response to MTD merger approval appeal/calls, emails re same (7.2). | 7.2 | $715.00 | $5,148.00 |
| 01/13/2017 | JRK | Review, edit and finalize response to motion to dismiss (5.2); oversee paralegal cite check and finalization of brief (1.1); research for motion to dismiss (1.9). | 8.2 | $515.00 | $4,223.00 |
| 01/13/2017 | BAW | Prepare exhibits re response to motion to dismiss. | 0.3 | $250.00 | $75.00 |
| 01/17/2017 | LMK | Draft submission re mediation / appeals re MTD petitions / emails re same (.6); review / revise SOI re appeal from MTD bankruptcy petitions (1.3). | 1.9 | $715.00 | $1,358.50 |
| 01/17/2017 | JRK | Draft statement of issues on appeal. | 5.7 | $515.00 | $2,935.50 |
| 01/17/2017 | BAW | Select and prepare materials for attorney review. | 0.2 | $250.00 | $50.00 |
| 01/17/2017 | CG | Prepare and update recent filings for attorney review. | 0.1 | $295.00 | $29.50 |
| 01/18/2017 | LMK | Call w. Dan Hogan re SOI (.1); review/revise SOI designation for MTD appeal / emails re same (2.1); call w. Dan Hogan re mediation statement for MTD appeal / emails re same (.3). | 2.5 | $715.00 | $1,787.50 |
| 01/18/2017 | JRK | Review, edit and revise statement of issues on appeal. | 2.8 | $515.00 | $1,442.00 |
| 01/18/2017 | JRK | Revise designation of record for appeal. | 1.6 | $515.00 | $824.00 |
| 01/19/2017 | CG | Prepare and update recent filings for attorney review. | 0.1 | $295.00 | $29.50 |
| 01/24/2017 | JRK | Review motions to appear, edit, and coordinate filing. | 0.5 | $515.00 | $257.50 |
| 01/25/2017 | LMK | Emails re MIL / Vasquez report (.1); call w. Dan Hogan re schedules etc. (.6). | 0.7 | $715.00 | $500.50 |
| 01/25/2017 | JRK | Research for confirmation objections. | 2.7 | $515.00 | $1,390.50 |
| 01/26/2017 | LMK | Review expert reports / emails re same. | 0.9 | $715.00 | $643.50 |
| 01/30/2017 | LMK | Draft plan objections (2.2); review witness / exhibits lists / emails re same (1.2). | 3.4 | $715.00 | $2,431.00 |
| 01/31/2017 | LMK | Draft plan objections. | 9.1 | $715.00 | $6,506.50 |

February 08, 2017
Client: 11744
Matter: 001
Invoice #: 302785
Resp. Atty: EI
Page: 3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/31/2017 | JRK | Research for confirmation objection. | 3.8 | $515.00 | $1,957.00 |
| | | Total Professional Services | 122.6 | | $71,849.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|---|-------|------|--------|
| EI | Elihu Inselbuch | 0.2 | $1,215.00 | $243.00 |
| LMK | Leslie M. Kelleher | 25.7 | $715.00 | $18,375.50 |
| LMK | Leslie M. Kelleher | 35.0 | $655.00 | $22,925.00 |
| JRK | Jeanna Rickards Koski | 54.5 | $515.00 | $28,067.50 |
| SJS | Sally J. Sullivan | 3.9 | $330.00 | $1,287.00 |
| CG | Cecilia Guerrero | 2.8 | $295.00 | $826.00 |
| BAW | Brigette A. Wolverton | 0.5 | $250.00 | $125.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi from train station to hotel on 11/29/16 | $25.00 |
| 01/05/2017 | Leslie M.Kelleher- Travel Expenses - Hotel Charges- Hotel/Lodging in Wilmington for one night (charge only half) | $241.45 |
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi from hotel to train on 12/1/16 | $12.00 |
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi from train station to office on 12/1/16 | $15.00 |
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi to train station on 12/4/16 | $10.82 |
| 01/05/2017 | Leslie M Kelleher- Air & Train Transportation- Train fare from DC to Wilmington on 12/4/16 | $105.00 |
| 01/05/2017 | Leslie M Kelleher- Meals Related to Travel- Meal - dinner at the Hotel on 12/4/16 | $34.00 |
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Hotel Charges- Hotel for one night (Sheraton) | $484.00 |
| 01/05/2017 | Leslie M Kelleher- Air & Train Transportation- Train fare for return to DC from Wilmington on 12/5/16 | $180.00 |
| 01/05/2017 | Leslie M Kelleher- Travel Expenses - Ground Transportation- Taxi from train station to office on 12/5/16 | $15.33 |
| | Total Disbursements | $1,122.60 |



**Caplin & Drysdale**
ATTORNEYS

Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

March 17, 2017

Invoice No. 11744-031717

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from February 1 through 28, 2017 | $94,825.50 |

Other Charges:

| | | |
|---|---|---|
| Overtime Meals | $ 91.95 | |
| Overtime Travel | 41.78 | |
| Total Other Charges | | 133.73 |
| Subtotal | | 94,959.23 |
| Balance Due:  Statement dated January 5, 2017   (one-third due) | | 75,431.31 |
| Balance Due:  Statement dated January 30, 2017 (one-third due) | | 22,930.14 |
| Total Due | | $193,320.68 |



# Caplin&Drysdale

## A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | March 17, 2017 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 303643 |
| Oakland, CA 94607 | Resp. Atty: EI |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through February 28, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/2017 | LMK | Draft plan objections / emails re same (7.6); conv. w. JRK re same (.3); emails re conf hearing (.2). | 8.1 | $715.00 | $5,791.50 |
| 02/01/2017 | JRK | Review draft of brief and edit (3.6); research for same (1.4); review edits and suggestions to brief (.5); revise brief (3.9). | 9.4 | $515.00 | $4,841.00 |
| 02/01/2017 | CG | Review, cite check and revise plan objections. | 1.1 | $295.00 | $324.50 |
| 02/02/2017 | LMK | Draft / revise Plan objections / calls / emails re same. | 12.1 | $715.00 | $8,651.50 |
| 02/02/2017 | JRK | Review drafts of brief (4.2); revise brief (3.1); finalize brief (4.3). | 11.6 | $515.00 | $5,974.00 |
| 02/02/2017 | BAW | Review docket, select items for inclusion in electronic pleadings file (.3); review and prepare exhibits for attorney review (.2). | 0.5 | $250.00 | $125.00 |
| 02/02/2017 | CG | Review, cite check and revise plan objections (5.9); review and prepare exhibits re same (.2). | 6.1 | $295.00 | $1,799.50 |
| 02/03/2017 | LMK | Finalize plan objections / emails / calls re same (1.3); call w/ Dan Hogan / Steve Kazan re conf hearing (.6). | 1.9 | $715.00 | $1,358.50 |
| 02/03/2017 | JRK | Review and finalize brief re objections to plan. | 2.1 | $515.00 | $1,081.50 |
| 02/03/2017 | BAW | Review, edit, and finalize objectgions to seventh amended plan. | 0.6 | $250.00 | $150.00 |
| 02/03/2017 | CG | Review and revise plan objections (.2); confer w/ LMK re same (.2). | 0.4 | $295.00 | $118.00 |
| 02/06/2017 | LMK | Review designations / exhibits / call w/ Dan Hogan re same (2.0); conf. hearing prep (1.9). | 3.9 | $715.00 | $2,788.50 |

March 17, 2017
Client:           11744
Matter:            001
Invoice #:       303643
Resp. Atty:         EI
Page:               2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 02/06/2017 | CG | Prepare hearing exhibits for attorney review (1.2); update hearing materials for attorney review (.2). | 1.4 | $295.00 | $413.00 |
| 02/07/2017 | LMK | Conv. w. JRK re legal issues. | 0.5 | $715.00 | $357.50 |
| 02/07/2017 | CG | Prepare and update discovery materials for attorney review re plan objections (.6); review dockets re upcoming deadlines (.5). | 1.1 | $295.00 | $324.50 |
| 02/08/2017 | LMK | Review plan amendment / emails re same (.3); emails re plan conf hearing (.3). | 0.6 | $715.00 | $429.00 |
| 02/08/2017 | CG | Prepare and update materials for attorney review re plan objections (.1); review dockets re upcoming deadlines (.1). | 0.2 | $295.00 | $59.00 |
| 02/09/2017 | LMK | Prep. for confirmation hearing. | 4.3 | $715.00 | $3,074.50 |
| 02/10/2017 | LMK | Review Debtors' conf. brief (.6); conf. hearing prep (2.3). | 2.9 | $715.00 | $2,073.50 |
| 02/10/2017 | CG | Prepare and update confirmation hearing materials for attorney review (.6); review dockets re upcoming deadlines (.1). | 0.7 | $295.00 | $206.50 |
| 02/12/2017 | LMK | Conf. hearing prep. / Hickson cross exams / opening. | 5.6 | $715.00 | $4,004.00 |
| 02/13/2017 | EI | Telephone call with LMK regarding hearing questions. | 0.1 | $1,215.00 | $121.50 |
| 02/13/2017 | LMK | Prep for conf. hearing; Review materials; prepare cross exams (Hickson / Horton) for conf. hearing (3.0); emails re conf. hearing prep (.4); calls w. Dan Hogan re same (.9); conv. w. TWS / JPW re liquidation analysis (.5). | 4.8 | $715.00 | $3,432.00 |
| 02/13/2017 | SJS | Research evidentiary issue re: confirmation (1.4). | 1.4 | $330.00 | $462.00 |
| 02/14/2017 | LMK | Prep for conf. hearing; review conf. briefs; prepare Vasquez / Stuart cross exams (13.2); call w. Dan Hogan (.4); meet w/ S. Kazan / Mark Peterson (1.8 hrs). | 15.4 | $715.00 | $11,011.00 |
| 02/14/2017 | JRK | Research re substantive consolidation. | 3.7 | $515.00 | $1,905.50 |
| 02/15/2017 | LMK | Calls w. Dan Hogan re conf. hearing (1.6); emails / research re sealing issue (.4); conf. hearing prep; draft cross exams (5.9). | 7.9 | $715.00 | $5,648.50 |
| 02/15/2017 | AJS | Prep and review of emails to and from LMK re trust expenses. | 0.2 | $515.00 | $103.00 |
| 02/15/2017 | AJS | Research trust expenses. | 0.4 | $515.00 | $206.00 |
| 02/15/2017 | JRK | Research re appeal issue in EFH. | 2.7 | $515.00 | $1,390.50 |

March 17, 2017
Client:        11744
Matter:          001
Invoice #:    303643
Resp. Atty:       EI
Page:             3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 02/15/2017 | BAW | Conduct docket research, select, and prepare materials for attorney review. | 0.5 | $250.00 | $125.00 |
| 02/16/2017 | LMK | Closing (.3); calls/emails re conf. hearing / sealing issue / PUCT filing (.4); conv. w. JRK re fraudulent transfer issue (.6); conv. w. Dan Hogan (.2). | 1.5 | $715.00 | $1,072.50 |
| 02/16/2017 | JRK | Gather and review pleadings relevant to confirmation appeal. | 3.1 | $515.00 | $1,596.50 |
| 02/16/2017 | JRK | Confer with LMK re confirmation of plan and issues (.4); TCW LMK and local counsel re plan confirmation (.4); research re deadline for appeal (.4). | 1.2 | $515.00 | $618.00 |
| 02/16/2017 | JRK | Research for EFH plan confirmation appeal. | 2.3 | $515.00 | $1,184.50 |
| 02/16/2017 | CG | Research and prepare materials re motion to dismiss for attorney review (.7); review dockets re upcoming deadlines (.1). | 0.8 | $295.00 | $236.00 |
| 02/17/2017 | EI | Review reports on confirmation hearing. | 0.2 | $1,215.00 | $243.00 |
| 02/17/2017 | LMK | Convs. w. Dan Hogan / Steve Kazan re conf. hearing (.8); conv. w. EI / emails (.9). | 1.7 | $715.00 | $1,215.50 |
| 02/17/2017 | JRK | Research re fee issue (1.8); confer with LMK re same (.6); research re appeal of plan issue re reinstatement (3.7). | 5.9 | $515.00 | $3,038.50 |
| 02/21/2017 | JRK | Research re notice of appeal issue and the | 0.6 | $515.00 | $309.00 |
| 02/21/2017 | JRK | Research for appeal brief re issue re transfer of the loans/failure to reinstate as a fraudulent transfer. | 5.7 | $515.00 | $2,935.50 |
| 02/21/2017 | CG | Research re motion to dismiss and reinstated claims. | 0.3 | $295.00 | $88.50 |
| 02/22/2017 | JRK | Research for appeal brief re issue re transfer of the loans/failure to reinstate as a fraudulent transfer. | 6.4 | $515.00 | $3,296.00 |
| 02/23/2017 | JRK | Research re transfer of loan as a fraudulent transfer for appeal brief. | 4.4 | $515.00 | $2,266.00 |
| 02/23/2017 | CG | Research re motion to dismiss and reinstated claims. | 0.3 | $295.00 | $88.50 |
| 02/24/2017 | JRK | Research re transfer of loan as a fraudulent transfer for appeal brief and draft section of brief re same. | 6.1 | $515.00 | $3,141.50 |
| 02/24/2017 | CG | Prepare and update materials for attorney review (.2); update scheduling calendar re upcoming filing deadlines (.1). | 0.3 | $295.00 | $88.50 |
| 02/25/2017 | LMK | Research / emails re appeal. | 1.2 | $715.00 | $858.00 |

March 17, 2017
Client:         11744
Matter:          001
Invoice #:    303643
Resp. Atty:        EI
Page:              4

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 02/27/2017 | LMK | Email to Steve Kazan re appeal / research for same (1.5); calls re same (.4). | 1.9 | $715.00 | $1,358.50 |
| 02/28/2017 | LMK | Emails re appeal / notice of appeal. | 0.3 | $715.00 | $214.50 |
| 02/28/2017 | JRK | Review pleadings from local counsel (.5); and review email correspondence re strategy (.4). | 0.9 | $515.00 | $463.50 |
| 02/28/2017 | JRK | Draft section of appeal brief re argument of transer of loans as fraudulent transfer. | 4.2 | $515.00 | $2,163.00 |
| | | Total Professional Services | 161.5 | | $94,825.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| EI | Elihu Inselbuch | 0.3 | $1,215.00 | $364.50 |
| LMK | Leslie M. Kelleher | 74.6 | $715.00 | $53,339.00 |
| JRK | Jeanna Rickards Koski | 70.3 | $515.00 | $36,204.50 |
| AJS | Andrew J. Sackett | 0.6 | $515.00 | $309.00 |
| SJS | Sally J. Sullivan | 1.4 | $330.00 | $462.00 |
| CG | Cecilia Guerrero | 12.7 | $295.00 | $3,746.50 |
| BAW | Brigette A. Wolverton | 1.6 | $250.00 | $400.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 02/22/2017 | Bank of America- OT Meals- 11/28/16 CG re motion to dismiss briefing. | $30.65 |
| 02/22/2017 | Bank of America- OT Meals- 11/28/16 LMK re motion to dismiss briefing. | $30.65 |
| 02/22/2017 | Bank of America- OT Meals- 11/28/16 JMR re motion to dismiss briefing. | $30.65 |
| 02/22/2017 | Bank of America- Local Transportation - DC- 12/1/16 CG from office to home | $41.78 |
| 02/22/2017 | Bank of America- Research Material- Legal research re case law from LA Superior Court. | $0.00 |
| 02/28/2017 | Database Research - Westlaw CMG, February 2, 2017 | $0.00 |
| 02/28/2017 | Database Research - Westlaw SJS, February 13, 2017 | $0.00 |
| | Total Disbursements | $133.73 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

April 28, 2017

Invoice No. 11744-048717

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---:|
| For legal services performed from March 1 through 31, 2017 | $38,549.00 |
| Balance Due:  Statement dated January 5, 2017   (one-third due) | 75,431.31 |
| Balance Due:  Statement dated January 30, 2017 (one-third due) | 22,930.14 |
| Balance Due:  Statement dated March 17, 2017 (one –third due) | 31,653.07 |
| Total Due | $ 168,563.52 |

# Caplin&Drysdale

## A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention: Steven Kazan, Esq.**

| | |
|---|---|
| April 26, 2017 | |
| Client: | 11744 |
| Matter: | 001 |
| Invoice #: | 304419 |
| Resp. Atty: | EI |
| Page: | 1 |

RE: Appeal

For Professional Services Rendered Through March 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2017 | JRK | Research re reinstatement issue for appeal. | 4.6 | $515.00 | $2,369.00 |
| 03/01/2017 | CG | Research re settlement agreement. | 0.6 | $295.00 | $177.00 |
| 03/02/2017 | JRK | Draft argument re reinstatement for appeal brief. | 5.1 | $515.00 | $2,626.50 |
| 03/02/2017 | CG | Research re settlement agreement (.1); email w/ JMR re same (.1). | 0.2 | $295.00 | $59.00 |
| 03/03/2017 | JRK | Confer with local counsel (.2); review notice of appeal (.3). | 0.5 | $515.00 | $257.50 |
| 03/03/2017 | JRK | Draft section of appeal brief re reinstatement argument. | 5.5 | $515.00 | $2,832.50 |
| 03/03/2017 | CG | Research re E-Side settlement agreement. | 0.6 | $295.00 | $177.00 |
| 03/06/2017 | EI | Status inquiry. | 0.1 | $1,215.00 | $121.50 |
| 03/06/2017 | LMK | Calls / emails re appeal issues / scheduling issues. | 2.5 | $715.00 | $1,787.50 |
| 03/07/2017 | EI | Review status memorandum. | 0.1 | $1,215.00 | $121.50 |
| 03/07/2017 | LMK | Calls / emails re appeal / MTD appeal scheduling issues / review case law re same. | 1.1 | $715.00 | $786.50 |
| 03/07/2017 | JRK | Research purposes of responding to the debtors' scheduling proposal for the appeal (2.7); confer with LMK re same (.4). | 3.1 | $515.00 | $1,596.50 |
| 03/08/2017 | LMK | Prep for / meet and confer re appeals schedule / calls / emails re same. | 1.6 | $715.00 | $1,144.00 |
| 03/08/2017 | JRK | Listen in on TCW the debtors re disputes re the appeal briefing schedule. | 0.4 | $515.00 | $206.00 |

April 26, 2017
| | |
|---|---|
| Client: | 11744 |
| Matter: | 001 |
| Invoice #: | 304419 |
| Resp. Atty: | EI |
| Page: | 2 |

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2017 | LMK | Emails / letter to opposing counsel re appeals schedule / research re same / draft stip / proposed order re same. | 6.2 | $715.00 | $4,433.00 |
| 03/09/2017 | JRK | Research issues regarding schedule for appeal (1.6); confer with LMK re same (.8). | 2.7 | $515.00 | $1,390.50 |
| 03/09/2017 | CG | Exchange emails w/ LMK, JMR re cite checks for memo. | 0.2 | $295.00 | $59.00 |
| 03/10/2017 | LMK | Review / revise stip re appeals / proposed order re same  (2.5); calls w. Dan Hogan re same (.2). | 2.7 | $715.00 | $1,930.50 |
| 03/10/2017 | JRK | Review transcripts from confirmation hearing. | 1.9 | $515.00 | $978.50 |
| 03/10/2017 | BAW | Select and prepare materials for attorney review. | 0.2 | $250.00 | $50.00 |
| 03/15/2017 | LMK | SOI / designations for appeal / review materials for same (4.0); emails re consolidated appeals (.8). | 4.8 | $715.00 | $3,432.00 |
| 03/15/2017 | BAW | Conduct docket research and prepare materials for attorney review. | 0.6 | $250.00 | $150.00 |
| 03/15/2017 | CG | Email w/ BAW re preparation of hearing materials for attorney review. | 0.2 | $295.00 | $59.00 |
| 03/16/2017 | LMK | Emails re status of appeals / D. Ct. order / schedule (1.0) SOI / designation  / review materials for same (2.5). | 3.5 | $715.00 | $2,502.50 |
| 03/16/2017 | CG | Research re amicus brief and email to LMK re same. | 0.2 | $295.00 | $59.00 |
| 03/17/2017 | LMK | Review / revise record designations / SOI  (1.6); calls w/ Dan Hogan re same (.7); draft stip / letter to court re briefing schedule/ issues on appeal; emails re same  (.8). | 3.1 | $715.00 | $2,216.50 |
| 03/17/2017 | BAW | Prepare materials for attorney review. | 0.2 | $250.00 | $50.00 |
| 03/17/2017 | CG | Research re appeal briefing. | 0.5 | $295.00 | $147.50 |
| 03/21/2017 | LMK | Review edits to stip/letter / emails re same. | 0.2 | $715.00 | $143.00 |
| 03/21/2017 | LMK | Review research re bar date order / interlocutory. | 0.3 | $715.00 | $214.50 |
| 03/21/2017 | JRK | Research re bar date order is interlocutory. | 3.9 | $515.00 | $2,008.50 |
| 03/21/2017 | CG | Legal research for JMR. | 0.2 | $295.00 | $59.00 |
| 03/22/2017 | CG | Legal research for JMR. | 0.8 | $295.00 | $236.00 |
| 03/23/2017 | LMK | Review materials for opening brief on appeal (1.8); emails / calls re potential joinder of new claimant (.5). | 2.3 | $715.00 | $1,644.50 |
| 03/23/2017 | JRK | Draft section of appeal brief re bar dates are interlocutory. | 1.2 | $515.00 | $618.00 |
| 03/30/2017 | JRK | Read transcripts of confirmation hearing. | 3.7 | $515.00 | $1,905.50 |

April 26, 2017
Client: 11744
Matter: 001
Invoice #: 304419
Resp. Atty: EI
Page: 3

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Total Professional Services | 65.6 | | $38,549.00 |

**PERSON RECAP**

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| EI | Elihu Inselbuch | 0.2 | $1,215.00 | $243.00 |
| LMK | Leslie M. Kelleher | 28.3 | $715.00 | $20,234.50 |
| JRK | Jeanna Rickards Koski | 32.6 | $515.00 | $16,789.00 |
| CG | Cecilia Guerrero | 3.5 | $295.00 | $1,032.50 |
| BAW | Brigette A. Wolverton | 1.0 | $250.00 | $250.00 |

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|---|---|---|
| 03/31/2017 | Database Research - Westlaw - CG - March 22, 2017 | $0.00 |
| | Total Disbursements | $0.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000; 212-379-6001 Fax
www.caplindrysdale.com

May 23, 2017

Invoice No. 11744-052317

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from April 1 through 30, 2017 | $4,661.50 |
| Balance Due:  Statement dated April 28, 2017 (one-third due) | 12,849.66 |
| Total Due | $ 17,511.16 |

# Caplin&Drysdale

A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000             Federal Tax I.D. No.: 52-1226629             Fax: (212) 379-6001
www.capdale.com

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | May 23, 2017 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 304968 |
| Oakland, CA 94607 | Resp. Atty: El |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through April 30, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2017 | LMK | Emails re status of case (.4); opening brief for appeal (2.5). | 2.9 | $715.00 | $2,073.50 |
| 04/17/2017 | LMK | Emails / call w/ Dan Hogan re status of case. | 0.3 | $715.00 | $214.50 |
| 04/18/2017 | LMK | Calls w/ SK / Dan Hogan re status of case / briefing schedule. | 0.4 | $715.00 | $286.00 |
| 04/21/2017 | LMK | Revise stipulation / letter to court / review file for same / emails re same/ case status. | 2.3 | $715.00 | $1,644.50 |
| 04/21/2017 | BAW | Prepare materials re appeal for attorney review. | 0.6 | $250.00 | $150.00 |
| 04/21/2017 | BAW | Prepare and update pleadings for attorney review. | 0.6 | $250.00 | $150.00 |
| 04/24/2017 | LMK | Emails re stip/ revise same. | 0.2 | $715.00 | $143.00 |
| | | **Total Professional Services** | 7.3 | | $4,661.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 6.1 | $715.00 | $4,361.50 |
| BAW | Brigette A. Wolverton | 1.2 | $250.00 | $300.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

June 19, 2017

Invoice No. 11744-061917

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

---

For legal services performed from May 1 through 31, 2017            $1,215.50

     Balance Due:  Statement dated May 23, 2017 (one-third due)            1,553.83

     Total Due            $ 2,769.33

# Caplin & Drysdale

### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention:  Steven Kazan, Esq.**

June 19, 2017
Client:          11744
Matter:           001
Invoice #:    305437
Resp. Atty:       El
Page:              1

RE:  Appeal

For Professional Services Rendered Through May 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 05/10/2017 | LMK | Emails to SK/ call to El/ACM re possible intervention / review PUCT rules. | 1.7 | $715.00 | $1,215.50 |
| | | Total Professional Services | 1.7 | | $1,215.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| LMK | Leslie M. Kelleher | 1.7 | $715.00 | $1,215.50 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

July 27, 2017

Invoice No. 11744-072717

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| For legal services performed from June 1 through 30, 2017 | $552.00 |
| --- | --- |
| Balance Due:  Statement dated May 23, 2017 (one-third due) | 1,553.83 |
| Balance Due:  Statement dated June 16, 2017 (one-third due) | 405.16 |
| Total Due | $2,510.99 |

# Caplin & Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | July 28, 2017 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 306320 |
| Oakland, CA 94607 | Resp. Atty: EI |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through June 30, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/2017 | JPW | Emails re status of case. | 0.4 | $665.00 | $266.00 |
| 06/07/2017 | LMK | Emails re status of case. | 0.4 | $715.00 | $286.00 |
| | | Total Professional Services | 0.8 | | $552.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 0.4 | $715.00 | $286.00 |
| JPW | James P. Wehner | 0.4 | $665.00 | $266.00 |



Caplin & Drysdale, Chartered
800 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

August 10, 2017

Invoice No. 11744-081017

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | | |
|---|---|---|
| For legal services performed from July 1 through 31, 2017 | | $34,554.00 |
| Balance Due: Statement dated May 23, 2017 (one-third due) | | 1,553.83 |
| Balance Due: Statement dated June 16, 2017 (one-third due) | | 405.16 |
| Balance Due: Statement dated July 27, 2017 (two-thirds due) | | 368.00 |
| Total Due | | $36,880.99 |

# Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention: Steven Kazan, Esq.**

August 10, 2017
Client:             11744
Matter:              001
Invoice #:        306484
Resp. Atty:           El
Page:                  1

RE: Appeal

For Professional Services Rendered Through July 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/08/2017 | LMK | Emails re BH deal. | 0.3 | $715.00 | $214.50 |
| 07/09/2017 | LMK | Review filings. | 0.8 | $715.00 | $572.00 |
| 07/10/2017 | LMK | Emails re status of case. | 0.2 | $715.00 | $143.00 |
| 07/11/2017 | LMK | Review filings / emails re status of case. | 0.3 | $715.00 | $214.50 |
| 07/12/2017 | LMK | Emails re stipulation to dismiss / substantial contribution application. | 0.3 | $715.00 | $214.50 |
| 07/12/2017 | JRK | TCW LMK and local counsel re amendments to stipulation (.4); research re same (2.1). | 2.5 | $515.00 | $1,287.50 |
| 07/13/2017 | LMK | Call w. JRK re substantial contribution issue. | 0.1 | $715.00 | $71.50 |
| 07/13/2017 | JRK | Research re substantial contribution issue for purposes of responding to fee application. | 3.2 | $515.00 | $1,648.00 |
| 07/14/2017 | LMK | Review docs / emails re substantial contribution / plan. | 0.4 | $715.00 | $286.00 |
| 07/17/2017 | LMK | Call w. Dan Hogan (.2); emails re plan / substantial contribution issue (.2). | 0.4 | $715.00 | $286.00 |
| 07/17/2017 | JRK | Review plan to determine deadline for administrative claims. | 0.4 | $515.00 | $206.00 |
| 07/17/2017 | SJS | Research issue re: administrative claims (.6); correspond w/ JRK re: same (.2). | 0.8 | $330.00 | $264.00 |
| 07/18/2017 | LMK | Emails re stipulation / BHE. | 0.1 | $715.00 | $71.50 |
| 07/19/2017 | LMK | Call w. Dan Hogan (.2); emails re substantial contribution issues (.1). | 0.3 | $715.00 | $214.50 |
| 07/19/2017 | JRK | Research regarding recovery of fees. | 4.6 | $515.00 | $2,369.00 |

August 10, 2017
Client:          11744
Matter:           001
Invoice #:     306484
Resp. Atty:        EI
Page:               2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/20/2017 | LMK | Emails. | 0.1 | $715.00 | $71.50 |
| 07/20/2017 | JRK | Research regarding appellate fees as a substantial contribution. | 3.1 | $515.00 | $1,596.50 |
| 07/21/2017 | LMK | Review filings / disc. Notices (1.3); emails/ review plan prov. re intercompany claims / related doc (.3); call w. Dan Hogan (.2). | 1.8 | $715.00 | $1,287.00 |
| 07/23/2017 | LMK | Review plan documents / emails re case. | 1.3 | $715.00 | $929.50 |
| 07/24/2017 | LMK | Review filings/ Plan / previous doc requests (.5); emails / calls re discovery (.7); revise doc requests (1.5). | 2.7 | $715.00 | $1,930.50 |
| 07/24/2017 | JRK | TCW SJS and LMK re discovery (.6); review draft discovery (1.2); draft discovery (1.2). | 3.0 | $515.00 | $1,545.00 |
| 07/24/2017 | SJS | Correspond w/ LMK, JRK re: discovery (.3); confer w/ JRK re: same (.8); review prior discovery requests (1.8); draft discovery requests re: joint plan (3.4). | 6.3 | $330.00 | $2,079.00 |
| 07/25/2017 | LMK | Revise disc. Requests / emails re same (3.6); email to SK re plan / intercompany claims (.9); review dox re same (1.0); calls / emails re same (.6); review plan / DS / emails re same (1.2). | 7.2 | $715.00 | $5,148.00 |
| 07/25/2017 | JRK | Draft discovery (3.8); draft letter re issue with plan (1.9); TCW with LMK re discovery issues (.8). | 6.5 | $515.00 | $3,347.50 |
| 07/25/2017 | SJS | Confer w/ LMK, JRK re: discovery (.2); review revised discovery requests (.6); revise and edit same (1.1). | 1.9 | $330.00 | $627.00 |
| 07/26/2017 | LMK | Calls/emails re discovery / DS. | 0.5 | $715.00 | $357.50 |
| 07/26/2017 | JRK | Draft and revise discovery and letter regarding plan issue. | 3.8 | $515.00 | $1,957.00 |
| 07/26/2017 | SJS | Review and revise discovery requests (.4.). | 0.4 | $330.00 | $132.00 |
| 07/27/2017 | LMK | Emails re discovery / status of case. | 0.9 | $715.00 | $643.50 |
| 07/28/2017 | LMK | Review / revise discovery (.8); emails re same (.3); call re same (.1); letter re DS / emails re same (2.6). | 3.8 | $715.00 | $2,717.00 |
| 07/28/2017 | SJS | Review and revise discovery requests (.8). | 0.8 | $330.00 | $264.00 |
| 07/29/2017 | LMK | Revise RFPs / emails re same. | 0.5 | $715.00 | $357.50 |
| 07/31/2017 | LMK | Revise letter re DS (.4); emails re letter / RFPs (.2); review filings / transcript (1.5). | 2.1 | $715.00 | $1,501.50 |
| | | Total Professional Services | 61.4 | | $34,554.00 |

August 10, 2017
Client:            11744
Matter:             001
Invoice #:       306484
Resp. Atty:          El
Page:                 3

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 24.1 | $715.00 | $17,231.50 |
| JRK | Jeanna Rickards Koski | 27.1 | $515.00 | $13,956.50 |
| SJS | Sally J. Sullivan | 10.2 | $330.00 | $3,366.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000 212-379-6001 Fax
www.caplindrysdale.com

September 18, 2017

Invoice No. 11744-091817

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from August 1 through 31, 2017 | $65,077.50 |
| Balance Due: Statement dated August 10, 2017 (one-third due) | 11,518.00 |
| Total Due | $76,595.50 |

# Caplin & Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention:  Steven Kazan, Esq.**

September 18, 2017
Client:         11744
Matter:         001
Invoice #:      307245
Resp. Atty:        EI
Page:             1

RE:  Appeal

For Professional Services Rendered Through August 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 08/01/2017 | LMK | Review filings; emails re case; call w. Dan Hogan. | 0.9 | $715.00 | $643.50 |
| 08/04/2017 | BAW | Prepare materials re PoR for attorney review. | 0.3 | $250.00 | $75.00 |
| 08/06/2017 | LMK | Revise insert for DS / emails re same (0.9); emails re discovery (0.3). | 1.2 | $715.00 | $858.00 |
| 08/07/2017 | LMK | Emails re DS insert (0.3); attention to emails / filings (0.9). | 1.2 | $715.00 | $858.00 |
| 08/08/2017 | JRK | Review recent filings; confer with LMK re next steps. | 2.8 | $515.00 | $1,442.00 |
| 08/09/2017 | LMK | Att'n to emails re case. | 0.4 | $715.00 | $286.00 |
| 08/09/2017 | JRK | Review correspondence regarding discovery and supervise the downloading of documents for review, review same. | 1.7 | $515.00 | $875.50 |
| 08/10/2017 | LMK | Emails / memos / calls re status of case. | 4.9 | $715.00 | $3,503.50 |
| 08/10/2017 | JRK | Review filings, discovery, and correspondence; confer with LMK re status. | 2.9 | $515.00 | $1,493.50 |
| 08/11/2017 | LMK | Attend Horton depo (by phone). emails re same (3.2); call w. Dan Hogan re hearing (0.6); emails re DS review docs for same (0.3). | 4.1 | $715.00 | $2,931.50 |
| 08/11/2017 | JRK | Attend Krager deposition telephonically (4.0); confer with LMK re research issues (.4); review research previously done re transfers (.5). | 4.9 | $515.00 | $2,523.50 |
| 08/12/2017 | LMK | Review filings / Memos re DS / Plan / Elliott funds (4.5); emails re same (0.9). | 5.4 | $715.00 | $3,861.00 |
| 08/14/2017 | LMK | Review filings /Elliott plan / research / memo re same (9.1). | 9.1 | $715.00 | $6,506.50 |

September 18, 2017
Client:           11744
Matter:            001
Invoice #:      307245
Resp. Atty:         EI
Page:                2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 08/15/2017 | LMK | Emails re plan (0.4). | 0.4 | $715.00 | $286.00 |
| 08/15/2017 | JRK | Review all discovery responses and confer with LMK re same; prepare letters regarding discovery meet and confers; review pleadings filed. | 7.7 | $515.00 | $3,965.50 |
| 08/16/2017 | LMK | Review filings / emails / memos re same (2.3). | 2.3 | $715.00 | $1,644.50 |
| 08/16/2017 | JRK | Continue to prepare letters re discovery issues. | 1.2 | $515.00 | $618.00 |
| 08/17/2017 | LMK | Att'n to emails / review filings re status of case (2.3). | 2.3 | $715.00 | $1,644.50 |
| 08/17/2017 | BAW | Review and prepare materials deposition and transcript materials for attorney review. | 0.6 | $250.00 | $150.00 |
| 08/18/2017 | JRK | Review pleadings filed; draft letters re disocvery issues. | 2.1 | $515.00 | $1,081.50 |
| 08/21/2017 | LMK | Emails / calls re status of case / confidentiality agreement (0.7). | 0.7 | $715.00 | $500.50 |
| 08/21/2017 | JRK | Review emails re case and recently filed pleadings and update JPW re case. | 1.7 | $515.00 | $875.50 |
| 08/22/2017 | ACM | Review update re case (.1); teleconferences LMK re same (.1); exchange e-mails re same (.1); teleconference LMK, D. Hogan re same (.3); teleconference LMK, JMR re same (.2). | 0.8 | $760.00 | $608.00 |
| 08/22/2017 | JRK | Draft letters re discovery and confer with local counsel and LMK re same. | 3.1 | $515.00 | $1,596.50 |
| 08/22/2017 | JRK | Draft motion to intervene in the adversary re the termination fee. | 4.4 | $515.00 | $2,266.00 |
| 08/23/2017 | ACM | Exchange e-mails re confidentiality order (.1); teleconference EI re same (.1); teleconference JMR re same (.1). | 0.3 | $760.00 | $228.00 |
| 08/23/2017 | JRK | Draft the motion to intervene in the adversary. | 6.2 | $515.00 | $3,193.00 |
| 08/23/2017 | JRK | Review newly filed plan and confer with LMK re same (1.6). | 1.6 | $515.00 | $824.00 |
| 08/23/2017 | BAW | Research and prepare materials re motion to intervene for attorney review. | 0.8 | $250.00 | $200.00 |
| 08/24/2017 | JPW | Review and markup discovery letters (Fenicle). | 0.6 | $665.00 | $399.00 |
| 08/24/2017 | JPW | Meet with JMR re discovery letters (Fenicle). | 0.2 | $665.00 | $133.00 |
| 08/24/2017 | JPW | Review and markup draft motion (Fenicle). | 0.8 | $665.00 | $532.00 |
| 08/24/2017 | JRK | Draft and edit motion to intervene. | 6.8 | $515.00 | $3,502.00 |
| 08/25/2017 | JPW | Meet with JMR re draft motion (x2). | 0.3 | $665.00 | $199.50 |
| 08/25/2017 | JPW | Review revised motion. | 0.5 | $665.00 | $332.50 |

| | |
|---|---|
| September 18, 2017 | |
| Client: | 11744 |
| Matter: | 001 |
| Invoice #: | 307245 |
| Resp. Atty: | EI |
| Page: | 3 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/2017 | JRK | Finalize and coordinate filing of motion to intervene in the adversary re termination fee. | 5.7 | $515.00 | $2,935.50 |
| 08/25/2017 | JRK | Review recently filed pleadings and confer with local counsel and LMK re strategy. | 1.2 | $515.00 | $618.00 |
| 08/29/2017 | JPW | Meet with JMR re merger motion. | 0.4 | $665.00 | $266.00 |
| 08/29/2017 | JPW | Emails re discovery issues. | 0.2 | $665.00 | $133.00 |
| 08/29/2017 | JPW | Review merger motion, research. | 0.5 | $665.00 | $332.50 |
| 08/29/2017 | JRK | Edit letters re discovery (1.2); review pleadings and confer with local counsel (2.4); begin objection to merger motion (3.5); confer with LMK (.5). | 7.6 | $515.00 | $3,914.00 |
| 08/30/2017 | JPW | Meet with JMR re merger issue (x2). | 0.4 | $665.00 | $266.00 |
| 08/30/2017 | JPW | Teleconference LMK re merger issue. | 0.2 | $665.00 | $133.00 |
| 08/30/2017 | JPW | Teleconference LMK, Local counsel re merger issue. | 0.5 | $665.00 | $332.50 |
| 08/30/2017 | LMK | Review filings / call re status of case / merger agreement / termination issues (1.8). | 1.8 | $715.00 | $1,287.00 |
| 08/30/2017 | JRK | Draft objection to merger motion (7.5); confer with counsel re same (.7). | 8.2 | $515.00 | $4,223.00 |
| | | Total Professional Services | 111.9 | | $65,077.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 34.7 | $715.00 | $24,810.50 |
| ACM | Ann C. McMillan | 1.1 | $760.00 | $836.00 |
| JPW | James P. Wehner | 4.6 | $665.00 | $3,059.00 |
| JRK | Jeanna Rickards Koski | 69.8 | $515.00 | $35,947.00 |
| BAW | Brigette A. Wolverton | 1.7 | $250.00 | $425.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

October 17, 2017

Invoice No. 11744-101717

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from September 1 through 30, 2017 | $37,499.00 |
| Total Due | $37,499.00 |

# Caplin & Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

Asbestos Appellants in EFH Bankruptcy Case
Shirley Fenicle, as successor-in-interest to the Estate of G
David William Fahy
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4
Oakland, CA 94607
**Attention: Steven Kazan, Esq.**

October 17, 2017
Client:        11744
Matter:        001
Invoice #:     307835
Resp. Atty:     EI
Page:          1

RE: Appeal

For Professional Services Rendered Through September 30, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/06/2017 | JRK | Draft supplemental discovery requests. | 3.2 | $515.00 | $1,648.00 |
| 09/06/2017 | BAW | Review and prepare materials re scheduling order for attorney review. | 0.2 | $250.00 | $50.00 |
| 09/06/2017 | BAW | Research and prepare materials re notice of appearance for attorney review. | 0.2 | $250.00 | $50.00 |
| 09/07/2017 | JPW | Review draft discovery. | 0.5 | $665.00 | $332.50 |
| 09/07/2017 | JPW | Meet with JMR re discovery. | 0.1 | $665.00 | $66.50 |
| 09/08/2017 | JRK | Review responses to motion to intervene and confer with LMK re same. | 1.6 | $515.00 | $824.00 |
| 09/11/2017 | LMK | Review responses to intervention motion (.9); calls w/ JRK re reply (.9). | 1.8 | $715.00 | $1,287.00 |
| 09/11/2017 | JRK | Draft reply in support of intervention. | 8.2 | $515.00 | $4,223.00 |
| 09/11/2017 | CG | Prepare hearing transcript for attorney review. | 0.1 | $295.00 | $29.50 |
| 09/12/2017 | LMK | Review / revise discovery / emails /calls re same. | 1.3 | $715.00 | $929.50 |
| 09/12/2017 | JRK | Finalize discovery. | 1.4 | $515.00 | $721.00 |
| 09/12/2017 | JRK | Contnue to draft reply in support of intervention. | 7.2 | $515.00 | $3,708.00 |
| 09/12/2017 | CG | Review and revise RFPs to Sempra, Elliott Funds and Debtors (2.4); communicate w/ JRK re same (.1). | 2.5 | $295.00 | $737.50 |
| 09/13/2017 | LMK | Review /revise reply re intervention (6.1); conv. with JRK re same (.7); review documents / filings re same (2.0). | 8.8 | $715.00 | $6,292.00 |
| 09/13/2017 | JRK | Continue to edit and finalize reply in support of intervention. | 7.1 | $515.00 | $3,656.50 |

October 17, 2017
Client:        11744
Matter:         001
Invoice #:   307835
Resp. Atty:       EI
Page:             2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 09/13/2017 | CG | Citecheck, review and revise re reply re motion to intervene (1.4); communications w/ JRK re same (.2); review materials re same (.8); confer w/ JRK (multiple) re same (.2). | 2.6 | $295.00 | $767.00 |
| 09/14/2017 | LMK | Revise / finalize reply brief / calls / emails re same. | 2.1 | $715.00 | $1,501.50 |
| 09/14/2017 | JRK | Finalize reply in support of motion to intervene and coordinate filing. | 6.2 | $515.00 | $3,193.00 |
| 09/14/2017 | SJS | Revise and edit motion to intervene (.7). | 0.7 | $330.00 | $231.00 |
| 09/14/2017 | CG | Review, revise and finalize reply re motion to intervene (1.0); communications w/ JRK re same (.2); create and finalize redacted version of reply (.2). | 1.4 | $295.00 | $413.00 |
| 09/18/2017 | LMK | Draft memo re preparation for hearing re intervention motion (3.3); call with / email to JRK re same (.1). | 3.4 | $715.00 | $2,431.00 |
| 09/19/2017 | LMK | Emails re hearing / status of case. | 0.6 | $715.00 | $429.00 |
| 09/24/2017 | LMK | Review | 0.3 | $715.00 | $214.50 |
| 09/27/2017 | LMK | Attention to emails / discovery responses. | 0.4 | $715.00 | $286.00 |
| 09/28/2017 | LMK | Call w. JRK re legal issues / research re confirmation objections. | 0.5 | $715.00 | $357.50 |
| 09/28/2017 | JRK | Confer with LMK re discovery issues (.4); review discovery responses (.8). | 1.2 | $515.00 | $618.00 |
| 09/29/2017 | LMK | Review responses to document requests / notes re same (2.0); emails re same / meet and confers (.5); call w. JRK/Dan Hogan re discovery / depositions/ objections to plan / status of case (1.0). | 3.5 | $715.00 | $2,502.50 |
| | | Total Professional Services | 67.1 | | $37,499.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|---|-------|------|--------|
| LMK | Leslie M. Kelleher | 22.7 | $715.00 | $16,230.50 |
| JPW | James P. Wehner | 0.6 | $665.00 | $399.00 |
| JRK | Jeanna Rickards Koski | 36.1 | $515.00 | $18,591.50 |
| SJS | Sally J. Sullivan | 0.7 | $330.00 | $231.00 |
| CG | Cecilia Guerrero | 6.6 | $295.00 | $1,947.00 |
| BAW | Brigette A. Wolverton | 0.4 | $250.00 | $100.00 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

November 16, 2017

Invoice No. 11744-121617

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

For legal services performed from October 1 through 31, 2017          $26,947.00

Total Due          $26,947.00



# Caplin&Drysdale
## A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000          Federal Tax I.D. No.: 52-1226629          Fax: (212) 379-6001
www.capdale.com

Asbestos Appellants in EFH Bankruptcy Case                    November 16, 2017
Shirley Fenicle, as successor-in-interest to the Estate of G   Client:        11744
David William Fahy                                             Matter:          001
Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4  Invoice #:    308503
Oakland, CA 94607                                             Resp. Atty:        EI
**Attention: Steven Kazan, Esq.**                             Page:             1

RE: Appeal

For Professional Services Rendered Through October 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 10/02/2017 | LMK | Review docs/ research re discovery issues (1.7); call with JRK re same (.9). | 2.6 | $715.00 | $1,859.00 |
| 10/03/2017 | LMK | Prep for meet and confers / research re legal issues for same (4.5); call with Dan Hogan re discovery issues (.6); review court order re motion to consider NEE; termination fee / email re same (.5); meet and confer with Sempra counsel (.5); email to Steve Kazan re discovery (.3). | 6.4 | $715.00 | $4,576.00 |
| 10/03/2017 | JRK | Prepare for discovery conference and attend conference telephonically. | 2.4 | $515.00 | $1,236.00 |
| 10/04/2017 | LMK | Emails re additional objectors (.1); prep for / meet and confers with Debtors' counsel / Elliott Fund counsel (1.6); calls with Dan Hogan re same (.3); call with Steve Kazan / Dan Hogan re discovery / next steps (.6); emails re same (.1). | 2.7 | $715.00 | $1,930.50 |
| 10/04/2017 | JRK | Confer with LMK re research issue re affiliates. | 0.4 | $515.00 | $206.00 |
| 10/05/2017 | LMK | Emails re PUCT hearing. | 0.3 | $715.00 | $214.50 |
| 10/05/2017 | CG | Review and revise notices of intent (.4); prepare related pleadings for attorney review (.3). | 0.7 | $295.00 | $206.50 |
| 10/10/2017 | LMK | Emails re discovery / notices of intent. | 0.2 | $715.00 | $143.00 |
| 10/10/2017 | JRK | Draft notices of intent to participate for new claimants. | 2.9 | $515.00 | $1,493.50 |
| 10/10/2017 | CG | Prepare pleadings related to notices of intent for attorney review. | 0.2 | $295.00 | $59.00 |
| 10/11/2017 | LMK | Review / revise notices of intent / emails re same (1.2); call with JRK re same (.1). | 1.3 | $715.00 | $929.50 |

November 16, 2017
Client:              11744
Matter:                001
Invoice #:          308503
Resp. Atty:             EI
Page:                    2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/2017 | JRK | Revise and finalize notices of intent to participate and supporting documents. | 2.4 | $515.00 | $1,236.00 |
| 10/11/2017 | CG | Prepare pleadings related to protective order for attorney review. | 0.2 | $295.00 | $59.00 |
| 10/12/2017 | LMK | Emails re notices of intent / confidentiality order / revise Albini notice of intent / proxy. | 0.6 | $715.00 | $429.00 |
| 10/13/2017 | LMK | Emails re notices of intent / review rules / revise same (1.0); call with Dan Hogan re same / objections (.4). | 1.4 | $715.00 | $1,001.00 |
| 10/17/2017 | CG | Review revised scheduling order and update docketing calendar re same. | 0.4 | $295.00 | $118.00 |
| 10/19/2017 | LMK | Draft preliminary objections to plan (1.3); emails re same / review docs for same (.9); research re final objections (.5). | 2.7 | $715.00 | $1,930.50 |
| 10/19/2017 | CG | Review and revise preliminary objections. | 0.3 | $295.00 | $88.50 |
| 10/23/2017 | LMK | Call with Dan Hogan re preliminary objections (.1); review plan terms (.4); finalize preliminary objections / emails re same (.6); draft final objections / review research for same (1.0). | 2.1 | $715.00 | $1,501.50 |
| 10/26/2017 | LMK | Review / revise notices of intent (.8); calls with JRK / emails re same (.2); call with ACM re retention agreement (.1). | 1.1 | $715.00 | $786.50 |
| 10/26/2017 | JRK | Revise notices of intent to participate (4.2); confer with co-counsel re (.8); confer with LMK re same (.4); finalize and revise further (1.8). | 3.5 | $515.00 | $1,802.50 |
| 10/27/2017 | LMK | Emails re notices of intent (.6); revise /finalize Albini notice of intent (.3); call with JRK re same (.1); emails re same (.3). | 1.3 | $715.00 | $929.50 |
| 10/27/2017 | JRK | Continue to revise and finalize notices of intent to participate and accompanying materials. | 1.1 | $515.00 | $566.50 |
| 10/27/2017 | CG | Process and upload new document production to Relativity workspace for attorney review. | 0.0 | $0.00 | $0.00 |
| 10/30/2017 | LMK | Finalize preliminary objections / emails re same (2). | 0.2 | $715.00 | $143.00 |
| 10/30/2017 | JRK | Review discovery production. | 6.8 | $515.00 | $3,502.00 |
| | | Total Professional Services | 44.2 | | $26,947.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 22.9 | $715.00 | $16,373.50 |

November 16, 2017
Client:          11744
Matter:           001
Invoice #:      308503
Resp. Atty:        EI
Page:              3

PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| JRK | Jeanna Rickards Koski | 19.5 | $515.00 | $10,042.50 |
| CG | Cecilia Guerrero | 1.8 | $295.00 | $531.00 |

 Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.capindrysdale.com

December 21, 2017

Invoice No. 11744-122117

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | | |
|---|---|---|
| For legal services performed from November 1 through 30, 2017 | | $27,819.50 |
| **Other Charges** | | |
| eDiscovery Services | 46.40 | |
| Total Other Charges | | 46.40 |
| Subtotal | | 27,865.90 |
| Credit:  Overpayment of November 16, 2017 Statement | | (.01) |
| Total Due | | $27,865.89 |



# Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000      Federal Tax I.D. No.: 52-1226629      Fax: (212) 379-6001
www.capdale.com

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | December 22, 2017 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client:        11744 |
| David William Fahy | Matter:        001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #:    309285 |
| Oakland, CA 94607 | Resp. Atty:    El |
| **Attention:  Steven Kazan, Esq.** | Page:        1 |

RE:  Appeal

For Professional Services Rendered Through November 30, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2017 | LMK | Review discovery materials (1.7); email / call to JRK re same (.1). | 1.8 | $715.00 | $1,287.00 |
| 11/01/2017 | JRK | Review documents produced in discovery. | 7.2 | $515.00 | $3,708.00 |
| 11/01/2017 | BAW | Review and prepare disovery materials for attorney review. | 0.3 | $250.00 | $75.00 |
| 11/02/2017 | LMK | Draft final objections to plan/review legal research re same. | 1.4 | $715.00 | $1,001.00 |
| 11/02/2017 | JRK | Review documents produced in discovery. | 4.6 | $515.00 | $2,369.00 |
| 11/03/2017 | LMK | Research re standing issues / due process issues for final objection to plan. | 4.9 | $715.00 | $3,503.50 |
| 11/06/2017 | JRK | Review doucments produced in discovery. | 1.7 | $515.00 | $875.50 |
| 11/07/2017 | JRK | Review documents produced in discovery. | 3.2 | $515.00 | $1,648.00 |
| 11/10/2017 | LMK | Emails re new objector (Bergshneider). | 0.3 | $715.00 | $214.50 |
| 11/13/2017 | JPW | Teleconference LMK re claimant issues. | 0.3 | $665.00 | $199.50 |
| 11/13/2017 | LMK | Calls/emails re new objector (Bergshneider). | 1.1 | $715.00 | $786.50 |
| 11/13/2017 | JRK | Draft notice of intent to participate and supporting documents and edit and revise. | 2.1 | $515.00 | $1,081.50 |
| 11/14/2017 | LMK | Review NOI for Bergschneider / emails re same (.2). | 0.2 | $715.00 | $143.00 |
| 11/14/2017 | JRK | Gathering of evidence re standing for individual objectors. | 3.7 | $515.00 | $1,905.50 |
| 11/16/2017 | JRK | Review evidence gathered re standing for individual claimants and research standard for same; prepare chart re same. | 4.4 | $515.00 | $2,266.00 |

December 22, 2017
Client:         11744
Matter:          001
Invoice #:     309285
Resp. Atty:        EI
Page:               2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 11/17/2017 | LMK | Emails re standing evidence. | 0.3 | $715.00 | $214.50 |
| 11/17/2017 | JRK | Review evidence gathered and Prepare email correspondence to co counsel regarding evidence needed. | 1.8 | $515.00 | $927.00 |
| 11/19/2017 | JRK | Draft email to co-counsel re evidence needed for motion to establish standing. | 0.4 | $515.00 | $206.00 |
| 11/24/2017 | LMK | Review recent case law re notice  due process / emails re same (.5); email to Dan Hogan re Berschneider NOI / SJ re standing / timing of motions (.2). | 0.7 | $715.00 | $500.50 |
| 11/27/2017 | LMK | Review Johns-Manville decision re notice / discharge of claims (.9); emails / calls re standing evidence (.2); draft objection (2.5). | 3.6 | $715.00 | $2,574.00 |
| 11/28/2017 | LMK | Call w/ Dan Hogan re timing of standing and SJ motions / evidence for confirmation (.7); draft objections (1.7). | 2.4 | $715.00 | $1,716.00 |
| 11/29/2017 | JRK | Draft motion for joinder. | 1.2 | $515.00 | $618.00 |
| | | Total Professional Services | 47.6 | | $27,819.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|--|-------|------|--------|
| LMK | Leslie M. Kelleher | 16.7 | $715.00 | $11,940.50 |
| JPW | James P. Wehner | 0.3 | $665.00 | $199.50 |
| JRK | Jeanna Rickards Koski | 30.3 | $515.00 | $15,604.50 |
| BAW | Brigette A. Wolverton | 0.3 | $250.00 | $75.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 11/15/2017 | Epiq eDiscovery Solutions- eDiscovery Exp- Services for the month of October 2017 | $21.70 |
| 11/15/2017 | Epiq eDiscovery Solutions- eDiscovery Exp- Services for the month of August 2017 | $13.93 |
| 11/15/2017 | Epiq eDiscovery Solutions- eDiscovery Exp- Services for the month of September 2017 | $10.77 |
| | Total Disbursements | $46.40 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

January 17, 2018

Invoice No. 11744-011718

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| For legal services performed from December 1 through 31, 2017 | $103,802.00 |
|---|---|

Other Charges

| eDiscovery Services | 21.70 | |
|---|---|---|
| Total Other Charges | | 21.70 |
| Subtotal | | 103,823.70 |
| Balance Due:  Statement Dated December 21, 2017 (one-third) | | 9,288.63 |
| Total Due | | $113,112.33 |



## Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 379-6000    Federal Tax I.D. No.: 52-1226629    Fax: (212) 379-6001
www.capdale.com

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | January 17, 2018 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 309639 |
| Oakland, CA 94607 | Resp. Atty: EI |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through December 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2017 | LMK | Calls w. Dan Hogan/ JRK re standing issues (.2); call w. Steve Kazan re affidavits (.1); call w. Beth Gori re Jones' affidavit (.1); review materials for objections / Notes for same (2.4). | 2.8 | $715.00 | $2,002.00 |
| 12/05/2017 | LMK | Emails re affidavits (.2); review debtors' reply to previous objections (.5). | 0.7 | $715.00 | $500.50 |
| 12/07/2017 | LMK | Draft objections to plan (3.9); email re update of case (.5); emails / calls re standing affidavits (.3). | 4.7 | $715.00 | $3,360.50 |
| 12/07/2017 | JRK | Draft affidavits for individual claimants (4.9); draft motion for joinder of Bergschneider (3.6). | 8.5 | $515.00 | $4,377.50 |
| 12/08/2017 | LMK | Draft objections to plan. | 5.6 | $715.00 | $4,004.00 |
| 12/08/2017 | CEP | Research re: appeal issue. | 1.7 | $280.00 | $476.00 |
| 12/09/2017 | LMK | Draft objections / review documents/ research for same. | 8.1 | $715.00 | $5,791.50 |
| 12/10/2017 | LMK | Draft objections (8.3); emails re joinder motion / standing evidence (.8). | 9.1 | $715.00 | $6,506.50 |
| 12/11/2017 | LMK | Draft objections / review documents/ research for same. | 9.2 | $715.00 | $6,578.00 |
| 12/11/2017 | JRK | Prepare motion for joinder (1.6); prepare declarations for attorneys (2.9); review exhibits thereto (1.8); review and edit objection (3.3). | 9.6 | $515.00 | $4,944.00 |
| 12/11/2017 | CG | Prepare materials and cite re objection to plan for attorney review. | 0.2 | $295.00 | $59.00 |
| 12/12/2017 | LMK | Draft objections (6.1); emails re same (.5); calls/ emails re attorney declarations (.5). | 7.1 | $715.00 | $5,076.50 |

January 17, 2018
Client:            11744
Matter:            001
Invoice #:         309639
Resp. Atty:        EI
Page:               2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 12/12/2017 | JRK | Continue to revise objection (2.8); revise declarations and review exhibits (6.1). | 8.9 | $515.00 | $4,583.50 |
| 12/12/2017 | CG | Citecheck objection to plan and accompanying exhibits. | 1.1 | $295.00 | $324.50 |
| 12/13/2017 | LMK | Review/revise attorney declarations for objections / emails re same (1.2); calls w. Dan Hogan re Joinder / standing issues/ email to debtor (.3). | 1.5 | $715.00 | $1,072.50 |
| 12/13/2017 | JRK | PREPARE EXHIBITS FOR OBJECTION (2.9); REVIEW AND EDIT JOINDER MOTION (1.2); REVIEW AND EDIT OBJECTION ( 4.2). | 8.3 | $515.00 | $4,274.50 |
| 12/13/2017 | BAW | Review, edit, and prepare exhibits re plaintiff declarations. | 1.7 | $250.00 | $425.00 |
| 12/14/2017 | LMK | Revise confirmation objections. | 4.6 | $715.00 | $3,289.00 |
| 12/14/2017 | JRK | Edit declarations of attorneys and organize exhibits and confer with declarants (3.7); review objection brief (1.2); review motion for joinder (.2); research for brief (3.8). | 8.9 | $515.00 | $4,583.50 |
| 12/14/2017 | CG | Citecheck objection to plan and accompanying exhibits. | 5.1 | $295.00 | $1,504.50 |
| 12/15/2017 | LMK | Emails re attorney declarations (.2); revise objections (.7). | 0.9 | $715.00 | $643.50 |
| 12/15/2017 | JRK | Send out and revise declarations for attorneys to attach supporting documents for objection. | 5.7 | $515.00 | $2,935.50 |
| 12/15/2017 | BAW | Review, redact and prepare exhibits re plaintiff declarations. | 1.5 | $250.00 | $375.00 |
| 12/15/2017 | CG | Citecheck objection to plan. | 3.4 | $295.00 | $1,003.00 |
| 12/16/2017 | LMK | Draft / Revise objections (5.8); emails re same (.5). | 6.3 | $715.00 | $4,504.50 |
| 12/17/2017 | LMK | Draft objections (3.9); email re same (.4). | 4.3 | $715.00 | $3,074.50 |
| 12/17/2017 | JRK | Revise and edit objection. | 4.2 | $515.00 | $2,163.00 |
| 12/18/2017 | LMK | Emails re brief / motion to join (.8); review / revise joinder motion (.8); review / revise brief / review research for same (6.7); emails re same (.4). | 8.7 | $715.00 | $6,220.50 |
| 12/18/2017 | JRK | Prepare. revise and edit objection to plan and exhibits thereto (9.5); finalize and confer re affidavits from claimants and their attorneys( 3.0). | 12.5 | $515.00 | $6,437.50 |
| 12/18/2017 | BAW | Prepare exhibits re plaintiff declarations for attorney review. | 0.4 | $250.00 | $100.00 |

January 17, 2018
Client:          11744
Matter:            001
Invoice #:       309639
Resp. Atty:         EI
Page:                3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2017 | LMK | Review / finalize objection / exhibits/ emails and calls re same. | 3.2 | $715.00 | $2,288.00 |
| 12/19/2017 | JRK | Finalize objection to the plan and exhibits thereto (7.6); coordinate filing with local counsel and finalize documents (1.8). | 9.4 | $515.00 | $4,841.00 |
| 12/19/2017 | SJS | Revise and edit plan objections (1.6). | 1.6 | $330.00 | $528.00 |
| 12/19/2017 | BAW | Review, redact, and finalize exhibits re plaintiff declarations and send to local counsel for filing. | 3.6 | $250.00 | $900.00 |
| 12/19/2017 | CG | Citecheck objection to plan. | 0.9 | $295.00 | $265.50 |
| 12/21/2017 | LMK | Emails to Dan Hogan re SJ motion / stipulation with Debtors re standing evidence. | 0.2 | $715.00 | $143.00 |
| 12/26/2017 | LMK | Emails re confidential materials in objections. | 0.1 | $715.00 | $71.50 |
| 12/27/2017 | LMK | Call w. Steve Kazan / Dan Hogan re confidential materials in objections / SJ motion. | 0.6 | $715.00 | $429.00 |
| 12/30/2017 | LMK | Draft SJ motion re standing / research for same. | 4.4 | $715.00 | $3,146.00 |
| | | Total Professional Services | 179.3 | | $103,802.00 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|---|---|---|---|---|
| LMK | Leslie M. Kelleher | 82.1 | $715.00 | $58,701.50 |
| JRK | Jeanna Rickards Koski | 76.0 | $515.00 | $39,140.00 |
| CEP | Caroline E. Parke | 1.7 | $280.00 | $476.00 |
| SJS | Sally J. Sullivan | 1.6 | $330.00 | $528.00 |
| CG | Cecilia Guerrero | 10.7 | $295.00 | $3,156.50 |
| BAW | Brigette A. Wolverton | 7.2 | $250.00 | $1,800.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|---|---|---|
| 12/21/2017 | Epiq eDiscovery Solutions- eDiscovery Exp- Services for the month of November 2017 | $21.70 |
| 12/29/2017 | Database Research Westlaw - JMR – Dec 6-19, 2017 | $0.00 |
| 12/29/2017 | Database Research Westlaw - CP - Dec 8, 2017 | $0.00 |
| 12/29/2017 | Database Research Westlaw - CG - Dec 14-15, 2017 | $0.00 |
| | Total Disbursements | $21.70 |



Caplin & Drysdale, Chartered
600 Lexington Avenue, 21st Floor
New York, NY 10022-7619
212-379-6000  212-379-6001 Fax
www.caplindrysdale.com

February 16, 2018

Invoice No. 11744-021618

Steven Kazan, Esq.

Asbestos Appellants in EFH Bankruptcy Case

| | |
|---|---|
| For legal services performed from January 1 through 31, 2018 | $53,919.50 |
| Total Due | $53,919.50 |



## Caplin&Drysdale
### A T T O R N E Y S

600 Lexington Avenue, 21st Floor
New York, NY 10022
Federal Tax I.D. No.: 52-1226629
www.capdale.com

Telephone: (212) 379-6000

Fax: (212) 379-6001

| | |
|---|---|
| Asbestos Appellants in EFH Bankruptcy Case | February 16, 2018 |
| Shirley Fenicle, as successor-in-interest to the Estate of G | Client: 11744 |
| David William Fahy | Matter: 001 |
| Kazan McClain Satterley & Greenwood 55 Harrison St., Shite 4 | Invoice #: 310241 |
| Oakland, CA 94607 | Resp. Atty: EI |
| **Attention: Steven Kazan, Esq.** | Page: 1 |

RE: Appeal

For Professional Services Rendered Through January 31, 2018

SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/02/2018 | LMK | Draft SJ motion re standing (2.9); research for same (.9) Calls w/ JRK re same (.4); calls with Dan Hogan (.7). | 4.9 | $750.00 | $3,675.00 |
| 01/02/2018 | JRK | Research for motion for summary judgment (2.6); edit and revise motion for summary judgment (4.1). | 6.7 | $540.00 | $3,618.00 |
| 01/03/2018 | LMK | Emails with Dan Hogan re stip with Debtors re evidence (.1); research re evidentiary issues (.4); emails re same (.3); conv. with JRK re same (.3); draft SJ motion (2.6) research for same (1.0). | 4.7 | $750.00 | $3,525.00 |
| 01/03/2018 | JRK | Research (2.7); draft motion for summary judgment (1.8); coordinate creation and signature of supporting declarations (2.6). | 7.1 | $540.00 | $3,834.00 |
| 01/04/2018 | LMK | Review email/ documents re sealed materials (1.3); emails re same (.1); review attorney affs for SJ motion / emails re same (.3),. | 1.7 | $750.00 | $1,275.00 |
| 01/04/2018 | JRK | Coordinate completion of declarations in support of motion for summary judgment and exhibit thereto (2.6); prepare supporting papers (1.1); edit and revise motion for summary judgemnt (4.2); confer with local counsel re same (.8). | 8.7 | $540.00 | $4,698.00 |
| 01/05/2018 | LMK | Emails re sealing issues / SJ motion. | 0.2 | $750.00 | $150.00 |
| 01/05/2018 | JRK | Review motion for summary judgement and supporting documents and prepare for filing (1.8). | 1.6 | $540.00 | $864.00 |

February 16, 2018
Client:          11744
Matter:          001
Invoice #:       310241
Resp. Atty:      EI
Page:            2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/08/2018 | LMK | Review / finalize SJ motion (.3); conv with JRK re same (.1); conv. with Dan Hogan re (.1); prep for / call with Debtors re meet and confer (1.0); call with Dan Hogan (.3); conv. with JRK (.1). | 1.9 | $750.00 | $1,425.00 |
| 01/08/2018 | JRK | Finalize and prepare motion for summary judgment for filing. | 8.4 | $540.00 | $4,536.00 |
| 01/08/2018 | BAW | Review, edit, and prepare TOA , TOC, and exhibits re motion for summary judgment standing. | 5.2 | $265.00 | $1,378.00 |
| 01/08/2018 | CG | Confer w/ BAW and review and revise motion for partial summary judgment. | 2.0 | $310.00 | $620.00 |
| 01/09/2018 | LMK | Draft stip re evidence (2.2); research re same / SJ issues  (.9). | 3.1 | $750.00 | $2,325.00 |
| 01/09/2018 | BAW | Prepare and finalize exhibits re motion for summary judgment standing. | 0.2 | $265.00 | $53.00 |
| 01/10/2018 | LMK | Call / emails with Dan Hogan re stipulation / confidentiality issues (.3); draft stip re standing evidence / review materials for same (2.7); calls/ emails re same (.3). | 3.3 | $750.00 | $2,475.00 |
| 01/10/2018 | JRK | Review stipulation and confer re edits with LMK. | 0.8 | $540.00 | $432.00 |
| 01/12/2018 | LMK | Emails re stip re evidence. | 0.1 | $750.00 | $75.00 |
| 01/16/2018 | JRK | Review filing and exhibits and confer with local counsel re filing. | 3.7 | $540.00 | $1,998.00 |
| 01/16/2018 | BAW | Prepare materials re confirmation for attorney review. | 0.1 | $265.00 | $26.50 |
| 01/17/2018 | LMK | Review PUCT order / emails re same. | 0.3 | $750.00 | $225.00 |
| 01/23/2018 | LMK | Emails re stipulation (.3); call with JRK re same (.2); review Debtors' proposal re stipulation / revise same (1.1); call with Dan Hogan re same (.3); prep for and call with Debtors re same (.9); emails re same (.4); review materials for designations (1.6). | 4.8 | $750.00 | $3,600.00 |
| 01/23/2018 | JRK | Review draft stipulation and related documents and make suggested changes (.6); confer with LMK re same (.4). | 1.0 | $540.00 | $540.00 |
| 01/24/2018 | LMK | Emails re stipulation re standing evidence / amended schedule (.3); review / revise stipulation (.5); conv. with Dan Hogan re same (.3); review proposed amended conf. schedule (.2); meet and confer with Debtors re conf. schedule / stipulation re standing evidence (.5); call w/ Dan Hogan re same (.2); revise cert of counsel / email re same  (.2); call with Steve Kazan re stipulation / letter to PUCT (.3). | 2.5 | $750.00 | $1,875.00 |

February 16, 2018
Client:           11744
Matter:            001
Invoice #:      310241
Resp. Atty:         EI
Page:                3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/25/2018 | LMK | Emails re stipulation re standing evidence. | 0.7 | $750.00 | $525.00 |
| 01/25/2018 | JRK | Review stipulation and related documents and oversee finalization. | 0.8 | $540.00 | $432.00 |
| 01/26/2018 | LMK | Calls w. Dan Hogan re stipulation / materials for letter to PUCT (.6); call with JRK re stip / SJ motion (.1); call with Debtors' counsel re stip (.1); emails to debtors' counsel / Steve Kazan re stipulation (.5). | 1.3 | $750.00 | $975.00 |
| 01/29/2018 | LMK | Letter to PUCT / review materials for sale (.3); review stipulation/ emails re record designations / review materials re same (.2); call with Dan re same (.1). | 0.6 | $750.00 | $450.00 |
| 01/29/2018 | JRK | Assist with gathering of evidence for correspondence and review same. | 1.4 | $540.00 | $756.00 |
| 01/30/2018 | LMK | Attention to emails re record designations / evidence for confirmation hearing (.1); draft letter to PUCT  / review materials for same (5.8). | 5.9 | $750.00 | $4,425.00 |
| 01/30/2018 | BAW | Review and select materials for attorney review. | 0.5 | $265.00 | $132.50 |
| 01/31/2018 | LMK | Emails re record designations (.2); draft letter to PUCT (1.8). | 2.0 | $750.00 | $1,500.00 |
| 01/31/2018 | JRK | Revise letter to PUC re impact on Texas citizens caused by plan and finalize same. | 2.1 | $540.00 | $1,134.00 |
| 01/31/2018 | BAW | Review and prepare materials re plant list for attorney review. | 0.1 | $265.00 | $26.50 |
| 01/31/2018 | CG | Review and revise letter re PUC application. | 1.1 | $310.00 | $341.00 |
| | | **Total Professional Services** | 89.5 | | $53,919.50 |

## PERSON RECAP

| Person | | Hours | Rate | Amount |
|--------|---|-------|------|--------|
| LMK | Leslie M. Kelleher | 38.0 | $750.00 | $28,500.00 |
| JRK | Jeanna Rickards Koski | 42.3 | $540.00 | $22,842.00 |
| CG | Cecilia Guerrero | 3.1 | $310.00 | $961.00 |
| BAW | Brigette A. Wolverton | 6.1 | $265.00 | $1,616.50 |