## Exhibit H

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 3

Client #  740489

Matter # 180326

---

For services through January 31, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/03/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 01/03/17 | E-mail correspondence (x12) with J. Livingstone re: affidavits of service (.3); E-mail correspondence (x10) with C. Fallon re: service matters (.2); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 01/04/17 | Finalize and file multiple affidavits of service x 16 (1.6); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |
| 01/04/17 | E-mail correspondence (x14) with D. Streany re: service matters (.3); E-mail correspondence (x6) with S. Garabato and L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/05/17 | Finalize and file multiple affidavits of service x16 (1.6); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |
| 01/05/17 | Review docket updates from EPIQ | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/05/17 | E-mail correspondence (x4) with L. Rodriguez and J. Livingstone re: service matters (.1); E-mail correspondence (x17) with S. Garabato re: same (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 01/06/17 | Review and update critical dates (1.0); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 4
Dallas TX  75201
                                                         Client #  740489

                                                         Matter #  180326

---

| 01/06/17 | Review email from B. Witters re: docket updates | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/06/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/07/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/09/17 | Review and update critical dates (.7); Review and circulate docket (.3); Finalize and file re: multiple affidavits of service x 9 (.9) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 240.00 | $456.00 |
| 01/09/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/10/17 | Review and update critical dates (3.0); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 3.20 hrs. | 240.00 | $768.00 |
| 01/10/17 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/10/17 | E-mail correspondence with C. Murray re: service matters (.1); Meeting with D. DeFranceschi re: work in process and related case matters (.4); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 01/11/17 | Further review and update to critical dates (1.5); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 28, 2017  
Invoice 531302  
Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/11/17 | Meeting with J. Madron re: work in process and case status (.3); Review docket updates email from B. Witters (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 01/11/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x5) with A. Dean and B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/12/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 01/12/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 01/12/17 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 01/12/17 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/13/17 | Finalize and file multiple affidavits of service (1.2); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| 01/13/17 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/17/17 | Review dates chart | | | |
| Associate | Andrew M. Dean | 1.60 hrs. | 295.00 | $472.00 |
| 01/17/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/17/17 | Review emails from Epiq re: docket updates (.1); Review email from B. Witters re: case filings (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 6

Client # 740489

Matter # 180326

---

| 01/17/17 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.2); E-mail correspondence (x6) with C. Fallon re: same (.2); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 01/17/17 | Review A. Dean's comments to critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 01/18/17 | Finalize and file re: multiple affidavits of service (1.0); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 01/18/17 | E-mail correspondence (x3) with S. Garabato re: affidavit of service issue (.1); E-mail correspondence (x6) with C. Fallon re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/19/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 01/19/17 | Meeting with J. Madron re: case status (.2); Review email from B. Witters re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 01/19/17 | E-mail correspondence (x4) with L. Rodriguez and S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/20/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 01/20/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/20/17 | E-mail correspondence (x4) with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 7

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/23/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 01/23/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 01/24/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 01/24/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 01/24/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 01/25/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 01/25/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 01/25/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 01/26/17 | Finalize and file multiple affidavits of service (1.0); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| | | | | |
| 01/26/17 | Review docket updates from EPIQ | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 01/26/17 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 01/27/17 | Review and update critical dates (1.0); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 8

Client #  740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/27/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 01/27/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/28/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/30/17 | Review and update critical dates (1.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| 01/30/17 | E-mail correspondence (x4) with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/31/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 01/31/17 | Emails with J. Barsalona re: critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 295.00 | $29.50 |
| 01/31/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/31/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: affidavit of service (.1); Preliminary review of updated critical dates calendar (.4); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Total Fees for Professional Services                      $11,903.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 9

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$11,903.50** |
| BALANCE BROUGHT FORWARD | $31,256.74 |
| **TOTAL DUE FOR THIS MATTER** | **$43,160.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 10

Client #  740489

Matter #  180326

---

For services through January 31, 2017

relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 01/19/17 | E-mail correspondence (x3) with J. Pierce re: creditor inquiry (.1); E-mail correspondence (x6) with C. Fallon re: factual investigation concerning same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/26/17 | E-mail correspondence (x4) with Z. Shapiro re: creditor inquiry (.1); E-mail correspondence (x5) with C. Fallon re: factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services          $275.00

TOTAL DUE FOR THIS INVOICE          **$275.00**

BALANCE BROUGHT FORWARD          $1,176.49

**TOTAL DUE FOR THIS MATTER**          **$1,451.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 11

Client #  740489

Matter # 180326

---

For services through January 31, 2017

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 01/03/17 | Review e-mail from J. Madron re: omnibus reply to objections to disclosure statement E-Side (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Assemble exhibits re: notice of filing revised order to EFH/EFIH disclosure statement (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: seventh amended plan (clean) E-Side (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: seventh amended plan (blackline) E-Side (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended disclosure statement for the seventh amended plan (clean) E-Side (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended disclosure statement for the seventh amended plan (blackline) E-Side (.2); E-mail to Epiq re: service of same (.1); Coordinate all filed E-side pleadings to Judge Sontchi (.2); Assist co-counsel with preparation for 1/3/17 telephonic hearing (.7); Assist co-counsel with preparation for 1/4/17 hearing (1.0); Finalize and file re: notice of filing certain plan supplement agreement (.2); E-mail to Epiq re: service of same (.1); Prepare amended 1/4/17 agenda (.6); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.20 hrs. | 240.00 | $1,248.00 |
| 01/03/17 | Review discovery propounded by Delaware Trust Company in connection with plan confirmation (.3); Review UMB reservation of rights regarding Make Whole Litigation settlement plan issues (.3); Meeting with J. Madron re: plan issues (.2); Review email from J. Madron regarding Judge Sontchi message re: confirmation trial schedule (.1); Review Plan Support Agreement dated 1/2/17 by and between EFH/EFIH Debtors and PIK Notes Trustee and certain creditor parties (1.3) | | | |
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 775.00 | $1,705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 12
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/03/17 | E-mail correspondence (x18) with R. Chaikin re: revised order approving further amended E-Side disclosure statement and related solicitation procedures (.4); Review and consideration of revised order approving further amended E-Side disclosure statement and related solicitation procedures and attachments to same (.3); Draft notice of filing of revised order approving further amended E-Side disclosure statement and related solicitation procedures (.4); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: logistics in connection with E-Side plan confirmation trial (.1); E-mail correspondence (x6) with R. Lemisch re: same (.1); E-mail correspondence (x9) with R. Chaikin re: reply to E-Side disclosure statement objections (.2); Review, revise, and consideration of reply to E-Side disclosure statement objections (1.1); Call and e-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with R. Chaikin re: seventh amended chapter 11 plan as it applies to E-Side Debtors (.1); Review and consideration of seventh amended chapter 11 plan as it applies to E-Side Debtors (.8); Create and review redline in connection with same (.4); E-mail correspondence (x10) with A. Yenamandra re: disclosure statement for seventh amended chapter 11 plan as it applies to E-Side Debtors (.2); Review and consideration of disclosure statement for seventh amended chapter 11 plan as it applies to E-Side Debtors (1.2); Create and review redline in connection with same (.5); Review and consideration of execution version of the EFIH Unsecured Plan Support Agreement (.7); E-mail correspondence with A. Yenamandra re: same (.1); Draft notice of filing of EFIH Unsecured Plan Support Agreement (.4); Review and consideration of Delaware Trust Company's objection to sixth amended E-Side disclosure statement (.6); Review and consideration of the EFIH second lien indenture trustee's objection to sixth amended E-Side disclosure statement (.4); Review UMB Bank's reservation of rights in connection with sixth amended E-Side disclosure statement (.2); E-mail correspondence with A. Yenamandra re: draft motion to approve entry into plan support agreement with PIK noteholders (.1) | | | |
| Counsel | Jason M. Madron | 8.40 hrs. | 550.00 | $4,620.00 |
| | | | | |
| 01/03/17 | Review Debtors' Omnibus Reply to Objections to Disclosure Statement Motion (.5); Review revised disclosure statement order and exhibits thereto (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 13

Client #  740489

Matter # 180326

---

| 01/04/17 | Call with J. Barsalona regarding Disclosure Statement filings | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.10 hrs. | 295.00 | $29.50 |

| 01/04/17 | Finalize and file re: amended disclosure statement to seventh amended plan E-Side (clean) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended disclosure statement to seventh amended plan E-Side (blackline) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: seventh amended plan E-Side (clean) (.2); E-mail to Epiq re: service (.1); Finalize and file re: seventh amended plan E-Side (blackline) (.2); E-mail to Epiq re: service (.1); Finalize and file re: fourth against seventh amended plan E-Side (blackline) (.2); E-mail to Epiq re: service (.1); Prepare disclosure statement orders (.5); Finalize and file re: seventh amended plan E-Side (clean) [solitication version] (.2); E-mail to Epiq re: service (.1); Finalize and file re: seventh amended plan E-Side (blackline) [solicitation version] (.2); E-mail to Epiq re: service (.1); Review e-mail from J. Madron re: amended disclosure statement to seventh amended plan E-Side (clean) [solitication version] and exhibits (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service (.1); Finalize and file re: amended disclosure statement to seventh amended plan E-Side (blackline) [solicitation version] (.2); E-mail to Epiq re: service (.1); Circulate to distribution re: 1/3/17 telephonic transcript (.1); Finalize and file re: notice of of E-Side confirmation hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.90 hrs. | 240.00 | $936.00 |

| 01/04/17 | Emails with J. Barsalona re: filing plan documents (.1); Discuss same with B. Witters (.1); Deliver documents to Court hearing (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.50 hrs. | 295.00 | $147.50 |

| 01/04/17 | Review amended disclosure statement and amended Plan (1.2); Review revised Plan and disclosure statement (.9) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.10 hrs. | 775.00 | $1,627.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 14

Client #  740489

Matter #  180326

---

| 01/04/17 | Review and revise pre-hearing version of disclosure statement for seventh amended E-Side chapter 11 plan (.4); Call with J. Barsalona re: same and related plan issues (.1); E-mail correspondence (x3) with A. Yenamandra re: solicitation version of E-Side chapter 11 plan (.1); Review, revise, and consideration of solicitation version of E-Side chapter 11 plan (.6); Create and review redline in connection with same (.2); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: order approving modified E-Side disclosure statement for seventh amended chapter 11 plan (.2); Review, revise, and consideration of final disclosure statement for solicitation version of E-Side chapter 11 plan (.8); E-mail correspondence (x8) with A. Yenamandra re: same (.2); E-mail correspondence (x8) with R. Chaikin re: same (.2); Review exhibits to same (.3); Call with B. Witters re: same (.1); Create and review redline in connection with same (.4); Reviewing and revising notice of E-Side plan confirmation trial and related dates and deadlines (.4); E-mail correspondence (x7) with S. Kjontvedt re: same (.2); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 550.00 | $2,365.00 |

| 01/04/17 | Continue review revised disclosure statement order and exhibits thereto (.4); Draft notice of revised objection chart (.6); Draft notice for revised disclosure statement order (.3); Discussion with A. Dean and C. DeLillo re: plan and disclosure statement filings (.2); Assist with filing modified plan-related documents (.9); Review Seventh Amended Plan - Solicitation Version (.4) | | | |
| Associate | Joseph C. Barsalona, II | 2.80 hrs. | 360.00 | $1,008.00 |

| 01/05/17 | Assist with preparation of Plan Support Agreement motion & corresponding declaration for filing (.5); Email correspondence with J. Madron re: same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 240.00 | $144.00 |

| 01/05/17 | Review confirmation notice | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 15

Client # 740489

Matter # 180326

---

| 01/05/17 | E-mail correspondence with P. Neligan re: E-Side plan issues (.1); Call with P. Neligan re: same (.3); E-mail correspondence (x9) with P. Venter re: motion to authorize entry into plan support agreement with PIK Noteholders (.2); E-mail correspondence (x14) with A. Yenamandra re: same (.3); Review and consideration of draft motion to authorize entry into plan support agreement with PIK Noteholders (.8); Discussion and e-mail correspondence (x4) with C. Dougherty re: same (.1); Review and consideration of draft Horton declaration in support of same (.2) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |

| 01/05/17 | Review Disclosure Statement for Seventh Amended Plan - Solicitation Version (.4); Review Plan Support Agreement with PIKs (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |

| 01/06/17 | E-mail to Epiq re: service of supplemental order in connection with disclosure statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| 01/09/17 | Call with A. Yenamandra re: potential motion for reconsideration of resolicitation ruling in connection with E-Side plan confirmation | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 01/10/17 | Factual investigation regarding confirmation hearing (.1); Review confirmation scheduling order (.1); Make arrangements for same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

| 01/12/17 | Review Objection of EFH Indenture Trustee to Debtors motion re: binding holders to prior ballots in connection with Plan | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 775.00 | $1,007.50 |

| 01/20/17 | E-mail correspondence (x4) with A. Yenamandra and W. Chipman re: proposed language for draft E-Side plan confirmation order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 16

Client # 740489

Matter # 180326

---

| 01/23/17 | Review email from B. Stephany re: Cremens confirmation deposition (.1); Review report of Thomas Vasquez in support of confirmation (1.4); Review expert report of John Stuart re: liquidation analysis (1.1); Review Ying report in support of confirmation (.9) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 3.50 hrs. | 775.00 | $2,712.50 |
| | | | | |
| 01/24/17 | Call with P. Neligan and J. Gaither re: E-Side plan issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 01/25/17 | Finalize and file re: letter from M. McKane to Judge Sontchi concerning seventh amended plan E-side status conference (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 01/25/17 | Conference with D. Queroli, K. Devanney, and M. Kenney re: confirmation trial scheduling (.1); Emails with A. Dean, J. Barsalona, and J. Madron re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 295.00 | $59.00 |
| | | | | |
| 01/25/17 | Review and comment on draft position letter to Judge Sontchi concerning proposals for conduct of E-Side plan confirmation trial (.6); E-mail correspondence (x14) with B. Stephany re: same (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); Review and revise final position letter to Judge Sontchi concerning proposals for conduct of E-Side plan confirmation trial (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| | | | | |
| 01/26/17 | E-mail correspondence (x6) with A. Yenamandra re: amended E-Side plan supplement (.2); Factual investigation in connection with same (.2); Call with P. Neligan re: E-Side plan issues (.3); E-mail correspondence (x3) with P. Neligan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| | | | | |
| 01/27/17 | Assistance with filing of amended E-side plan supplement (.6); Review e-mails from J. Madron re: same (.1); Assemble exhibits re: same (.4); Finalize and file re: same (.2); E-mail to Epiq re: service re: same (.1); E-mail to Kirkland & Ellis distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 17

Client #  740489

Matter #  180326

---

| 01/27/17 | Review of draft amended E-Side plan supplement and selected exhibits to same (.3); E-mail correspondence (x13) with A. Yenamandra re: amended E-Side plan supplement (.3); Review and revise final amended E-Side plan supplement and review various exhibits thereto (.6); Discussion and call with B. Witters relating to same (.1); E-mail correspondence with C. Eisenhut re: same (.1); E-mail correspondence with J. Newdeck re: same (.1); E-mail correspondence (x6) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 01/28/17 | E-mail correspondence with B. Stephany re: E-Side plan confirmation matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/30/17 | E-mail correspondence with J. Ganter re: E-Side plan confirmation considerations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/31/17 | E-mail correspondence with J. Edmonson re: E-Side plan confirmation matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $22,519.00

TOTAL DUE FOR THIS INVOICE                    **$22,519.00**

BALANCE BROUGHT FORWARD                        $58,160.77

**TOTAL DUE FOR THIS MATTER**                 **$80,679.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 18

Client #  740489

Matter # 180326

---

For services through January 31, 2017
relating to Use, Sale of Assets - EFH

| | | | | |
|---|---|---|---|---|
| 01/05/17 | Review e-mail from J. Madron re: motion approve asset purchase agreement Prairie State (.1); Assemble exhibit re: same (.1); Finalize and file: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Spence declaration in support of motion approve asset purchase agreement Prairie State (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 01/05/17 | Reviewing and revising motion to approve private sale of certain Generation Development Company LLC asset (.9); Draft notice of motion and hearing with respect to same (.1); E-mail correspondence (x13) with P. Venter re: same (.3); Review and consideration of form of asset purchase agreement in connection with same (.6); Review, revise, and consideration of Spence declaration in support of motion to approve private sale of certain Generation Development Company LLC asset (.4) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 01/06/17 | Review motion of EFH Debtors to approve asset purchase agreement involving Prairie State Generating Company and Luminant Generating Company | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |
| 01/09/17 | E-mail correspondence (x4) with A. Yenamandra re: issue in connection with motion to approve private sale of certain Generation Development Company LLC asset (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/17/17 | E-mail correspondence (x6) with P. Venter re: motion to approve private sale of certain Generation Development Company LLC asset | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 19
Client # 740489
Matter # 180326

---

| 01/19/17 | Draft certification of no objection in connection with motion to approve private sale of certain Generation Development Company LLC asset (.2); E-mail correspondence (x5) with P. Venter re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 01/20/17 | Finalize and file certification on no objection re: EFH Motion to approve Asset Purchase Agreement Prairie State (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 01/20/17 | Revising certification of no objection in connection with motion to approve private sale of certain Generation Development Company LLC asset (.1); Examine docket and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/23/17 | Retrieve order granting EFH motion regarding Asset Purchase Agreement Prairie State (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 01/23/17 | Review entered order granting motion to approve private sale of certain Generation Development Company LLC asset (.1); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services  $2,936.00

TOTAL DUE FOR THIS INVOICE  **$2,936.00**
BALANCE BROUGHT FORWARD  $48.98

**TOTAL DUE FOR THIS MATTER**  **$2,984.98**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 20

Client # 740489

Matter # 180326

---

For services through January 31, 2017
relating to Use, Sale of Assets - EFIH

| 01/24/17 | Review Motion to Approve (Motion of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, for an Order Directing Payment and Reimbursement of Certain Fees and Expenses as Adequate Protection or in the Alternative Pursuant to Sections 105(a) and 506(b) of the Bankruptcy Code) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 775.00 | $542.50 |

| 01/24/17 | Review and consideration of Delaware Trust Company's motion seeking payment of certain fees and expenses | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 01/24/17 | Review Motion of Delaware Trust Company as Trustee for the EFIH First Lien Notes, for an Order Directing Payment and Reimbursement of Certain Fees and Expenses as Adequate Protection (.2); Continue review Motion of Delaware Trust Company as Trustee for the EFIH First Lien Notes, for an Order Directing Payment and Reimbursement of Certain Fees and Expenses as Adequate Protection (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |

| 01/25/17 | E-mail correspondence (x6) with A. Yenamandra re: Delaware Trust Company's motion seeking payment of certain fees and expenses | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

|  | Total Fees for Professional Services | $1,291.50 |
|---|---|---|

|  |  |  |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$1,291.50** |
| BALANCE BROUGHT FORWARD | | $2,464.98 |
| **TOTAL DUE FOR THIS MATTER** | | **$3,756.48** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 21
Client #  740489
Matter # 180326

---

For services through January 31, 2017
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/12/17 | Prepare index re: thirty-seventh omnibus objection to claims (.2); Retrieve related motions and proof of claim (.2); Prepare claim binders re: same (.3); Prepare index re: thirty-ninth omnibus to claims (.2); Retrieve related motions and proofs of claims (.2); Prepare claim binders re: same (.3); Coordinate delivery to Judge Sontchi re: claims binders of same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

Total Fees for Professional Services       $384.00

TOTAL DUE FOR THIS INVOICE            **$384.00**
BALANCE BROUGHT FORWARD             $21,080.78

**TOTAL DUE FOR THIS MATTER**          **$21,464.78**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 22

Client #  740489

Matter #  180326

---

For services through January 31, 2017
relating to  Claims Administration - EFH

| | | | | |
|---|---|---|---|---|
| 01/27/17 | Finalize and file certification of no objection re: claim liquidation agreement with Merrill Lynch (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/27/17 | Review and revise notice of entry into claim liquidation agreement with Merrill Lynch Capital Services, Inc. (.2); Review and revise certification of no objection in connection with same (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x6) with R. Wagner re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 01/30/17 | Review certificate of no objection regarding Energy Future Holding Corp.'s Notice of Entry into Liquidation Agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services        $529.00

TOTAL DUE FOR THIS INVOICE        **$529.00**
BALANCE BROUGHT FORWARD        $302.87

**TOTAL DUE FOR THIS MATTER**        **$831.87**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 23

Client # 740489

Matter # 180326

For services through January 31, 2017
relating to Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/17 | E-mail correspondence with P. Venter re: filings for 1/26/17 omnibus hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/09/17 | Meeting with T. Smith re: organization of previous hearing binders and materials | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/09/17 | Meeting with B. Witters re: hearing materials (.3); E-mail correspondence with P. Venter re: March 2017 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/10/17 | Organize multiple volumes of binders utilized by Court and counsel at 12/1/16 hearing (1.2); Meeting with T. Smith re: previous hearing binders and materials (.3) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 01/10/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: March 2017 omnibus hearing date possibilities | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/11/17 | Organization of materials utilized at hearings | | | |
| Case Assistant | Tesia S. Smith | 3.00 hrs. | 130.00 | $390.00 |
| 01/12/17 | Technical assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 0.40 hrs. | 255.00 | $102.00 |
| 01/12/17 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: hearing materials (.2); E-mail correspondence with R. Chaikin re: March 2017 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 24  

Client #  740489  

Matter # 180326

---

| 01/13/17 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: March 2017 omnibus hearing date (.1); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 01/13/17 | Organization of materials utilized at hearings | | | |
| Case Assistant | Tesia S. Smith | 2.30 hrs. | 130.00 | $299.00 |
| | | | | |
| 01/17/17 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 01/17/17 | Discussion with C. DeLillo re: January 26 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 01/18/17 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 01/18/17 | E-mail correspondence (x3) with P. Venter re: dates and deadlines relative to 3/28/17 omnibus hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 01/18/17 | Make arrangements for March 28 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 01/19/17 | Prepare 1/26/17 agenda (2.7); Telephone call to J. Madron re: discussion with 1/26/17 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 240.00 | $720.00 |
| | | | | |
| 01/19/17 | Calls (x2) with B. Witters re: agenda for 1/26/17 hearing (.2); E-mail correspondence (x3) with J. Barsalona and B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 25  

Client #  740489  

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/19/17 | Organization of claims materials utilized at hearing | | | |
| Case Assistant | Tesia S. Smith | 2.00 hrs. | 130.00 | $260.00 |
| | | | | |
| 01/20/17 | Review e-mail from J. Barsalona re: comments to 1/26/17 agenda (.1); Review and revise 1/26/17 agenda (.4); E-mail to J. Madron and J. Barsalona re: same (.1); Revise 1/26/17 agenda x2 (.4); E-mail to J. Madron and J. Barsalona re: same x2 (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| | | | | |
| 01/20/17 | E-mail correspondence (x3) with J. Barsalona re: draft of 1/26/17 hearing agenda (.1); E-mail correspondence (x12) with B. Witters re: same (.3); Preliminary review of draft 1/26/17 hearing agenda (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 01/20/17 | Review and revise January 26 agenda (1.1); Discussion with B. Witters re: January 26 agenda (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 360.00 | $468.00 |
| | | | | |
| 01/23/17 | Discussion with J. Madron re: revisions to 1/26/17 agenda (.1); Review and revise 1/26/17 agenda (.8); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| | | | | |
| 01/23/17 | Review agenda for 1/26/17 hearing and email with J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 01/23/17 | E-mail correspondence (x7) with L. Davis Jones re: status of 1/26/17 hearing (.2); Call with A. Yenamandra re: same (.3); Reviewing and revising draft 1/26/17 hearing agenda (.9); Discussions (x2) with B. Witters re: same (.2); Call with B. Witters re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: 1/26/17 hearing issues (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| | | | | |
| 01/24/17 | Assemble exhibits re: 1/26/17 agenda (.2); Finalize and file re: 1/26/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 1/26/17 agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 26

Client # 740489
Matter # 180326

---

| 01/24/17 | E-mail correspondence (x4) with J. Barsalona re: 1/26/17 hearing preparations (.1); E-mail correspondence (x5) with R. Chaikin re: 1/26/17 hearing agenda (.2); E-mail correspondence with A. Yenamandra re: same (.1); Revising and finalizing 1/26/17 hearing agenda and related exhibits for filing (.4); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 1/26/17 hearing preparations (.1); E-mail correspondence (x4) with A. Dean re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| | | | | |
| 01/24/17 | Review agenda for January 26, 2017 (.1); Make arrangements for January 26 hearing (.1); Discussion with J. Madron re: omnibus hearing issues (.3); Review as-filed January 26 agenda (.1); Discussion with B. Witters re: Omnibus hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| | | | | |
| 01/25/17 | Review e-mail from N. Hwangpo re: 1/26/17 telephonic appearances for C. Husnick and N. Hwangpo (.1); Telephone to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1); Review multiple e-mails from S. Ding re: A. Wright deposition binders and related materials (.1); Retrieve pleadings re: same (.3); Prepare A. Wright deposition binder re: same (.6) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |
| | | | | |
| 01/25/17 | Review materials for pretrial re: Hearing on 1/26/2017 (.4); Review letter from M. McKane to Judge Sontchi re: pretrial conference and status (.2); Prepare for hearing on Jan 26 (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 775.00 | $775.00 |
| | | | | |
| 01/25/17 | E-mail correspondence (x6) with N. Hwangpo and B. Witters re: 1/26/17 hearing preparations (.2); Meeting with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 01/26/17 | Assist in preparing for hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| | | | | |
| 01/26/17 | Assistance with co-counsel for 1/26/17 hearing | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 240.00 | $720.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 27

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/26/17 | Emails with J. Madron and A. Dean re: hearing (.2); Assist co-counsel re: hearing (.9) | | | |
| Associate | Christopher M. DeLillo | 1.10 hrs. | 295.00 | $324.50 |
| 01/26/17 | Meeting with M. McKane and A. Wright re: hearing preparation (.5); Attend hearing re: pretrial conference (1.3) | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 775.00 | $1,395.00 |
| 01/26/17 | E-mail correspondence (x9) with L. Davis Jones re: 1/26/17 hearing (.3); E-mail correspondence (x10) with B. Witters re: preparations for 1/26/17 hearing (.3); E-mail correspondence (x8) with C. DeLillo re: same (.2); E-mail correspondence (x6) with B. Stephany re: same (.2); Review written materials in preparation for and prepare for 1/26/17 hearing (.5); Attend (Court appearance) 1/26/17 hearing (.6) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 01/26/17 | Prepare for omnibus hearing (.6); Assist M. McKane, B. Stephany and J. Ganter with preparing for omnibus hearing (2.2); Assist M. McKane, B. Stephany, J. Ganter during course of omnibus hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 360.00 | $1,080.00 |
| 01/30/17 | Circulate 1/26/17 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 01/30/17 | Review transcript of 1/26/17 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 01/30/17 | Review transcript from 1/26/17 omnibus hearing (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/30/17 | Review January 26 hearing transcript | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |

Total Fees for Professional Services                                  $13,667.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 28

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$13,667.50** |
| BALANCE BROUGHT FORWARD | $47,527.87 |
| **TOTAL DUE FOR THIS MATTER** | **$61,195.37** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 29

Client # 740489

Matter # 180326

---

For services through January 31, 2017

relating to Court Hearings - EFH

| 01/02/17 | E-mail correspondence (x4) with M. Thompson re: preparations for 1/4/17 hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/03/17 | Prepare for 1/4/17 hearing (.1); Meet with co-counsel in advance of hearing (.2); Meet with co-counsel regarding hearing needs (.2) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.50 hrs. | 295.00 | $147.50 |

| 01/03/17 | Finalize and file re: 1/4/17 amended agenda (.2); E-mail to Epiq re: service of same (.1); Retreive additional agenda pleadings (.3); Prepare for Judge Sontchi re: same x2 (.4); Coordinate delivery to Judge Sontchi re: same (.1); Prepare additional items for attorneys binders x2 (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

| 01/03/17 | Review agenda for hearing on Jan. 4, 2017 (.2); Review emails (x2) from J. Madron and B. Witters re: telephonic conference with Judge Sontchi re: disclosure statement and plan schedule (.1); Attend call with Court and counsel re: plan and disclosure statement (.5) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

| 01/03/17 | E-mail correspondence (x3) with J. Barsalona re: preparations for 1/4/17 hearing (.1); E-mail correspondence (x3) with A. Dean re: same (.1); E-mail correspondence (x7) with M. Thompson and B. Witters re: preparations for 1/3/17 telephonic status hearing (.2); Attend (telephonic Court appearance) 1/3/17 telephonic status hearing (.7); E-mail correspondence (x4) with P. Venter re: 1/4/17 hearing preparations (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 1/4/17 hearing (.1); Calls (x2) with B. Witters re: same (.1); Review and revise amended agenda for 1/4/17 hearing (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 30

Client # 740489

Matter # 180326

| 01/03/17 | Assist J. Ganter, A. Yenamandra and M. Thompson with preparing for disclosure statement hearing (1.1); Review notice of telephonic status hearing set for January 3 at 2 p.m. (.1); Assist J. Ganter, A. Yenamandra and M. Thompson with preparing for disclosure statement hearing (.8); Discussion with A. Dean re: preparations for January 3 disclosure statement hearing (.1); Discussion with M. Thompson and A. Dean re: strategy for disclosure statement hearing (.3); Assist J. Ganter, A. Yenamandra and M. Thompson with preparing for disclosure statement hearing (2.0); Assist C. Husnick, J. Ganter, A. Yenamandra and M. Thompson with preparing for disclosure statement hearing (.1); Attend telephonic status conference on disclosure statement hearing (.5); Debrief with J. Madron re: same (.2); Assist A. Wright, C. Husnick, J. Ganter, A. Yenamandra and M. Thompson with preparing for disclosure statement hearing (1.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 6.40 hrs. | 360.00 | $2,304.00 |
| | | | | |
| 01/04/17 | Prepare for 1/4/17 hearing (.2); Assist co-counsel with disclosure statement hearing needs (1.7) | | | |
| Associate | Andrew M. Dean | 1.90 hrs. | 295.00 | $560.50 |
| | | | | |
| 01/04/17 | Assist co-counsel with preparation for 1/4/17 hearing | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 240.00 | $720.00 |
| | | | | |
| 01/04/17 | Assist R. Speaker with document preparation for hearing | | | |
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 01/04/17 | Discuss hearing preparation with J. Barsalona (.1); Discuss hearing preparation with A. Dean (.1); Hearing preparation (.6); Discuss documents for Court hearing with B. Witters and A. Dean (.2); Assist with post hearing matters (.3) | | | |
| Associate | Christopher M. DeLillo | 1.30 hrs. | 295.00 | $383.50 |
| | | | | |
| 01/04/17 | Prepare for hearing on Disclosure Statement (1.1); Attend hearing on Disclosure Statement (2.1) | | | |
| Director | Daniel J. DeFranceschi | 3.20 hrs. | 775.00 | $2,480.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 31

Client #  740489
Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 01/04/17 | E-mail correspondence (x23) with J. Barsalona re: 1/4/17 hearing preparations and related matters (.3); E-mail correspondence (x14) with A. Dean re: same (.2); E-mail correspondence (x18) with M. Thompson re: same (.3); E-mail correspondence (x11) with R. Chaikin re: same (.3); E-mail correspondence (x15) with B. Witters re: same (.2); E-mail correspondence (x14) with A. Yenamandra re: same (.3); Review written materials (plan, disclosure statement, disclosure statement objections, motion to approve disclosure statement, and related documents) in preparation for 1/4/17 hearing (1.6); Attend (Court appearance) 1/4/17 hearing (2.0); Review 1/3/17 telephonic hearing transcript (.3); Discussion with B. Witters re: correction to same (.1) | | | |
| Counsel | Jason M. Madron | 5.60 hrs. | 550.00 | $3,080.00 |
| 01/04/17 | Assist C. Husnick and M. Thompson with preparing for disclosure statement hearing (.8); Review amended agenda for disclosure statement hearing (.1); Assist C. Husnick, J. Ganter and M. Thompson with preparing for disclosure statement hearing (.6) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 360.00 | $540.00 |
| 01/04/17 | Assist with hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 240.00 | $240.00 |
| 01/05/17 | Circulate to group re: corrected 1/3/17 telephonic hearing transcript (.1); Circulate to group re: 1/4/17 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 01/05/17 | Call and e-mail correspondence with B. Witters re: corrected 1/3/17 telephonic hearing transcript (.1); Review corrected 1/3/17 telephonic hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/06/17 | Review transcript of 1/3/17 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/06/17 | Review 1/4/17 hearing transcript (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 32

Client #  740489

Matter #  180326

| Date | Description | | | |
|------|-------------|------|------|------|
| 01/09/17 | Prepare for confirmation hearing | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 295.00 | $29.50 |
| | | | | |
| 01/10/17 | Organization of materials utilized at : 12/5/16 and 12/6/16-hearings | | | |
| Case Assistant | Tesia S. Smith | 4.00 hrs. | 130.00 | $520.00 |
| | | | | |
| 01/11/17 | Finalize and file re: notice of telephonic only discovery dispute hearing (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 1/17/17 telephonic appearances for J. Madron and D. DeFranceschi (.1); Telephone call to Courtcall re: same (.2); E-mail to J. Madron re: confirmation of same (.1); Review e-mail from J. Madron re: 1/17/17 telephonic appearances for M. Kieselstein, M. McKane, and C. Husnick (.1); Telephone call to Courtcall re: same (.3); E-mail to J. Madron re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| | | | | |
| 01/11/17 | Drafting and revising notice of 1/17/17 telephonic hearing to consider discovery dispute with American Stock Transfer & Trust Company in connection with E-Side plan confirmation process (.7); E-mail correspondence (x7) with B. Witters re: preparations for 1/17/17 telephonic hearing (.2); E-mail correspondence (x4) with J. Brody re: 1/17/17 telephonic hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| | | | | |
| 01/12/17 | E-mail correspondence (x4) with M. Molitor re: E-Side plan confirmation hearing dates (.1); E-mail correspondence (x6) with D. White re: preparations for E-Side plan confirmation hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 01/16/17 | E-mail correspondence (x4) with B. Stephany re: cancellation of 1/17/17 telephonic hearing concerning discovery dispute with American Stock Transfer & Trust Company and Contrarian in connection with E-Side plan confirmation process (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 33

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/17/17 | Review notice regarding cancellation of telephonic hearing re: confirmation discovery issues | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 01/17/17 | Draft notice of cancellation of 1/17/17 telephonic hearing to consider discovery dispute with American Stock Transfer & Trust Company and Contrarian Capital Management in connection with E-Side plan confirmation process (.3); Discussion and e-mail correspondence (x3) with C. McMenamin re: filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/17/17 | Review notice of cancellation of telephonic status conference | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/17/17 | Organization of materials utilized at 1/4/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.90 hrs. | 130.00 | $247.00 |
| 01/24/17 | Prepare for confirmation hearing (.2); Revise confirmation schedule (.3) | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 295.00 | $147.50 |
| 01/24/17 | E-mail correspondence (x9) with A. Dean re: planning for February 2017 E-Side plan confirmation hearings | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/25/17 | Prepare for confirmation hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 01/25/17 | E-mail correspondence (x5) with A. Dean re: preparations and planning for E-Side plan confirmation hearing dates | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/31/17 | Discussion with J. Madron and A. Dean re: confirmation hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |

Total Fees for Professional Services          $15,899.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 34

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$15,899.00** |
| BALANCE BROUGHT FORWARD | $63,726.21 |
| **TOTAL DUE FOR THIS MATTER** | **$79,625.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 35

Client #  740489

Matter #  180326

---

For services through January 31, 2017
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 01/06/17 | E-mail correspondence with K. Sullivan re: November 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/10/17 | E-mail correspondence (x3) with K. Sullivan re: November 2016 monthly operating report (.1); E-mail correspondence (x4) with C. Dobry re: same (.1); Review and consideration of November 2016 monthly operating report (.3); Discussion and e-mail correspondence (x3) with R. Speaker re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 01/12/17 | Finalize and file affidavit of service re: monthly operating report | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 240.00 | $48.00 |
| 01/19/17 | Call with K. Sullivan re: issue with November 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/20/17 | E-mail correspondence (x4) with K. Sullivan re: U.S. Trustee reporting issue (.1); E-mail correspondence (x10) with C. Dobry re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/24/17 | Finalize and file re: notice of filing of corrected schedule "MOR-1b" October 2016 monthly operating report (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 01/24/17 | Draft notice of filing of corrected schedule MOR-1b in connection with October 2016 monthly operating report (.5); Review verified and corrected schedule MOR-1b in connection with October 2016 monthly operating report (.1); E-mail correspondence (x12) with C. Dobry re: same (.3); E-mail correspondence (x3) with K. Sullivan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 36
Client #  740489
Matter # 180326

| 01/24/17 | Review Notice of Filing Corrected Schedule "MOR-1b" to October Monthly Operating Report | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/26/17 | Finalize and file affidavit of service re: notice of filing of corrected schedule "MOR-1b" to October 2016 monthly operating report | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 01/30/17 | E-mail correspondence (x4) with C. Dobry re: 4Q-2016 U.S. Trustee fee issues (.1); E-mail correspondence with K. Sullivan re: same (.1); Review documents regarding 4Q-2016 U.S. Trustee fees (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/31/17 | Discussion with J. Madron re: monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services                $1,809.00

| TOTAL DUE FOR THIS INVOICE | **$1,809.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $2,642.90 |
| **TOTAL DUE FOR THIS MATTER** | **$4,451.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 37

Client # 740489
Matter # 180326

For services through January 31, 2017
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 01/04/17 | E-mail correspondence (x4) with A. Yenamandra and R. Chaikin re: Stewart Third Circuit appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/05/17 | Factual investigation in connection with Stewart Third Circuit appeal (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); Call with R. Chaikin re: same (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 01/06/17 | Finalize and file certification of no objection re: motion to civil action extend removal period (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/06/17 | Review Third Circuit Clerk's letter to Mr. Stewart concerning potential dismissal of appeal due to jurisdictional defect (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2); E-mail correspondence with P. Venter re: sixth motion to further extend time to remove civil actions (.1); Reviewing and revising certification of no objection regarding sixth motion to further extend time to remove civil actions (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 01/09/17 | Retrieve order extending deadline to remove civil actions (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 01/09/17 | Review entered order granting sixth motion to further extend deadline to remove civil actions (.1); E-mail correspondence (x4) with M. Thompson and P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 38

Client # 740489

Matter # 180326

| 01/10/17 | Review Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/12/17 | Review motion to intervene filed by David Joyner | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/12/17 | Review David Joyner motion to intervene in chapter 11 cases and for related relief (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/23/17 | Review Third Circuit Clerk's order dismissing Mr. Stewart's appeal for failure to pay appeal fee (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 01/23/17 | Review Order Terminating Appeal of Kenneth R. Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/25/17 | Retrieve multiple orders in District Court cases to administratively close cases (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/26/17 | E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: David Joyner motion to intervene in chapter 11 cases and for related relief (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence (x4) with P. Venter re: issue in connection with same (.1); Factual investigation re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 01/27/17 | Review Mr. Stewart's motion to re-open District Court appeal (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/27/17 | Review Kenneth Stewart's motion to reopen appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 39

Client #  740489

Matter # 180326

---

| 01/30/17 | E-mail correspondence (x8) with P. Venter re: David Joyner motion to intervene in chapter 11 cases and for related relief | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/31/17 | E-mail correspondence (x5) with C. Gillie at Third Circuit Court of Appeals re: Stewart Third Circuit appeal (.2); Review correspondence from Clerk of Third Circuit re: potential motion to re-open Stewart Third Circuit appeal (.1); E-mail correspondence (x5) with R. Chaikin re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services     $2,600.00

TOTAL DUE FOR THIS INVOICE     **$2,600.00**

BALANCE BROUGHT FORWARD     $28,709.30

**TOTAL DUE FOR THIS MATTER**     **$31,309.30**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 40

Client #  740489

Matter #  180326

---

For services through January 31, 2017
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 12/04/16 | Paralegal standby time for Fenicle/Fahy motion to dismiss filings (1.0); Review e-mails from J. Madron re: surreply and Ganter declaration Fenicle/Fahy motion to dismiss (.2); Finalize and file re: surreply Fenicle/Fahy motion to dismiss (.2); E-mail to Epiq re: service of same (.1); Review e-mails from J. Madron re: Ganter declaration exhibits (.2); Assemble exhibits re: redacted Ganter declaration (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Assemble exhibits re: sealed Ganter declaration (.3); Finalize and file re: same (.3); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 240.00 | $720.00 |
| 12/20/16 | Review opinion denying asbestos claimants' motion to dismiss | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 01/02/17 | Review amended notice of appeal by asbestos plaintiffs of order denying motion to dismiss asbestos debtors' cases | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/03/17 | Review notice of appeal re: asbestos motion to dismiss (.1); Review emails from D. Hogan re: appeal of motion to dismiss re: asbestos issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/04/17 | Review order of District Court re: mediation on Asbestos appeal of dismissal order (.1); Review emails (x1) from A. Yenamandra, (x2) T. McClain and (x2) J. Madron re: asbestos appeal of dismissal order and related mediation (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 01/04/17 | E-mail correspondence (x4) with A. Yenamandra re: asbestos plaintiffs' District Court appeal of order denying motion to dismiss certain chapter 11 debtors' cases (.1); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x4) with J. O'Neill re: E-Side discovery issue (.1); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 41

Client # 740489

Matter # 180326

---

| 01/04/17 | Review Notices of Deposition for Avenue Capital Group LLC, York Capital Management LLC and GSO Capital Partners filed by Delaware Trust Company | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 01/05/17 | Review discovery requests of Computershare Trust Company as Indenture Trustee in connection with plan confirmation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

| 01/05/17 | Review order of Magistrate Thynge regarding asbestos claimants dismissal order appeal mediation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 01/05/17 | E-mail correspondence (x3) with J. O'Neill re: E-Side discovery issue (.1); E-mail correspondence (x3) with T. Langenkamp re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/06/17 | Review email from A. Tertaryan re: document production plan | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 01/06/17 | Review and consideration of filed version of motion to dismiss Fenicle, Fahy, and Jones District Court appeal of order authorizing entry into E-Side plan support agreement and approve of related merger agreement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 01/09/17 | Review letter correspondence from B. Stephany re: production of additional documents in response to E-Side plan discovery requests (.1); Review and consideration of Computershare Trust Company's first requests for production of documents and interrogatories in connection with E-Side plan confirmation (.8); Review and consideration of Computershare Trust Company's notice of 30(b)(6) deposition directed to Debtors in connection with E-Side plan confirmation process (.6); Review letter correspondence from M. Ashley concerning production of further documents by NextEra in connection with E-Side plan process (.1); Review Computershare Trust Company's notices of deposition of A. Wright, A. Horton, P. Keglevic (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 42
Client #  740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/10/17 | Review and analysis of issues on appeal regarding asbestos plaintiffs motion to dismiss | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 775.00 | $1,085.00 |
| 01/10/17 | Review further letter correspondence from B. Stephany concerning production of additional documents in connection with E-Side plan confirmation process (.1); Conference call with J. Ganter, M. Esser, B. Stephany, A. Yenamandra concerning potential discovery dispute with American Stock Transfer & Trust Company (.3); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.2); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Review and consideration of American Stock Transfer &Trust Company's notice of deposition directed to B. Williamson in connection with E-Side plan confirmation (.4); Review and consideration of American Stock Transfer &Trust Company's notice of deposition directed to C. Cremens in connection with E-Side plan confirmation (.3) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 01/11/17 | Review email from A. Terteryan re: Plan discovery document production | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 43

Client #  740489
Matter #  180326

---

| 01/11/17 | E-mail correspondence (x14) with A. Yenamandra re: discovery dispute with American Stock Transfer & Trust Company (.3); E-mail correspondence (x6) with J. Ganter re: same (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. McKane re: same (.1); E-mail correspondence (x6) with M. Esser re: same (.2); E-mail correspondence with M. Menzies re: same (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.2); E-mail correspondence (x3) with C. Simon re: same (.1); Review additional letter correspondence from B. Stephany regarding production of additional documents in connection with E-Side plan confirmation process (.1); Review and consideration of American Stock Transfer &Trust Company's notice of deposition directed to D. Evans in connection with E-Side plan confirmation (.3); Review American Stock Transfer &Trust Company's notice of deposition directed to C. Howard in connection with E-Side plan confirmation (.1); Review American Stock Transfer &Trust Company's notice of deposition directed to M. Hickson in connection with E-Side plan confirmation (.1); Review and consideration of American Stock Transfer &Trust Company's notice of 30(b)(6) deposition directed to UMB Bank in connection with E-Side plan confirmation (.3); Review and consideration of American Stock Transfer &Trust Company's notice of 30(b)(6) deposition directed to the Debtors in connection with E-Side plan confirmation (.6); Review and consideration of American Stock Transfer &Trust Company's notice of 30(b)(6) deposition directed to NextEra Energy in connection with E-Side plan confirmation (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 550.00 | $1,760.00 |
| 01/12/17 | Review e-mail from J. Madron re: letter brief seeking to quash E-side deposition notices and exhibits (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 01/12/17 | Review letter brief of Debtors in support of protective order quashing supplemental deposition notices of EFH Indenture Trustee in connection with Plan (1.1); Review letter brief of NextEra in support of Debtors requested protective order in connection with discovery on chapter 11 plan (.5) | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 775.00 | $1,240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 44

Client # 740489

Matter # 180326

---

01/12/17    Review and consideration of American Stock Transfer & Trust Company
            LLC's responses and objections to Debtors' supplemental document
            requests in connection with E-Side plan process (.4); E-mail correspondence
            (x9) with M. Menzies re: letter brief in connection with discovery dispute
            with American Stock Transfer & Trust Company and Contrarian Capital
            Management in connection with E-Side plan confirmation process (.3);
            Review, revise, and consideration of letter brief concerning discovery
            dispute with American Stock Transfer & Trust Company and Contrarian
            Capital Management in connection with E-Side plan confirmation process
            and review exhibits to same (.9); Call and e-mail correspondence (x5) with
            B. Witters re: same (.1); Review and consideration of NextEra Energy's
            letter brief in connection with discovery dispute with American Stock
            Transfer & Trust Company and Contrarian Capital Management in
            connection with E-Side plan confirmation process and exhibits thereto (.5)

Counsel      Jason M. Madron              2.20 hrs.        550.00              $1,210.00

01/13/17    Review (1) Debtors' Responses and Objections to the EFH Indenture
            Trustee's Notice of Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30
            (b)(6), dated December 22, 2016; (2) Debtors' Responses and Objections to
            Delaware Trust Company's Notice of Deposition of the Debtors Pursuant to
            Fed. R. Civ. P. 30(b)(6), dated December 31, 2016; and (3) Debtors'
            Responses and Objections to Computershare Trust Company's Notice of
            Deposition of the Debtors Pursuant to Fed. R. Civ. P. 30(b)(6), dated
            January 4, 2017

Director     Daniel  J. DeFranceschi      0.30 hrs.        775.00                $232.50

01/13/17    Review letter brief by M. McKane re: protective order for quashing
            subpoenas (.3); Review exhibits attached to letter brief by M. McKane re:
            protective order for quashing subpoenas and related exhibits (.2); Review
            joinder and exhibits by NextEra to M. McKane's letter brief (.2)

Associate    Joseph C. Barsalona, II      0.70 hrs.        360.00                $252.00

01/15/17    E-mail correspondence with M. McKane re: status of discovery dispute with
            American Stock Transfer & Trust Company and Contrarian in connection
            with E-Side plan confirmation process (.1); E-mail correspondence with R.
            Werkheiser in Judge Sontchi's Chambers re: same (.1)

Counsel      Jason M. Madron              0.20 hrs.        550.00                $110.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 45

Client #  740489

Matter # 180326

---

| 01/17/17 | Review emails from J. Madron and M. McKane regarding deposition in connection with plan issues cancelled (.1); Review notice withdrawing discovery re: plan from American Stock Transfer and Trust as Trustee for certain EFH notes (.1); Review correspondence from A. Terteryan re: Plan related discovery production (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

| 01/17/17 | Review American Stock Transfer & Trust Company's notice of withdrawal of supplemental discovery requests and deposition notices in connection with E-Side plan confirmation process (.1); Review further letter correspondence from B. Stephany regarding the production of additional documents in connection with E-Side plan confirmation process (.1); E-mail correspondence (x6) with M. Thompson re: asbestos plaintiffs' District Court appeal of order authorizing entry in E-Side plan support agreement and approval of merger agreement (.2); Review letter correspondence from C. Carty re: UMB Bank's production of documents in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 01/18/17 | Review multiple e-mails re: Fenicle mediation statement (.2); Coordinate delivery to Judge Thynge re: Fenicle mediation statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 01/18/17 | Attend Keglevic deposition telephonically | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 775.00 | $930.00 |

| 01/18/17 | Review and provide comments to draft mediation position statement in connection with asbestos plaintiffs' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.4); E-mail correspondence (x15) with M. Thompson re: same (.3); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence with D. Hogan re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x3) with B. Stephany re: same (.1); Review and provide comments to updated draft mediation position statement in connection with asbestos plaintiffs' District Court appeal of order denying motion to dismiss asbestos debtors' cases and related proposed briefing order (.3); Attend (telephonic participation) Keglevic deposition in connection with E-Side plan confirmation process (2.0) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.40 hrs. | 550.00 | $1,870.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 46

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/19/17 | Review email from A. Tertaryan re: A. Horton deposition | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 01/19/17 | E-mail correspondence with M. Thompson re: counter-designation in asbestos plaintiffs' appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.1); Review and consideration of appellants' designation of record items and statement of issues on appeal in asbestos plaintiffs' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.6) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 01/20/17 | Attend deposition of A. Horton re: plan issues (3.0); Review email from C. Carty re: production letters from Avenue, CSO and York re: plan confirmation discovery (.2); Review email from B. Stephany re: expert reports for plan confirmation (.2) | | | |
| Director | Daniel J. DeFranceschi | 3.40 hrs. | 775.00 | $2,635.00 |
| 01/20/17 | Telephonic attendance at 1/20/17 deposition of A. Horton in connection with E-Side plan confirmation process (3.2); Review and consideration of Computershare Trust Company's notice of 30(b)(6) deposition notice of Debtors in connection with E-Side plan confirmation process (.5); Review Computershare Trust Company's notice of deposition of A. Horton (.1); Review Computershare Trust Company's notice of deposition of P. Keglevic (.1) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |
| 01/23/17 | Finalize and file re: notice of service of responses and objections to discovery requests in connection with E-side plan process (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/23/17 | Review deposition notice of D. Ying by Computershare of EFIH second lien indenture trustee | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 47

Client # 740489

Matter # 180326

---

| 01/23/17 | Review Magistrate Judge's recommendation concerning withdrawal of asbestos plaintiffs' District Court appeal of order denying motion to dismiss asbestos debtors' cases from mandatory mediation (.1); Draft notice of service of responses and objections to various discovery requests propounded on Debtors in connection with E-Side plan confirmation (.2); Review Delaware Trust Company's notice of deposition of D. Ying in connection with E-Side plan confirmation process (.1); Review and consideration of Debtors' responses and objections to EFH Indenture Trustee's notice of Rule 30(b)(6) deposition of Debtors in connection with E-Side plan confirmation (.5); Review and consideration of Debtors' responses and objections to Delaware Trust Company's notice of Rule 30(b)(6) deposition of Debtors in connection with E-Side plan confirmation (.4); Review and consideration of Debtors' responses and objections to Computershare Trust Company's notice of Rule 30(b)(6) deposition of Debtors in connection with E-Side plan confirmation (.4); Review and analysis of asbestos plaintiffs' answering brief in opposition to Debtors' motion to dismiss District Court appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (1.3); Review Computershare Trust Company's notice of deposition of D. Ying in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |
| | | | | |
| 01/23/17 | Review Notice of Deposition of David Ying filed by Delaware Trust Company | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 01/24/17 | Review email from J. Ganter re: deposition of A. Wright for confirmation (.1); Review proposed pretrial order (.5); Attend pretrial conference call (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 48

Client # 740489
Matter # 180326

---

| 01/24/17 | E-mail correspondence (x5) with J. Ganter re: issues regarding Wright deposition in connection with E-Side plan confirmation process (.2); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence with R. Lemisch re: same (.1); E-mail correspondence (x4) with M. Menzies re: same (.1); E-mail correspondence (x3) with D. Gringer re: same (.1); Review privilege log regarding Debtors' supplemental document production in connection with E-Side plan confirmation process (.2); Review letter correspondence from B. Stephany re: supplemental document production by Debtors in connection with E-Side plan confirmation process (.1); Review NextEra's privilege log in connection with E-Side plan confirmation process document production (.1); Attend telephonic meet and confer session in connection with E-Side plan confirmation discovery issues and related logistics (.4); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 01/25/17 | Review expert report of Kevin Glodowski re: Make Whole reserve issue | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 775.00 | $465.00 |

| 01/25/17 | E-mail correspondence (x4) with R. Lemisch re: Wright deposition in connection with E-Side plan confirmation process (.1); E-mail correspondence (x6) with M. Menzies re: same (.2); E-mail correspondence (x3) with D. Gringer re: same (.1); E-mail correspondence with J. Ganter re: same (.1); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x3) with S. Ding re: same (.1); E-mail correspondence (x8) with A. Dean re: preparations for same (.2); Review and comment on draft briefing order in connection with asbestos plaintiffs' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence (x4) with D. Hogan re: same (.1); E-mail correspondence (x4) with M. Thompson re: same (.1); Review letter correspondence from C. Carty concerning UMB Bank production of documents in connection with E-Side plan process (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |

| 01/25/17 | Review materials for Andy Wright deposition | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302

Page 49

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/26/17 | Finalize and file re: notice of service re: discovery responses and objections (.2); E-mail to Epiq re: service of same (.1); Assistance with materials for deposition presentation (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 01/26/17 | Attend deposition of A. Wright | | | |
| Director | Daniel J. DeFranceschi | 3.50 hrs. | 775.00 | $2,712.50 |
| 01/26/17 | Review stipulation regarding briefing schedule for appeal by Fenicle to District Court (.1); Review document production letter from C. Carty re: confirmation discovery (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/26/17 | Draft notice of service of Debtors' responses and objections to document requests and interrogatories propounded by EFIH first and second lien trustees in connection with E-Side plan confirmation (.2); Review and consideration of Debtors' responses and objections to Computershare Trust Company's document requests and interrogatories in connection with E-Side plan confirmation process (.6); Review entered briefing order in connection with asbestos plaintiffs' District Court appeal of the order denying dismissal of the asbestos debtors' cases (.1); E-mail correspondence (x3) with M. Thompson re: same (.1); Review and consideration of Debtors' responses and objections to Delaware Trust Company's first document requests and interrogatories in connection with E-Side seventh amended plan confirmation process (.5); E-mail correspondence (x7) with B. Stephany re: preparation for Wright deposition in connection with E-Side plan confirmation process (.2); E-mail correspondence (x9) with D. Gringer re: Wright deposition in connection with E-Side plan confirmation process (.2); E-mail correspondence (x11) with B. Witters re: issue in connection with same (.2); E-mail correspondence (x3) with D. DeFranceschi and J. Barsalona re: same (.1); Attend Wright deposition in connection with E-Side plan confirmation process (3.3) | | | |
| Counsel | Jason M. Madron | 5.50 hrs. | 550.00 | $3,025.00 |
| 01/26/17 | Review Letter from M. McKane to Judge Sontchi re: discovery dispute (.1); Assist M. McKane, J. Ganter and B. Stephany during Andy Wright deposition (1.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 360.00 | $540.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 50
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/27/17 | Coordinate delivery to S. Ding re: deposition materials (.2); Coordinate delivery to A. Wright re: deposition materials (.2); Coordinate delivery to D. Gringer re: deposition materials (.2); Finalize and file re: notice of service (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| | | | | |
| 01/27/17 | Review analysis regarding litigation claims reserve | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 01/27/17 | E-mail correspondence with A. Dean re: materials from Wright deposition in connection with E-Side plan confirmation process (.1); E-mail correspondence with B. Witters re: same (.1); Draft notice of service of updated expert reports in connection with E-Side plan confirmation process (.2); Review and consideration of updated Ying expert report in connection with E-Side plan confirmation (.9); Review and consideration of updated Stuart expert report in connection with E-Side plan confirmation (1.3) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 550.00 | $1,430.00 |
| | | | | |
| 01/30/17 | Review Delaware Trust Disclosure of preliminary witness and exhibit list for confirmation hearing (.3); Review materials in prep for confirmation hearing (.5) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 51

Client # 740489

Matter # 180326

---

| 01/30/17 | E-mail correspondence (x6) with M. Thompson re: draft reply brief in support of dismissal of asbestos plaintiffs' District Court appeal of order approving merger agreement and E-Side plan support agreement (.2); Review and provide comments to draft reply brief in support of dismissal of asbestos plaintiffs' District Court appeal of order approving merger agreement and E-Side plan support agreement (.8); Review and consideration of Vasquez expert report in connection with E-Side plan confirmation process (1.8); Review and consideration of Delaware Trust Company's preliminary witness and trial exhibit lists  in connection with E-Side plan confirmation process (.4); E-mail correspondence (x5) with K. Karstetter re: same (.2); Review American Stock Transfer & Trust Company, LLC's reservation of rights concerning preliminary witness and trial exhibit lists  in connection with E-Side plan confirmation process (.1); Review and provide comments to draft counter-designation of additional items for inclusion in record of asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases and exhibit to same (.6); E-mail correspondence (x3) with M. Thompson re: same (.1); Review and consideration of Fenicle, Fahy, Jones, and Heinzmann preliminary witness and trial exhibit lists  in connection with E-Side plan confirmation process (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.70 hrs. | 550.00 | $2,585.00 |
| | | | | |
| 01/30/17 | Review Amended Plan Supplement as it relates to the EFH Debtors and EFIH Debtors | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| | | | | |
| 01/31/17 | Review email from D. Gringer re: plan objector deposition designation in connection with plan confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 52

Client #  740489

Matter #  180326

---

| 01/31/17 | Review UMB Bank's reservation of rights with respect to preliminary witness and trial exhibit lists in connection with E-Side plan confirmation process (.1); Review and consideration of Computershare Trust Company, N.A.'s preliminary witness and trial exhibit lists in connection with E-Side plan confirmation process (.5); Review NextEra's preliminary witness list in connection with E-Side plan confirmation process (.1); Review NextEra's preliminary trial exhibit list in connection with E-Side plan confirmation process (.1); Review and consideration of Debtors' preliminary witness list in connection with E-Side plan confirmation (.4); Review and consideration of Debtors' preliminary list of trial exhibits in connection with E-Side plan confirmation process (.6); Review and consideration of expert report of Christopher Kearns on behalf of Delaware Trust Company in connection with E-Side plan confirmation process (1.6); E-mail correspondence with M. Thompson  re: counter-designation of additional items for inclusion in record of asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.1); Review letter correspondence concerning document production by Avenue Capital Group in connection with E-Side plan process (.1); Review letter correspondence concerning document production by GSO Capital Partners in connection with E-Side plan process (.1); Review letter correspondence concerning document production by York Capital Management LLC in connection with E-Side plan process (.1); E-mail correspondence (x3) with B. Stephany re: potential motions in limine in connection with E-Side plan process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |

Total Fees for Professional Services $38,058.50

| TOTAL DUE FOR THIS INVOICE | **$38,058.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $60,707.93 |
| **TOTAL DUE FOR THIS MATTER** | **$98,766.43** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 53

Client # 740489
Matter # 180326

---

For services through January 31, 2017

relating to Litigation/Adversary Proceedings - EFIH

| 01/24/17 | Review e-mail from J. Madron re: joint status report and joint motion to stay PIK Noteholder make whole appeals in District Court (.1); Finalize and file re: same (.3); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 01/24/17 | Review and comment on draft joint status report and joint motion to stay PIK Noteholder District Court makewhole appeals (.4); E-mail correspondence (x16) with C. Carty re: same (.4); E-mail correspondence (x4) with R. Lemisch re: same (.1); E-mail correspondence with M. Busenkell re: same (.1); Review and revise final joint status report and joint motion to stay PIK Noteholder District Court makewhole appeals (.3); Draft proposed form of order in connection with same (.2); Calls (x3) with B. Witters re: filing and service of same (.2); Draft certification of service re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 550.00 | $990.00 |

| 01/24/17 | Review Joint Status Report and Stay of Appeal in PIK appeals | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 01/25/17 | Review order from Judge Andrews granting unopposed motion to stay appeal in 1:15-cv-01099-RGA and 1:15-cv-01118-RGA | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 01/25/17 | Review entered order staying PIK Noteholder District Court makewhole appeals (.1); Review order administratively closing PIK Noteholder District Court makewhole appeals (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/26/17 | Review as-entered order suspending PIK appeal | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 54

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/27/17 | Review and consideration of timing analysis of first and second lien makewhole appeal options | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 01/30/17 | E-mail correspondence (x6) with M. Thompson re: UMB Bank and Subsequent Settling PIK Noteholder District Court appeals | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services            $1,759.50

TOTAL DUE FOR THIS INVOICE            **$1,759.50**

BALANCE BROUGHT FORWARD            $24,794.50

**TOTAL DUE FOR THIS MATTER**            **$26,554.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 55

Client # 740489

Matter # 180326

---

For services through January 31, 2017
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 01/06/17 | Finalize and file re: fifth supplemental affidavit of D. DeFranceschi in support of RL&F retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/06/17 | Continue drafting and revising fifth supplemental DeFranceschi affidavit in further support of RL&F's retention (.5); Meeting with D. DeFranceschi re: same and related matters (.3); Drafting sixth supplemental DeFranceschi affidavit in further support of RL&F's retention (1.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 01/09/17 | Finalize and file re: sixth supplemental affidavit and disclosure of D. DeFranceschi in further support of RL&F retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/09/17 | Review RLF supplemental retention affidavits | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 01/10/17 | Review Sixth Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on Behalf of Richards, Layton & Finger, P.A. | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services            $1,380.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,380.00** |
| BALANCE BROUGHT FORWARD | $998.65 |
| **TOTAL DUE FOR THIS MATTER** | **$2,378.65** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 56  
Client #  740489  
Matter #  180326

For services through January 31, 2017  
relating to  Retention of Others - ALL

| 01/04/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP retention considerations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/06/17 | Review and provide comments to draft Kilkenny declaration in further support of Deloitte & Touche LLP retention | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/09/17 | Finalize and file re: supplemental declaration of T. Kilkenny for Deloitte retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/09/17 | Review final Kilkenny declaration in further support of Deloitte & Touche retention (.2); E-mail correspondence (x3) with R. Young re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/10/17 | Review Supplemental Declaration of Thomas Kilkenny in Connection with the Debtors' Retention and Employment of Deloitte & Touche LLP as Independent Auditor | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/31/17 | Review debtors statement of ordinary course professional payments October to December 2016 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Total Fees for Professional Services            $570.50

TOTAL DUE FOR THIS INVOICE                       **$570.50**  
BALANCE BROUGHT FORWARD                           $8,848.55

**TOTAL DUE FOR THIS MATTER**                     **$9,419.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 57

Client #  740489

Matter # 180326

---

For services through January 31, 2017

relating to  Retention of Others - EFH

| 01/24/17 | Review Fourth Supplemental Declaration of Alan D. Holtz of AlixPartners LLP as Restructuring Advisors to EFIH Committee | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/25/17 | Review and consideration of fourth supplemental Holtz declaration in further support of AlixPartners, LLP retention | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Total Fees for Professional Services $201.00

TOTAL DUE FOR THIS INVOICE **$201.00**

BALANCE BROUGHT FORWARD $116.47

**TOTAL DUE FOR THIS MATTER** **$317.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 58

Client # 740489

Matter # 180326

For services through January 31, 2017
relating to RLF Fee Applications - ALL

| 01/10/17 | E-mail correspondence (x5) with B. Witters re: preparation of RL&F's December 2016 monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 01/13/17 | Reviewing and editing of RL&F's December 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |

| 01/20/17 | Review RL&F December meal charges | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 01/27/17 | Review and revise RL&F thirty-second fee statement (.6); Prepare notice of application re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |

| 01/30/17 | Finalize and file re: RL&F thirty-second fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 01/30/17 | Reviewing and revising RL&F December 2016 monthly fee statement and review of exhibits to same (.9); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 01/31/17 | Finalize and file certification of no objection re: RL&F thirtieth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: RL&F thirty-first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 59

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/31/17 | Draft certification of no objection concerning October 2016 monthly fee statement of RL&F (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning November 2016 monthly fee statement of RL&F (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| | | | | |
| 01/31/17 | Review Richards, Layton & Finger, P.A. Thirty-Second Monthly Fee Application (.1); Review certificate of no objection regarding Thirtieth Monthly Fee Statement of Richards, Layton & Finger, P.A. (.1); Review certificate of no objection regarding Thirty-First Monthly Fee Statement of Richards, Layton & Finger, P.A. (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Total Fees for Professional Services          $3,269.00

TOTAL DUE FOR THIS INVOICE          **$3,269.00**
BALANCE BROUGHT FORWARD          $21,915.00

**TOTAL DUE FOR THIS MATTER**          **$25,184.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 60

Client # 740489

Matter # 180326

For services through January 31, 2017
relating to Fee Applications of Others - ALL

| 12/02/16 | Review and revise Evercore monthly fee application (.1); Finalize Evercore fee application (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 01/06/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 01/06/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise Kirkland & Ellis November 2016 monthly fee statement (.3); Draft notice of filing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 01/12/17 | E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 01/13/17 | Finalize and file certification of no objection re: Filsinger thirty-first fee statement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 01/13/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x5) with J. Barsalona and B. Witters re: same (.1); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 01/13/17 | Review and revise certificate of no objection regarding Filsinger Energy Partners Thirty-First Monthly Fee Statement | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 61
Dallas TX  75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 01/17/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirtieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 01/17/17 | Review and revise Alvarez & Marsal North America October 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal fee matters (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 01/20/17 | Finalize and file re: Epiq seventh interim fee application (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Deloitte & Touche twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 01/20/17 | Call with A. Yenamandra re: issue in connection with Kirkland & Ellis LLP seventh interim period fee application (.1); Reviewing and revising seventh interim period fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions and review of voluminous exhibits to same (.8); E-mail correspondence (x3) with B. Karpuk re: same (.1); E-mail correspondence (x9) with R. Young re: Deloitte & Touche LLP fee matters (.3); Draft certification of no objection concerning Deloitte & Touche LLP's twenty-ninth monthly fee statement (.2); Examine docket and corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 01/20/17 | Review Epiq's Seventh Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/23/17 | Finalize and file certification of counsel re: order approving Kirkland and Ellis seventh interim period fee application (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 62

Client #  740489

Matter # 180326

---

| 01/23/17 | E-mail correspondence (x10) with A. Yenamandra re: Kirkland & Ellis LLP seventh interim period fee application (.3); Review and revise proposed order approving seventh interim period fee application of Kirkland & Ellis (.4); Reviewing and revising certification of counsel regarding order approving seventh interim period fee application of Kirkland & Ellis (.5); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 01/24/17 | Retrieve order approving Kirkland & Ellis seventh interim period fee application (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 01/24/17 | Review certification of counsel regarding order awarding interim allowance of compensation for services rendered and reimbursement of expenses | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/26/17 | Emails with A. Dean and J. Madron re: professional fee issues (.2); Attention to documents re: same(.1) | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 295.00 | $88.50 |
| 01/26/17 | E-mail correspondence (x3) with A. Yenamandra re: Kirkland & Ellis LLP fee issue (.1); E-mail correspondence (x7) with A. Dean re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/30/17 | Finalize and file certification of no objection re: Kirkland & Ellis thirty-first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 01/30/17 | Finalize and file re: statement of payments made to ordinary course professionals from October 1 - December 31, 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 63

Client # 740489

Matter # 180326

| 01/30/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis fee matters (.1); Review and revise certification of no objection concerning Kirkland & Ellis November 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Frank re: 4Q-2016 ordinary course professional payment report (.2); E-mail correspondence (x6) with N. Hwangpo re: same (.2); Review 4Q-2016 ordinary course professional payment report (.1); Draft notice of filing of 4Q-2016 ordinary course professional payment report (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 01/31/17 | E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/31/17 | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from October 1, 2016 through December 31, 2016 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/31/17 | Review certificate of no objection regarding Thirty-First Monthly Fee Application of Kirkland & Ellis LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services          $4,518.50

TOTAL DUE FOR THIS INVOICE                      **$4,518.50**
BALANCE BROUGHT FORWARD                          $43,441.66

**TOTAL DUE FOR THIS MATTER**                   **$47,960.16**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 64

Client #  740489

Matter #  180326

For services through January 31, 2017
relating to  Fee Applications of Others - EFH

| 01/10/17 | Review certificate of no objection regarding the Twenty-Third Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/11/17 | Review SOLIC Capital Advisors November 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/12/17 | Review Kurtzman Carson November 2016 invoice for services rendered to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/19/17 | Review certificate of no objection regarding Twenty-Fourth Monthly Fee Statement of Proskauer Rose LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/23/17 | Review Sullivan & Cromwell December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/23/17 | Review Twenty-Sixth Monthly Statement of Sullivan & Cromwell (.1); Review certificate of no objection regarding twenty-fifth monthly fee application of Montgomery McCracken (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 01/24/17 | Review Proskauer Rose LLP December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/24/17 | Review certificate of no objection regarding Fourteenth Monthly Fee Application of Bielli & Klauder LLC (.1); Review Twenty-Fifth Monthly Fee Statement of Proskauer Rose (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 01/25/17 | Review Guggenheim Securities December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 65

Client # 740489

Matter # 180326

---

| 01/26/17 | Review Twenty-Sixth Monthly Fee Statement of Guggenheim Securities, LLC | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 01/27/17 | Review Montgomery McCracken Walker & Rhoads December 2016 monthly fee statement (.1); Review Bielli & Klauder December 2016 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/27/17 | Review Twenty-Sixth Monthly Fee Application of Montgomery McCracken Walker & Rhoads LLP | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 01/30/17 | Review AlixPartners, LLP twenty-fourth monthly fee statement (.1); Review Kurtzman Carson December 2016 invoice for services performed for EFH Committee (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 01/30/17 | Review certificate of no objection regarding Fifteenth Monthly Fee Statement of Bielli & Klauder, LLC | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 01/30/17 | Review Twenty-Fourth Monthly Fee Application of AlixPartners, LLP | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services $891.00

TOTAL DUE FOR THIS INVOICE **$891.00**

BALANCE BROUGHT FORWARD $1,879.57

**TOTAL DUE FOR THIS MATTER** **$2,770.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 66

Client #  740489
Matter #  180326

For services through January 31, 2017
relating to  Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 01/06/17 | Review Morgan Lewis October 2016/November 2016 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable October 2016 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable November 2016 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 01/09/17 | Review Shearman & Sterling LLP December 2016 invoice as counsel to Deutsche Bank in connection with EFIH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/18/17 | Review Potter Anderson & Corroon December 2016 invoice in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/24/17 | Review Jenner & Block LLP December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/24/17 | Review Nineteenth Monthly Fee Application of Jenner & Block LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 01/27/17 | Review certificate of no objection regarding Eighteenth Monthly Fee Statement of Jenner & Block LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 01/31/17 | Review Stevens & Lee, P.C. December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 01/31/17 | Review certificate of no objection regarding Twenty-Fourth Monthly Fee Statement of Stevens & Lee, P.C. (.1); Review Twenty-Fifth Monthly Fee Application of Stevens & Lee (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 67

Client #  740489

Matter #  180326

---

| | |
|---|---:|
| Total Fees for Professional Services | $565.00 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$565.00** |
| BALANCE BROUGHT FORWARD | $1,033.72 |
| **TOTAL DUE FOR THIS MATTER** | **$1,598.72** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 68

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 5.10 | 295.00 | 1,504.50 |
| Barbara J. Witters | 71.70 | 240.00 | 17,208.00 |
| Caroline E. Dougherty | 0.90 | 240.00 | 216.00 |
| Christopher M. DeLillo | 3.50 | 295.00 | 1,032.50 |
| Daniel  J. DeFranceschi | 37.70 | 775.00 | 29,217.50 |
| Daniel D. White | 0.40 | 255.00 | 102.00 |
| Jason M. Madron | 116.60 | 550.00 | 64,130.00 |
| Joseph C. Barsalona, II | 26.70 | 360.00 | 9,612.00 |
| Rebecca V. Speaker | 1.20 | 240.00 | 288.00 |
| Tesia S. Smith | 13.20 | 130.00 | 1,716.00 |
| TOTAL | 277.00 | $451.36 | 125,026.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$132,783.18**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 3

Client #  740489
Matter # 180326

For services through February 28, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 02/01/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 02/01/17 | Review and revise critical dates calendar (1.0); Email with J. Barsalona and A. Dean re: critical dates calendar (.1) | | | |
| Associate | Christopher M. DeLillo | 1.10 hrs. | 320.00 | $352.00 |
| 02/01/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 02/01/17 | E-mail correspondence (x9) with J. Barsalona re: critical dates and various upcoming filing deadlines (.3); E-mail correspondence with B. Witters re: updated critical dates calendar (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 02/01/17 | Comment on critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 02/02/17 | Circulate correspondence to distribution group (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 02/02/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/02/17 | Organization of original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 135.00 | $175.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 4

Client #  740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/03/17 Paralegal | Review and circulate docket Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 02/03/17 Counsel | E-mail correspondence (x7) with S. Garabato re: service matters Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/04/17 Counsel | E-mail correspondence with C. Murray re: service matters Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/06/17 Paralegal | Finalize and file multiple affidavits of service Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 02/06/17 Counsel | E-mail correspondence with C. Murray re: service matters Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/07/17 Paralegal | Instructions to T. Smith re: organization of original affidavits of service (.2); Review and circulate docket (.4) Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 02/07/17 Director | Review docket updates Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 02/07/17 Counsel | E-mail correspondence (x3) with S. Garabato re: service matters Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/07/17 Case Assistant | Organization of many original affidavits of service Tesia S. Smith | 5.00 hrs. | 135.00 | $675.00 |
| 02/08/17 Paralegal | Review and circulate docket Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/08/17 Paralegal | Discuss affidavits of service and organization of same with T. Smith M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 5
Client #  740489
Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 02/08/17 | Organization of multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 3.40 hrs. | 135.00 | $459.00 |
| 02/09/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/09/17 | Review (x2) emails from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 02/09/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x6) with J. Livingstone re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/09/17 | EFH strategy meeting | | | |
| Associate | Katherine M. Devanney | 0.20 hrs. | 320.00 | $64.00 |
| 02/09/17 | Organize multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 6.00 hrs. | 135.00 | $810.00 |
| 02/10/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 02/10/17 | Review email from Epiq re: new filings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 02/10/17 | E-mail correspondence (x14) with J. Livingstone re: service matters (.3); E-mail correspondence (x8) with C. Fallon re: same (.2); E-mail correspondence (x9) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 02/10/17 | Organize multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 5.00 hrs. | 135.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 6

Client #  740489

Matter #  180326

| 02/11/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/12/17 | E-mail correspondence (x13) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/13/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/13/17 | Review email from B. Witters re: docket items | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 02/13/17 | E-mail correspondence (x12) with S. Garabato re: service matters (.3); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/13/17 | Organize multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 3.00 hrs. | 135.00 | $405.00 |
| 02/14/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 02/14/17 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 02/14/17 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/14/17 | Organization of multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 5.00 hrs. | 135.00 | $675.00 |
| 02/15/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 7

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/15/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/15/17 | Organize multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 0.80 hrs. | 135.00 | $108.00 |
| 02/16/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/16/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/16/17 | Organization of multiple original affidavits of service | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |
| 02/17/17 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x13) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/17/17 | Organization of original materials | | | |
| Case Assistant | Tesia S. Smith | 2.20 hrs. | 135.00 | $297.00 |
| 02/20/17 | Discussion with B. Witters re: case status | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 02/20/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/20/17 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 8

Client #  740489

Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/17 Case Assistant | Organize multiple original affidavits of service | Tesia S. Smith | 5.00 hrs. | 135.00 | $675.00 |
| 02/21/17 Paralegal | Organize multiple filed original affidavits of service | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 02/21/17 Director | Review docket updates | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 02/21/17 Counsel | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x4) with D. Streany re: service matters (.1) | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/22/17 Paralegal | Review and circulate docket | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/22/17 Case Assistant | Organization of multiple original affidavits of service | Tesia S. Smith | 0.80 hrs. | 135.00 | $108.00 |
| 02/23/17 Paralegal | Finalize and file multiple affidavits of service | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 02/23/17 Counsel | E-mail correspondence with C. Fallon re: affidavit of service | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/24/17 Paralegal | Finalize and file multiple affidavits of service x 12 (1.2); Review and circulate docket (.4) | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 02/24/17 Paralegal | Review and update critical dates | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 9  

Client #  740489  

Matter # 180326

---

| 02/24/17 | E-mail correspondence (x6) with C. Murray re: service matters (.2); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/25/17 | E-mail correspondence (x4) with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/27/17 | Review dates charts | | | |
| Associate | Andrew M. Dean | 0.60 hrs. | 385.00 | $231.00 |
| 02/27/17 | Further review and update critical dates (2.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 250.00 | $600.00 |
| 02/27/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x5) with A. Dean and B. Witters re: updated critical dates calendar (.1); Preliminary review of updated global critical dates calendar (.5); Meeting with J. Barsalona re: case updates and work in process (.7) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 02/28/17 | Review dates chart (.5); Check status of District Court proceedings in connection with review of same (.2) | | | |
| Associate | Andrew M. Dean | 0.70 hrs. | 385.00 | $269.50 |
| 02/28/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/28/17 | E-mail correspondence (x4) with A. Dean re: updated global critical dates calendar (.1); Review and provide comments in connection with same (.4); E-mail correspondence (x6) with C. Fallon re: service matters and various affidavits of service (.2); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Total Fees for Professional Services                    $15,168.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 10

Client #  740489

Matter #  180326

---

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$15,168.50** |
| BALANCE BROUGHT FORWARD | $37,384.64 |
| **TOTAL DUE FOR THIS MATTER** | **$52,553.14** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 11

Client #  740489

Matter #  180326

---

For services through February 28, 2017

relating to  Creditor Inquiries - ALL

| 02/02/17 | Review creditor correspondence from B. Hill | | | |
|----------|---------------------------------------------|-----------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | | | |
|--|--|--|--|
| | Total Fees for Professional Services | | $57.50 |

| | |
|--|--|
| **TOTAL DUE FOR THIS INVOICE** | **$57.50** |
| BALANCE BROUGHT FORWARD | $1,347.92 |
| **TOTAL DUE FOR THIS MATTER** | **$1,405.42** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 12

Client #  740489

Matter #  180326

---

For services through February 28, 2017
relating to  Creditor Inquiries - EFH

| | | | | |
|---|---|---|---|---|
| 02/14/17 | E-mail correspondence (x4) with J. Barsalona re: E-Side creditor inquiry (.1); E-mail correspondence (x5) with C. Fallon re: same (.2); E-mail correspondence (x3) with J. Josefsberg re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/28/17 | E-mail correspondence (x5) with D. Streany re: investigation into E-Side creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services    $345.00

TOTAL DUE FOR THIS INVOICE    **$345.00**
BALANCE BROUGHT FORWARD    $60.20

**TOTAL DUE FOR THIS MATTER**    **$405.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 13

Client #  740489
Matter #  180326

For services through February 28, 2017

relating to  Executory Contracts/Unexpired Leases - EFH

| | | | | |
|---|---|---|---|---|
| 02/19/17 | E-mail correspondence (x7) with C. Husnick, D. DeFranceschi, and A. Dean re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/20/17 | Meet with D. DeFranceschi regarding assumption of Oncor sharing agreement (.2); Draft notice regarding motion to assume Oncor sharing agreement (.1) | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |
| 02/20/17 | Review Oncor Tax Sharing Agreement assumption motion | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 02/20/17 | E-mail correspondence (x6) with D. DeFranceschi re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings (.1); E-mail correspondence (x6) with C. Husnick and S. Winters re: same (.2); Review and comment on draft motion to assume tax sharing agreement with Oncor Electric Delivery Holdings (.3); E-mail correspondence (x4) with A. Dean re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 02/20/17 | Discussion with A. Dean re: Oncor Tax Sharing Assumption Agreement Motion (.1); Discussion with A. Dean re: tax assumption motion (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 02/21/17 | E-mail correspondence (x4) with S. Winters and A. Dean re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/22/17 | Meeting with B. Witters regarding upcoming assumption motion filings | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 385.00 | $38.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 14

Client #  740489

Matter #  180326

---

| 02/22/17 | E-mail correspondence (x6) with S. Winters and A. Dean re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/24/17 | File motion to assume Oncor tax sharing agreement | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |
| 02/24/17 | Finalize and file re: Oncor tax sharing agreement assumption motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 02/24/17 | Review Oncor Tax Sharing Agreement Assumption Motion | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 02/27/17 | Review and consideration of filed version of motion to assume tax sharing agreement with Oncor Electric Delivery Holdings and related tax sharing agreement in connection with same | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services $2,186.00

TOTAL DUE FOR THIS INVOICE **$2,186.00**

BALANCE BROUGHT FORWARD $151.20

**TOTAL DUE FOR THIS MATTER** **$2,337.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 15

Client #  740489

Matter #  180326

---

For services through February 28, 2017

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 02/01/17 | Finalize and file re: notice of agreement to extend certain deadlines in supplement order for EFH confirmation (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 02/01/17 | E-mail correspondence (x7) with M. Thompson re: E-Side plan confirmation process issues (.2); E-mail correspondence (x10) with B. Stephany re: same (.3); E-mail correspondence (x4) with J. Ganter re: same (.1); Factual investigation re: same (.3); E-mail correspondence with J. Barsalona re: preparations for E-Side plan confirmation hearing (.1); E-mail correspondence (x4) with A. Dean re: same (.1); Review and comment on third supplement to E-Side plan process scheduling order (.5); E-mail correspondence (x8) with J. Ganter re: same (.2); E-mail correspondence (x7) with M. Thompson re: same (.2); E-mail correspondence (x8) with B. Stephany re: same (.2); Review and revise final third supplement to E-Side plan process scheduling order (.3) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| | | | | |
| 02/02/17 | Review email re: pre trial order status in connection with E-side plan confirmation | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 02/02/17 | Preparation for filing plan supplement (1.6); Finalize and efile same (.3); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 2.00 hrs. | 250.00 | $500.00 |
| | | | | |
| 02/02/17 | Review and analysis of United States Trustee's Objection, Response and Reservation of Rights with Respect to the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH and the EFIH Debtors (.7); Review Notice Of Agreement To Extend Certain Deadlines In The Supplemental Order Approving The Revised Schedule For The EFH/EFIH Confirmation Proceedings (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 16
Client # 740489
Matter # 180326

---

| 02/02/17 | Review and consideration of U.S. Trustee's objection to seventh amended E-Side chapter 11 plan (.7); E-mail correspondence (x17) with A. Yenamandra re: further amended plan supplement (.3); Review Texas Taxing Authorities' objection to confirmation of E-Side chapter 11 plan (.2); E-mail correspondence (x10) with A. Jerominski re: further amended plan supplement (.2); Review and revise second amended E-Side plan supplement and finalize same for filing (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

| 02/02/17 | Review Notice of Agreement to Extend Certain Deadlines in the Supplemental Order Approving the Revised Schedule for the EFH/EFIH Confirmation Proceedings | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 02/03/17 | Assemble exhibits re: certification of counsel concerning initial pretrial order procedures (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: letter from M. McKane responding to joint letter to second amended plan supplement (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona and A. Dean re: same (.1); Finalize and file notice of withdrawal re: second amended plan supplement (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona and A. Dean re: same (.1); Retrieve initial pretrial order procedures (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

| 02/03/17 | Draft notice of withdrawal of second amended plan supplement relating to E-Side plan confirmation | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 02/03/17 | Review Objection to the Seventh Amended Joint Plan of Reorganization by Sommervill County (.1); Review United States Trustee's objection to Seventh Amended Plan (.2); Review Second Amended Plan Supplement as it Relates to the EFH Debtors and EFIH Debtors for the Seventh Amended Joint Plan of Reorganization (.2); Review Letter to the Hon. Christopher S. Sontchi re: second amended plan supplement (.1); Transmit same to chambers (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 17

Client #  740489
Matter #  180326

---

| 02/06/17 | Review and file stipulation regarding positions at confirmation hearing (.4); Emails with P. Anker regarding stipulation (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.50 hrs. | 385.00 | $192.50 |
| 02/06/17 | Review U.S. Trustee objection to plan confirmation (.4); Review objection of Texas taxing authorities to chapter 11 plan (.2); Review revised confirmation pretrial order (.3); Review EFH Indenture Trustee reservation of rights regarding final witness and exhibits lists for EFH/EFIH confirmation trial (.1); Review stipulation with Debtors' First Liens and Second Liens regarding escrowed amounts for make whole claims pursuant to plan (.8) | | | |
| Director | Daniel  J. DeFranceschi | 1.80 hrs. | 825.00 | $1,485.00 |
| 02/06/17 | E-mail correspondence (x4) with L. Davis Jones re: E-Side plan confirmation issues (.1); E-mail correspondence (x8) with A. Dean re: same (.2); E-mail correspondence (x6) with B. Stephany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 02/07/17 | Prepare and file amended plan supplement | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 385.00 | $154.00 |
| 02/07/17 | Review e-mail from A. Dean re: amended plan supplement (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/07/17 | Review witness and exhibit lists for confirmation trial (for Debtors) (.2); Review letter from B. Stephany to D. Hogan re: designation of record (.1); Review EFH Second Lien Trustee Final Witness list (.1); Review NextEra's final witness and exhibit lists for plan confirmation (.1); Review Delaware Trust witness and exhibit list (.1); Review email from D. Hogan regarding Asbestos Objectors designations of record; and witness and exhibit lists for confirmation hearing (.2); Review amended plan supplement related to the seventh amended joint plan of reorganization (.6); Review revised draft pretrial order addressing changed of first and second liens (.2); Attend pretrial conference with parties to confirmation hearing (.5); Review emails (x3) from M. McKane, (x3) from P. Anker, (x2) from C. Husnick, (x3) from B. Stephany re: pretrial stipulation (.3); Review revised pretrial stipulation and notice of stipulation (.1) | | | |
| Director | Daniel  J. DeFranceschi | 2.50 hrs. | 825.00 | $2,062.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 18

Client #  740489

Matter #  180326

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/17 | | Review stipulation of pretrial order and draft notice regarding same (1.8); Revise pretrial order notice per M. Thompson email (.1); Call M. McKane regarding pretrial order (.1); File stipulated pretrial order (.1) | | | |
| Associate | Andrew M. Dean | | 2.10 hrs. | 385.00 | $808.50 |
| 02/08/17 | | E-mail correspondence (x16) with A. Dean re: E-Side plan confirmation matters (.3); E-mail correspondence (x4) with A. Terteryan re: E-Side plan confirmation trial logistics (.1) | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 575.00 | $230.00 |
| 02/09/17 | | Review multiple e-mail from J. Madron re: confirmation reply and related filings (.3); Assist with preparation and filing of same (2.3); Finalize and file re: supplemental Sullivan declaration (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of proposed confirmation order (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: confirmation reply (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Ganter declaration exhibits (.1); Prepare Ganter exhibits A - M (.3); Finalize and file re: Ganter declaration [sealed] (.3); E-mail to J. Madron re: same (.1); Finalize and file re: Ganter declaration [redacted] (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | | 5.00 hrs. | 250.00 | $1,250.00 |
| 02/09/17 | | Review and analysis of Delaware Trust reply regarding collateral allocation issues (.5); Review revised joint pretrial order (.2); Review email from M. Thompson regarding Debtors' Objections to Witness Lists and Exhibits for EFIH confirmation trial (.1); Review email from I. Gostin re: deposition designations for trial (.1); Review drafts of confirmation brief and related documents (.6) | | | |
| Director | Daniel  J. DeFranceschi | | 1.50 hrs. | 825.00 | $1,237.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 19

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan confirmation trial logistics and issues (.2); Review and consideration of amended plan supplement in connection with E-Side plan confirmation process (.4); E-mail correspondence (x4) with P. Venter re: issue in connection with proposed form of confirmation order (.1); Factual investigation in connection with same (.3); E-mail correspondence (x24) with R. Chaikin re: memorandum of law in support of confirmation of E-Side plan (.4); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x5) with M. Thompson re: same (.2); Review and consideration of draft memorandum of law in support of confirmation of E-Side plan and reply to confirmation objections (1.9); Call with B. Witters re: issue in connection with same (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x9) with A. Yenamandra re: memorandum of law in support of confirmation of E-Side plan and related filings (.3); E-mail correspondence with S. Ding re: Ganter declaration in support of memorandum of law in support of confirmation of E-Side plan (.1); Review and revise notice of filing of proposed form of E-Side confirmation order (.2); Review, revise, and consideration of proposed form of E-Side plan confirmation order (1.1); E-mail correspondence (x5) with P. Venter re: same (.1); Review and consideration of supplemental Sullivan vote tabulation declaration in connection with E-Side plan (.5); E-mail correspondence (x4) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 6.20 hrs. | 575.00 | $3,565.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 20

Client #  740489
Matter #  180326

---

| 02/10/17 | Review and analysis of Exhibit(s) -- Statement of Certain Funds and Accounts Advised or Sub-Advised by Fidelity Management & Research Company or Its Affiliates in Support of Confirmation of the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code -- (related document(s) [10551]) Filed by  Fidelity Management & Research Company (.6); Review and analysis of Response of the EFH Indenture Trustee to the United States Trustees Objection, Response and Reservation of Rights with Respect to the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH and the EFIH Debtors Filed by  American Stock Transfer & Trust Company LLC (.4); Review and analysis of Response of NextEra Energy, Inc. to Limited Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to Confirmation of the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and Joinder of NextEra Energy, Inc. to the Debtors Memorandum of Law in Support of Confirmation of the Seventh Amended Joint Plan of Reorganization as it Applies to the EFH/EFIH Debtors (.9) | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 825.00 | $1,567.50 |
| | | | | |
| 02/10/17 | Review and analysis of Reply of UMB Bank, N.A. to Certain Objections to Confirmation of Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and Statement in Support of Confirmation (and related document(s) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 21
Client # 740489
Matter # 180326

---

| 02/10/17 | E-mail correspondence with P. Venter re: proposed E-Side confirmation order (.1); Review, revise, and consideration of final memorandum of law in support of E-Side plan confirmation and reply to E-Side plan confirmation objections (1.3); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); Review and revise Ganter declaration in support of same (.3); E-mail correspondence (x7) with B. Stephany re: same (.2); E-mail correspondence (x4) with A. Terteryan re: same (.1); Factual investigation re: same (.2); Review and consideration of voluminous exhibits to Ganter declaration in connection with same (.7); E-mail correspondence (x6) with A. Yenamandra re: eighth amended chapter 11 plan relating to E-Side Debtors (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence with K. McClelland re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.70 hrs. | 575.00 | $2,127.50 |
| | | | | |
| 02/11/17 | Review First Lien Trustee supplemental objection to plan (.5); Review Second Lien Trustee supplemental plan objection (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |
| | | | | |
| 02/11/17 | Review and consideration of UMB Bank's statement in support of E-Side plan confirmation and reply to certain plan objections (.7); Review American Stock Transfer & Trust Company's reservation of rights in connection with E-Side plan confirmation (.2); Review and analysis of sealed version of Fenicle, Fahy, Jones, and Heinzmann objection to confirmation of E-Side chapter 11 plan and exhibits thereto (1.1); E-mail correspondence (x4) with A. Yenamandra re: further amended E-Side plan filing (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |
| | | | | |
| 02/12/17 | Review materials for confirmation trial | | | |
| Director | Daniel J. DeFranceschi | 2.60 hrs. | 825.00 | $2,145.00 |
| | | | | |
| 02/12/17 | Review and analysis of Delaware Trust Company's objection to confirmation of E-Side chapter 11 plan (1.1); Review and consideration of Anker declaration in support of same and voluminous exhibits to same (.7); E-mail correspondence (x4) with A. Yenamandra re: further amended E-Side chapter 11 plan filing (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 22

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/13/17 | Finalize and file re: modified seventh amended plan (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: modified seventh amended plan (blackline) (.2); E-mail to Epiq re: service of same (.1); Retrieve order (joint) stipulated final pre-trial (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 02/13/17 | Review revised seventh modified amended plan (.7); Review stipulation of facts re: Delaware Trust (.4); Review supplemental plan objection re: Delaware Trust as First Lien Notes Trustee (.5); Review modified plan of reorganization (.4); Review final stipulated pretrial order (.5) | | | |
| Director | Daniel J. DeFranceschi | 2.50 hrs. | 825.00 | $2,062.50 |
| 02/13/17 | E-mail correspondence (x4) with A. Yenamandra re: further modified seventh amended chapter 11 E-Side plan filing (.1); Review, revise, and consideration of further modified seventh amended E-Side chapter 11 plan (.9); Create and review redline with respect to same (.6); Review and consideration of Computershare Trust Company's objection to confirmation of E-Side chapter 11 plan and exhibits thereto (1.0); Review Delaware Trust Company's objections to direct testimony declaration of A. Wright (.1); Review and consideration of opening argument PowerPoint presentation in connection with E-Side plan confirmation (.9) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 575.00 | $2,070.00 |
| 02/14/17 | Review e-mail from J. Madron re: amended plan supplement to seventh amended plan (.1); Import and prepare re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 02/14/17 | Review settlement term sheet for Plan settlement with first and second lien lenders (.4); Review plan supplement re: assumptions re: Oncor (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 23  
Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/14/17 | E-mail correspondence (x6) with A. Yenamandra re: opening slide show presentation in connection with E-Side plan confirmation (.2); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan confirmation issues (.1); E-mail correspondence (x4) with M. Kieselstein re: status of E-Side plan negotiations (.1); E-mail correspondence (x4) with C. Husnick and D. DeFranceschi re: same (.1); E-mail correspondence (x4) with J. Gaither re: E-Side plan confirmation issues (.1); E-mail correspondence (x4) with D. Fournier re: same (.1); E-mail correspondence (x11) with A. Yenamandra re: E-Side plan process matters (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1); Review Law Debenture Trust Company's response to E-Side chapter 11 plan (.1); E-mail correspondence with A. Yenamandra re: further amended E-Side plan supplement (.1); Review and revise further amended E-Side plan supplement (.2); Call and e-mail correspondence (x4) with B. Witters re: same (.1); Review and consideration of updated draft of E-Side proposed confirmation order (.8) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| | | | | |
| 02/15/17 | Review settlement agreement terms re: second and first lien make whole (.8); Review revised confirmation order (1.0) | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 825.00 | $1,485.00 |
| | | | | |
| 02/16/17 | Review revised plan of reorganization (post solicitation) (.4); Review revised confirmation order (.3); Review revised marked up of Term Sheet settling First and Second lien notes issues (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 24  

Client # 740489  
Matter # 180326

---

| 02/16/17 | E-mail correspondence (x18) with R. Chaikin re: eighth amended plan filing for E-Side (.3); E-mail correspondence (x26) with L. McGee re: same (.3); Review and comment on draft notice of filing of eighth amended chapter 11 plan documents (.2); E-mail correspondence (x15) with A. Yenamandra re: same (.3); Review and consideration of Delaware Trust Company's supplemental objection to confirmation of E-Side chapter 11 plan (.7); Review and consideration of Computershare Trust Company's supplemental objection to confirmation of E-Side chapter 11 plan and exhibit thereto (.6); Review Fidelity Management & Research Company's statement in support of E-Side plan confirmation (.1); Review and consideration of American Stock Transfer & Trust Company's response to U.S. Trustee's E-Side plan confirmation objection (.5); Review and consideration of eighth amended chapter 11 plan relating to E-Side Debtors (.4); Review redline in connection with same (.2); Review and consideration of revised confirmation order in connection with eighth amended chapter 11 plan relating to E-Side Debtors (.3); Review redline in connection with same (.2); Review and revise notice of filing of documents in connection with eighth amended E-Side chapter 11 plan (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.30 hrs. | 575.00 | $2,472.50 |
| | | | | |
| 02/16/17 | Prepare, file and coordinate service of notice of eighth amended plan, proposed confirmation order and EFIH settlement (1.0); Correspondence with J. Madron regarding same (.3); Prepare materials related to same for chambers and coordinate delivery of same (.5); Correspondence regarding telephonic appearance information for 2/17 confirmation ruling and call CourtCall regarding same (.2); Prepare documents for 2/17 confirmation ruling and correspondence with J. Madron regarding same (2.4) | | | |
| Paralegal | M. Lynzy McGee | 4.40 hrs. | 250.00 | $1,100.00 |
| | | | | |
| 02/17/17 | Assist in finalization and filing of confirmation order (.8); Assist in filing confirmation order (.2) | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 385.00 | $385.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 25

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/17/17 | Efile plan (.2); Efile blackline (.2); Prepare and efile Certification of Counsel re: confirmation order (.4); Coordinate submission of plan, blackline and Certification of Counsel to chambers (.3); Prepare and efile revised Certification of Counsel re: confirmation order (.4); Coordinate submission of revised Certification of Counsel to chambers (.2); Coordinate service of plan, blackline and Certification of Counsel (.2); Finalize and efile notice of withdrawal of original Certification of Counsel (.1);  Prepare 9019 settlement motion for filing (.3); Finalize and efile same (.2); Coordinate service of same (.1); Retrieve confirmation order (.1); Circulate same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 2.90 hrs. | 250.00 | $725.00 |
| | | | | |
| 02/17/17 | Review drafts of confirmation order and plan revisions | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |
| | | | | |
| 02/17/17 | E-mail correspondence (x40) with A. Yenamandra re: further amended E-Side plan filings (.6); E-mail correspondence (x3) with J. Fisher at U.S. Bankruptcy Court re: E-Side plan filing (.1); E-mail correspondence (x7) with A. Dean re: amended E-Side chapter 11 plan filings (.1); Calls (x5) with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan filings (.6); Review, revise, and consideration of final eighth amended E-Side chapter 11 plan (.6); Review and consideration of redline in connection with same (.4); Review, revise, and consideration of final order confirming eighth amended E-Side chapter 11 plan (.7); Review and consideration of redline with respect to same (.3); Draft certification of counsel regarding final order confirming eighth amended E-Side chapter 11 plan (.8); Draft notice of withdrawal of certification of counsel regarding final order confirming eighth amended E-Side chapter 11 plan (.1); Revising certification of counsel regarding final order confirming eighth amended E-Side chapter 11 plan (.2) | | | |
| Counsel | Jason M. Madron | 4.50 hrs. | 575.00 | $2,587.50 |
| | | | | |
| 02/17/17 | Finalize and file blackline pages of plan (.2); Finalize and file blackline pages of proposed confirmation order (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 26

Client #  740489

Matter #  180326

---

| 02/20/17 | E-mail correspondence with A. Yenamandra re: order confirming chapter 11 plan as it relates to E-Side Debtors (.1); E-mail correspondence with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 02/20/17 | Review First Lien Objection (.1); Review Second Lien Objection (.1); Review United States Trustee's objection (.1); Review Asbestos Claimants' Objection (.1); Review EFH Indenture Trustee Objection (.1); Review Makewhole Stipulation and Agreement (.1); Review Revised Voting Tabulation (.1); Review Debtors' Confirmation Brief (.2); Review NextEra Response (.1); Review First Lien Supplemental Objection (.1); Review Second Lien Supplemental Objection (.1); Review transcript of final pre-trial conference (.2); Review amended plan supplement (.1); Review hearing transcript of first day of confirmation hearing (.2); Review Eighth Amended Plan Redline (.3); Review certification of counsel concerning order confirming Eighth Amended Joint Plan (.1); Review as-entered confirmation order (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.30 hrs. | 410.00 | $943.00 |

| 02/21/17 | Review confirmation ruling transcript | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 410.00 | $738.00 |

| 02/23/17 | E-mail to J. Madron re: five spiral bound copies of the February 14-17, 2017 comprehensive trial record | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |

| 02/23/17 | E-mail correspondence (x4) with B. Witters re: trial record from E-Side plan confirmation trial | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 02/27/17 | Discussion with J. Madron re: comprehensive trial record spiral booklets (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 02/27/17 | Meeting with B. Witters re: trial record tracker in connection with E-Side plan confirmation (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 27

Client #  740489

Matter # 180326

---

| 02/28/17 | Review and consideration of comprehensive trial record tracker in connection with E-Side plan confirmation proceedings (.9); Discussion with B. Witters concerning delivery of same to Chambers (.1); Review and consideration of Debtors' final E-Side plan confirmation trial exhibit list in connection with review of comprehensive trial record tracker in connection with E-Side plan confirmation proceedings (.6); Review Debtors' final witness list in connection with E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |

Total Fees for Professional Services                $45,975.00

TOTAL DUE FOR THIS INVOICE                **$45,975.00**

BALANCE BROUGHT FORWARD                $62,037.91

**TOTAL DUE FOR THIS MATTER**                **$108,012.91**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 28

Client # 740489

Matter # 180326

For services through February 28, 2017
relating to Use, Sale of Assets - EFIH

| 02/21/17 | Draft notice to adjourn hearing on first lien trustee's motion seeking payment of certain fees and expenses | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.60 hrs. | 385.00 | $231.00 |
| 02/21/17 | Review e-mail from A. Dean re: notice of adjournment of hearing on first lien trustee's motion seeking payment of certain fees and expenses (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/21/17 | Review notice of adjournment of Delaware Trust Company's motion seeking reimbursement of certain fees and expenses (.1); E-mail correspondence (x14) with A. Dean re: same and related issues (.3); E-mail correspondence (x10) with A. Yenamandra re: same and issues in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Total Fees for Professional Services          $733.50

TOTAL DUE FOR THIS INVOICE                **$733.50**

BALANCE BROUGHT FORWARD                  $2,178.40

**TOTAL DUE FOR THIS MATTER**              **$2,911.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 29
Client #  740489
Matter # 180326

---

For services through February 28, 2017

relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 02/03/17 | Review letter from Bradley D. Hill re: claim | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 02/12/17 | E-mail correspondence with J. Barsalona re: upcoming omnibus claim objection filings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 02/22/17 | Review and comment on draft of forty-fourth omnibus objection to certain late and amended claims (.3); Review and comment on draft Nutt declaration in support of same (.2); Review and comment on draft of forty-fifth omnibus objection to certain substantive duplicate and no liability claims (.3); Review and comment on draft Nutt declaration in support of same (.2); E-mail correspondence (x10) with P. Venter re: drafts of forty-fourth and forty-fifth omnibus objections to claims (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 02/22/17 | Discussion with A. Dean re omnibus objections to proofs of claim | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 30

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/24/17 | Review e-mail from R. Orren re: word version of thirty-eighth omnibus claims (.1); Search files re: same (.1); E-mail to R. Orren and J. Madron re: word version of same (.1); Review e-mail from R. Orren re: word version of thirty-eighth omnibus claims (.1); Search files re: same (.1); E-mail to R. Orren re: word version of same (.1); Assist with preparation and filing of objection Internal Revenue Service proof of claim (.4); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona re: pdf of same (.1); Review e-mail from J. Barsalona re: forty-fourth omnibus claims (.1); Prepare notice of objection re: same (.2); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Nutt declaration forty-fourth omnibus claims (.1); Assemble re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: forty-fifth omnibus claims (.1); Prepare notice of objection re: same (.2); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Nutt declaration forty-fifth omnibus claims (.1); Assemble re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.40 hrs. | 250.00 | $1,100.00 |
| | | | | |
| 02/24/17 | Discussion with B. Witters re: service of omnibus claim objections (.1); Review and revise objection to IRS proof of claim (.6); Discussion with B. Witters re: service of same (.1); Discussion with A. Dean re: same (.1); Assist co-counsel with filing omnibus claim objections (.7); Email correspondence with R. Chaikin and P. Venter re: same (.3); Review and revise forty-fourth Omnibus Claim objection (.3); Review and revise declaration in support of forty-fourth Omnibus Claim Objection (.2); Review and revise forty-fifth Omnibus Claim Objection (.3); Review and revise declaration in support of omnibus claim objection (.2) | | | |
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 410.00 | $1,189.00 |
| | | | | |
| 02/27/17 | E-mail to Epiq re: proof of claim binders for the forty-fifth omnibus claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services                                      $3,242.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 31

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,242.00** |
| BALANCE BROUGHT FORWARD | $19,571.89 |
| **TOTAL DUE FOR THIS MATTER** | **$22,813.89** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 32
Client # 740489
Matter # 180326

For services through February 28, 2017
relating to Claims Administration - EFIH

| 02/06/17 | Finalize and file stipulation and agreement re: claims reserve (.2); Correspondence with A. Dean regarding same (.1); Circulate same to counsel (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 02/15/17 | Review and consideration of draft order in connection with motion to approve settlement of first and second lien makewhole claims | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/16/17 | E-mail correspondence (x12) with A. Yenamandra re: motion to approve settlement of first and second lien makewhole claims (.2); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x7) with R. Chaikin re: same (.1); Review and consideration of draft publication notice in connection with motion to approve settlement of first and second lien makewhole claims (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 02/17/17 | Review motion to approve settlement of First and Second lien makewhole claims and exhibits | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |
| 02/17/17 | E-mail correspondence (x22) with R. Chaikin re: motion to approve settlement of first and second lien makewhole claims (.4); Review and revise motion to approve settlement of first and second lien makewhole claims (.7); Review and revise proposed order in connection with same (.3); Review and revise Wright declaration in support of same (.2); Review and consideration of final settlement agreement resolving first and second lien makewhole claims and schedules to same (.4); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 33

Client #  740489

Matter #  180326

---

| 02/23/17 | E-mail correspondence (x3) with K. Purcell and R. Chaikin re: issues in connection with motion to approve settlement of first and second lien makewhole claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services    $2,080.50

TOTAL DUE FOR THIS INVOICE    **$2,080.50**

BALANCE BROUGHT FORWARD    $580.75

**TOTAL DUE FOR THIS MATTER**    **$2,661.25**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 34
Client # 740489
Matter # 180326

For services through February 28, 2017
relating to Court Hearings - ALL

| 02/09/17 | Review and respond to email from J. Madron re: omnibus hearing dates | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 02/09/17 | E-mail correspondence (x5) with D. DeFranceschi re: March 2017 hearing dates (.1); E-mail correspondence (x8) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/21/17 | E-mail correspondence (x3) with P. Venter re: April 2017 omnibus hearing date (.1); E-mail correspondence (x7) with D. DeFranceschi and A. Dean re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/22/17 | Call with chambers regarding omnibus hearing dates (.1); Email with co-counsel re: same (.1) | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |
| 02/22/17 | E-mail correspondence (x6) with A. Dean re: April 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/23/17 | Call chambers regarding omnibus dates | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 385.00 | $38.50 |
| 02/23/17 | Review e-mail correspondence (x6) from A. Yenamandra, R. Chaikin and A. Dean re: April 2017 and May 2017 omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/24/17 | Draft certification of counsel regarding omnibus hearing dates | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 35

Client # 740489

Matter # 180326

---

| 02/24/17 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 02/24/17 | E-mail correspondence (x3) with A. Yenamandra and A. Dean re: April 2017 omnibus hearing date (.1); E-mail correspondence (x18) with J. Barsalona re: various filings for 3/28/17 omnibus hearing (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services     $1,065.00

TOTAL DUE FOR THIS INVOICE     **$1,065.00**

BALANCE BROUGHT FORWARD     $51,375.76

**TOTAL DUE FOR THIS MATTER**     **$52,440.76**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 36

Client # 740489
Matter # 180326

---

For services through February 28, 2017

relating to Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 02/01/17 | Prepare for hearing | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 385.00 | $38.50 |
| 02/01/17 | Technical assistance during confirmation trial preparation | | | |
| Litigation | Daniel D. White | 0.50 hrs. | 260.00 | $130.00 |
| 02/01/17 | Correspondence with S. Ding re: confirmation trial (.2); Correspondence with A. Dean re: same (.1); Make preparations for same (.1); Discussion with D. White re: confirmation trial (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 02/06/17 | Prepare 2/13/17 agenda (1.5); E-mail to J. Madron and A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 02/06/17 | Discuss confirmation hearing agenda with A. Dean (.1); Review and revise same (.5); Emails with A. Dean re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |
| 02/06/17 | E-mail correspondence (x3) with A. Dean and B. Witters re: 2/13/17 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/07/17 | Prepare for confirmation trial | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 385.00 | $192.50 |
| 02/07/17 | Review and update 2/13/17 agenda (.6); E-mail to J. Madron and A. Dean re: same (.1); Prepare 2/14/17 agenda (.8); E-mail to J. Madron and A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 02/07/17 | Review and revise 2/13/17 hearing agenda | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 37

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/08/17 | Prepare for confirmation trial | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 385.00 | $154.00 |
| | | | | |
| 02/08/17 | Revise 2/13/17 agenda (.3); E-mail to A. Dean re: same (.1); Revise 2/14/17 agenda (.3); Retrieve pleadings for 2/13/17 hearing binders (.5); Prepare 2/13/17 hearing binders (1.5) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 250.00 | $675.00 |
| | | | | |
| 02/08/17 | Review agenda for Feb. 13 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 02/08/17 | E-mail correspondence (x3) with B. Witters re: agenda for 2/13/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 02/09/17 | Meet with first years for plan confirmation trial preparation | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 385.00 | $154.00 |
| | | | | |
| 02/09/17 | Finalize and file re: 2/13/17 agenda (.2); E-mail to Epiq re: service of same (.1); Telephone call from J. Madron re: materials for Judge Sontchi re: 2/13/17 hearing (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review 2/14/17 hearing binders (.6); Review and revise 2/14/17 agenda (.3); E-mail to J. Madron and A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 02/09/17 | Meeting re: confirmation trial week preparation (.3); Emails with J. Madron re: 2/14/17 hearing agenda (.1); Review and revise same (.4) | | | |
| Associate | Christopher M. DeLillo | 0.80 hrs. | 320.00 | $256.00 |
| | | | | |
| 02/09/17 | Review revised agenda for 2/13 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 38

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Reviewing and revising agenda for 2/13/17 final pre-trial conference in connection with E-Side plan confirmation process (.6); E-mail correspondence (x3) with B. Stephany re: same (.1); Call with A. Dean re: same and related issues (.1); Discussion with B. Witters re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x4) with A. Dean re: 2/14/17 hearing agenda (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with C. DeLillo re: same (.1); Preliminary review of draft 2/14/17 hearing agenda (.3) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 02/10/17 | Prepare for confirmation trial (.7); Coordinate confirmation hearing coverage (.7) | | | |
| Associate | Andrew M. Dean | 1.40 hrs. | 385.00 | $539.00 |
| 02/10/17 | Review and update 2/14/17 agenda (.8); E-mail to J. Madron and A. Dean re: same (.1); Review and update 2/14/17 hearing binders for Judge Sontchi (1.2); Finalize and file re: 2/14/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 2/14/17 agenda and hearing binders of same (.2); Review and update 2/14/17 hearing binders for attorneys (1.2) | | | |
| Paralegal | Barbara J. Witters | 3.80 hrs. | 250.00 | $950.00 |
| 02/10/17 | Technical assistance for visiting co-counsel in preparation for plan confirmation trial | | | |
| Litigation | Carlos B Terreforte | 0.60 hrs. | 245.00 | $147.00 |
| 02/10/17 | Conference with A. Dean re: E-side confirmation hearing preparation | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 02/10/17 | Technical support and assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 5.00 hrs. | 260.00 | $1,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 39

Client # 740489

Matter # 180326

---

| 02/10/17 | Meeting with A. Dean re: preparations and logistics in connection with confirmation hearings the week of 2/14/17 (.4); E-mail correspondence (x5) with A. Dean re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: logistics relating to E-Side plan confirmation hearings (.3); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with B. Witters re: agenda for 2/14/17 hearing (.1); Reviewing and revising 2/14/17 hearing agenda (.6); Call with K. Stickles re: confirmation hearing issue (.1); E-mail correspondence with J. Ganter re: preparations for 2/14/17 hearing (.1); E-mail correspondence (x4) with S. Ding re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| | | | | |
| 02/12/17 | Assist co-counsel with confirmation hearing preparation | | | |
| Paralegal | Barbara J. Witters | 11.20 hrs. | 250.00 | $2,800.00 |
| | | | | |
| 02/12/17 | Technical assistance for visiting co-counsel in preparation for plan confirmation trial including hardware support | | | |
| Litigation | Carlos B Terreforte | 5.00 hrs. | 245.00 | $1,225.00 |
| | | | | |
| 02/12/17 | Technical support and assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 7.00 hrs. | 260.00 | $1,820.00 |
| | | | | |
| 02/12/17 | Preparation for confirmation hearing | | | |
| Associate | David T Queroli | 7.50 hrs. | 320.00 | $2,400.00 |
| | | | | |
| 02/12/17 | E-mail correspondence (x23) with B. Witters re: preparations for plan confirmation hearings starting on 2/14/17 | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 02/12/17 | Assist with confirmation hearing preparation | | | |
| Associate | Katherine M. Devanney | 7.80 hrs. | 320.00 | $2,496.00 |
| | | | | |
| 02/13/17 | Conference with D. White re: hearing preparation issues | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 530.00 | $53.00 |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 40
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/13/17 | Assist co-counsel in connection with confirmation hearing (.2); Email co-counsel regarding hearing needs (.1); Assist co-counsel in connection with confirmation trial (3.2) | | | |
| Associate | Andrew M. Dean | 3.50 hrs. | 385.00 | $1,347.50 |
| | | | | |
| 02/13/17 | Assist with preparation for 2/13/17 hearing (2.5); Assist with preparation for 2/14/17 hearing (1.6); Finalize and file re: notice of rescheduled hearing start time (.2); E-mail to Epiq re: service of same (.1); Further assist with preparation for 2/14/17 hearing (.5) | | | |
| Paralegal | Barbara J. Witters | 4.90 hrs. | 250.00 | $1,225.00 |
| | | | | |
| 02/13/17 | Technical assistance for visiting co-counsel in preparation for plan confirmation trial and related pre-trial conference | | | |
| Litigation | Carlos B Terreforte | 3.80 hrs. | 245.00 | $931.00 |
| | | | | |
| 02/13/17 | Email with A. Dean re: preparation for pretrial conference (.1); Emails with S. Ding re: confirmation hearing (.1); Emails with M. Kenney re: preparation for pretrial conference (.2); Emails with P. Venter and B. Witters re: pretrial conference preparation (.1); Assist with pretrial conference (2.4) | | | |
| Associate | Christopher M. DeLillo | 2.90 hrs. | 320.00 | $928.00 |
| | | | | |
| 02/13/17 | Attend pretrial conference | | | |
| Director | Daniel  J. DeFranceschi | 2.60 hrs. | 825.00 | $2,145.00 |
| | | | | |
| 02/13/17 | Technical assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 8.00 hrs. | 260.00 | $2,080.00 |
| | | | | |
| 02/13/17 | Assist with preparation for confirmation hearing | | | |
| Associate | David T Queroli | 1.70 hrs. | 320.00 | $544.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 41

Client #  740489
Matter # 180326

---

| 02/13/17 | E-mail correspondence (x5) with A. Dean re: preparations for E-Side plan confirmation hearings (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan confirmation trial logistics (.1); E-mail correspondence (x5) with D. Gadson re: issues in connection with 2/13/17 and 2/14/17 hearings (.2); E-mail correspondence (x3) with A. Dean re: 2/13/17 hearing preparations (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review written materials (agenda, proposed final pre-trial order, certain plan documents) in preparation for attendance at 2/13/17 hearing (1.2); Attend (Court appearance) 2/13/17 hearing and related Chambers conference (2.3); E-mail correspondence (x3) with B. Witters re: 2/13/17 post-hearing action items (.1); E-mail correspondence (x4) with C. DeLillo re: same (.1); E-mail correspondence (x5) with R. Chaikin re: 2/14/17 hearing preparations (.2); E-mail correspondence (x3) with J. Ganter re: same (.1); Draft notice of rescheduled 2/14/17 hearing start time (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.90 hrs. | 575.00 | $2,817.50 |
| | | | | |
| 02/13/17 | Assist with trial preparation | | | |
| Associate | Megan E. Kenney | 2.30 hrs. | 320.00 | $736.00 |
| | | | | |
| 02/14/17 | Assist co-counsel in connection with confirmation trial | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |
| | | | | |
| 02/14/17 | Register D. Ying to appear telephonically at 2/15/17 hearing (.1); Email dial-in info to J. Madron (.1); Assist co-counsel with preparations for 2/15/17 hearing (2.8) | | | |
| Paralegal | Ann Jerominski | 3.00 hrs. | 250.00 | $750.00 |
| | | | | |
| 02/14/17 | Assist with preparation for 2/14/17 confirmation hearing (3.5); Circulate 2/13/17 hearing transcript to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 3.60 hrs. | 250.00 | $900.00 |
| | | | | |
| 02/14/17 | Technical assistance for visiting co-counsel in connection with plan confirmation trial | | | |
| Litigation | Carlos B Terreforte | 2.80 hrs. | 245.00 | $686.00 |
| | | | | |
| 02/14/17 | Assist with confirmation hearing preparations | | | |
| Associate | Christopher M. DeLillo | 4.60 hrs. | 320.00 | $1,472.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 42  
Client # 740489  
Matter # 180326

---

| 02/14/17 | Review opening presentation slide deck for confirmation trial (.4); Review materials in connection with hearing on plan confirmation (1.7); Attend hearing (2.7); Review hearing materials for confirmation trial (1.6); Review Keglevic written direct (.4); Review Ying Written direct (.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 7.10 hrs. | 825.00 | $5,857.50 |

| 02/14/17 | Technical assistance during hearing | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 5.80 hrs. | 260.00 | $1,508.00 |

| 02/14/17 | E-mail correspondence (x8) with B. Witters re: preparations for 2/14/17 hearing (.1); E-mail correspondence (x5) with A. Dean re: same (.1); Review written materials in preparation for attendance at 2/14/17 hearing (.7); Attend (Court appearance) 2/14/17 hearing and related Chambers conference (2.2); E-mail correspondence (x5) with C. DeLillo re: post 2/14/17 hearing action items (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: 2/15/17 hearing logistics (.2); Calls (x3) with C. Husnick re: same (.2); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Discussion with M. McKane, C. Husnick, and B. Echols re: same (.1); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x7) with A. Yenamandra re: preparations for 2/15/17 hearing (.2); Call with J. Wright re: 2/15/17 hearing (.1); E-mail correspondence (x3) with A. Jerominski re: preparations for same (.1); E-mail correspondence (x3) with D. Ying re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.50 hrs. | 575.00 | $2,587.50 |

| 02/14/17 | Arrive early and assist co-counsel with confirmation hearing preparations (2.0); Prepare for trial and assist after (.5) | | | |
|---|---|---|---|---|
| Associate | Megan E. Kenney | 2.50 hrs. | 320.00 | $800.00 |

| 02/15/17 | Assist co-counsel in connection with confirmation trial (1.0); Meet with C. DeLillo and D. Queroli regarding hearing coverage issues (.2); Assist co-counsel in connection with confirmation trial (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.30 hrs. | 385.00 | $500.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 43

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/15/17 | Review e-mail from J. Madron re: 2/16/17 telephonic appearance for C. Husnick (.1); Telephone call to Courtcall re: same (.1); E-mail to C. Husnick re: confirmation of same (.1); Assist with preparation for 2/15/17 hearing (1.3) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 02/15/17 | Assist with preparation for 2/15/17 confirmation hearing | | | |
| Paralegal | Caroline E. Dougherty | 2.00 hrs. | 250.00 | $500.00 |
| 02/15/17 | Assist with confirmation hearing | | | |
| Associate | Christopher M. DeLillo | 3.10 hrs. | 320.00 | $992.00 |
| 02/15/17 | Assist with preparation for confirmation hearing | | | |
| Paralegal | Cynthia McMenamin | 6.00 hrs. | 250.00 | $1,500.00 |
| 02/15/17 | Review materials for confirmation trial (.6); Attend confirmation trial (3.8); Attend hearing (1.8) | | | |
| Director | Daniel  J. DeFranceschi | 6.20 hrs. | 825.00 | $5,115.00 |
| 02/15/17 | Technical assistance and support during hearing. | | | |
| Litigation | Daniel D. White | 11.20 hrs. | 260.00 | $2,912.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 44

Client # 740489
Matter # 180326

---

| 02/15/17 | E-mail correspondence with A. Yenamandra re: preparations for 2/15/17 hearing (.1); E-mail correspondence (x5) with A. Dean re: same (.1); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence with R. Schepacarter re: 2/15/17 hearing (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with D. Ying re: same (.1); E-mail correspondence (x6) with N. Patel and M. Thompson re: same (.1); Review Horton demonstrative exhibit in connection with 2/15/17 hearing (.1); Review written materials (plan documents and selected confirmation objections) in preparation for attendance at 2/15/17 hearing (.6); Attend (Court appearance) 2/15/17 hearing and related Chambers conference (5.5); Review and consideration of Vasquez demonstrative exhibit in connection with 2/15/17 hearing (.3); Review and consideration of Stuart demonstrative exhibit in connection with 2/15/17 hearing (.1); E-mail correspondence (x6) with A. Yenamandra re: preparations for 2/16/17 hearing (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Call and e-mail correspondence (x3) with A. Dean re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 7.70 hrs. | 575.00 | $4,427.50 |
| | | | | |
| 02/15/17 | Assist K&E team with 2/15 hearing preparations | | | |
| Paralegal | M. Lynzy McGee | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 02/15/17 | Prepare courtroom for trial | | | |
| Associate | Megan E. Kenney | 0.60 hrs. | 320.00 | $192.00 |
| | | | | |
| 02/16/17 | Assist co-counsel in connection with EFH trial (.2); Review and approve overtime requests for hearing coverage (.2); Assist co-counsel in connection with EFH trial (.4); Meet with J. Madron regarding hearing matters (.4); Assist co-counsel in connection with EFH trial (1.5) | | | |
| Associate | Andrew M. Dean | 2.70 hrs. | 385.00 | $1,039.50 |
| | | | | |
| 02/16/17 | Assist with preparation for 2/16/17 confirmation hearing (3.0); Circulate to distribution re: 2/14/17 confirmation transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 250.00 | $775.00 |
| | | | | |
| 02/16/17 | Assist with confirmation hearing (1.2); Emails with J. Madron re: assistance with confirmation hearing (.1) | | | |
| Associate | Christopher M. DeLillo | 1.30 hrs. | 320.00 | $416.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 45

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/16/17 | Attend hearing and related chambers conference re: plan confirmation | | | |
| Director | Daniel J. DeFranceschi | 5.80 hrs. | 825.00 | $4,785.00 |
| 02/16/17 | Technical assistance during trial | | | |
| Litigation | Daniel D. White | 6.60 hrs. | 260.00 | $1,716.00 |
| 02/16/17 | Assist with confirmation trial preparations | | | |
| Associate | David T Queroli | 1.20 hrs. | 320.00 | $384.00 |
| 02/16/17 | E-mail correspondence (x12) with B. Witters re: 2/16/17 hearing  matters (.2); E-mail correspondence (x6) with A. Dean re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1); Review and consideration of closing argument slides in connection with 2/16/17 hearing (.3); E-mail correspondence (x5) with J. Sowa, M. Thompson, and S. Ding re: same (.1); E-mail correspondence with P. Venter re: same (.1); Review written materials (plan documents and certain related documents) in preparation for attendance at 2/16/17 hearing (.6); Attend (Court appearance) 2/16/17 hearing and related Chambers conference (5.8); E-mail correspondence (x6) with P. Venter re: 2/17/17 hearing preparations (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 7.50 hrs. | 575.00 | $4,312.50 |
| 02/16/17 | Prepare courtroom for trial | | | |
| Associate | Megan E. Kenney | 0.70 hrs. | 320.00 | $224.00 |
| 02/16/17 | Organize materials utilized at 2/13/17 and 2/14/17 hearings | | | |
| Case Assistant | Tesia S. Smith | 3.80 hrs. | 135.00 | $513.00 |
| 02/17/17 | Assist co-counsel in connection with EFH trial | | | |
| Associate | Andrew M. Dean | 2.00 hrs. | 385.00 | $770.00 |
| 02/17/17 | Organization of confirmation hearing materials | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 250.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 46

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/17/17 | Circulate to distribution re: 2/16/17 hearing transcript (.1); E-mail to Veritext re: 2/15/17 and 2/17/17 hearing transcript (.2); E-mail to A. Jerominski re: boxes from confirmation hearing (.2); Review multiple e-mails re: E-side confirmation (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 02/17/17 | Assist with confirmation hearing preparation | | | |
| Associate | Christopher M. DeLillo | 1.30 hrs. | 320.00 | $416.00 |
| 02/17/17 | Attend confirmation hearing | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 825.00 | $1,897.50 |
| 02/17/17 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 4.80 hrs. | 260.00 | $1,248.00 |
| 02/17/17 | E-mail correspondence with L. McGee re: preparations for 2/17/17 hearing (.1); E-mail correspondence (x5) with R. Speaker re: same (.1); Call with R. Speaker re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Review written materials (revised plan documents, updated version of confirmation order, and updated first and second lien makewhole claim settlement papers) in preparation for attendance at 2/17/17 hearing (.6); Attend (Court appearance) 2/17/17 hearing and related Chambers conference (2.3); E-mail correspondence (x5) with C. DeLillo re: post 2/17/17 hearing action items (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x5) with A. Jerominski re: same (.1); E-mail correspondence with R. Schepacarter re: E-Side plan confirmation hearing transcripts (.1) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 575.00 | $2,127.50 |
| 02/17/17 | Assist with confirmation hearing preparations | | | |
| Associate | Katherine M. Devanney | 2.00 hrs. | 320.00 | $640.00 |
| 02/17/17 | Correspondence re: 2/17 hearing (.1); Discuss logistics re: same (.1); Assist with 2/17 hearing preparations (.8); Finalize and coordinate delivery of materials to Court (.3); Further document preparation in assistance to K&E team (.8) | | | |
| Paralegal | M. Lynzy McGee | 2.10 hrs. | 250.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 47

Client # 740489

Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/17 | Prepare courtroom for trial | | | | |
| Associate | Megan E. Kenney | | 1.00 hrs. | 320.00 | $320.00 |
| 02/17/17 | Coordinate telephonic appearance for C. Husnick (.2); Printing various documents and providing assistance regarding hearing preparation (2.9) | | | | |
| Paralegal | Rebecca V. Speaker | | 3.10 hrs. | 250.00 | $775.00 |
| 02/18/17 | E-mail correspondence with B. Witters re: 2/16/17 hearing transcript | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 02/20/17 | Review e-mail from J. Madron re: 2/17/17 E-side confirmation transcript to A. Wright (.1); Circulate to A. Wright re: same (.1); Circulate to distribution re: 2/17/17 E-side confirmation transcript (.1); Review e-mail from J. Madron re: E-side confirmation transcripts for R. Schepacarter (.1); E-mail to R. Schepacarter re: same (.2) | | | | |
| Paralegal | Barbara J. Witters | | 0.60 hrs. | 250.00 | $150.00 |
| 02/20/17 | E-mail correspondence (x6) with B. Witters re: 2/17/17 hearing transcript | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 02/20/17 | Discussion with A. Dean re: confirmation hearing | | | | |
| Associate | Joseph C. Barsalona, II | | 0.20 hrs. | 410.00 | $82.00 |
| 02/22/17 | Organize materials utilized at 2/14/17 hearing | | | | |
| Case Assistant | Tesia S. Smith | | 1.20 hrs. | 135.00 | $162.00 |
| 02/23/17 | Organization of materials utilized at 2/14/17 hearing | | | | |
| Case Assistant | Tesia S. Smith | | 1.20 hrs. | 135.00 | $162.00 |

Total Fees for Professional Services                $88,069.50

TOTAL DUE FOR THIS INVOICE                **$88,069.50**
BALANCE BROUGHT FORWARD                $50,899.93

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 48

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                          **$138,969.43**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 49

Client #  740489

Matter # 180326

For services through February 28, 2017

relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 02/20/17 | Review PUCT Order Establishing Procedures | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 02/22/17 | E-mail correspondence (x6) with A. Yenamandra and V. Nunn re: corporate dissolution issues and related considerations in connection with proposed merger | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 02/22/17 | Review report on first day of PUCT hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 02/23/17 | E-mail correspondence (x4) with A. Yenamandra and V. Nunn re: corporate dissolution issues and related considerations in connection with proposed merger (.1); Attend and participate in conference call with A. Yenamandra and V. Nunn re: same (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 02/23/17 | Review report on morning sessions of third day of PUCT proceedings | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| | | | | |
| 02/24/17 | Review report of merits hearing in front of PUCT (.1); Review Revised Commitments filed by NextEra and submitted to PUCT (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Total Fees for Professional Services                    $870.00

TOTAL DUE FOR THIS INVOICE                             **$870.00**

BALANCE BROUGHT FORWARD                                $862.17

**TOTAL DUE FOR THIS MATTER**                          **$1,732.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967

Page 50

Client #  740489

Matter # 180326

For services through February 28, 2017

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 02/03/17 | Review Motions [sic] to Appeal and for Compensation by Kenneth Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 02/09/17 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 02/09/17 | Review correspondence from Clerk of District Court concerning Mr. Stewart's motion seeking to re-open appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/15/17 | Review Mr. Stewart's Third Circuit motion to re-open appeal (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/21/17 | Assist B. Witters with retrieval of sample pleadings and Third Circuit issues relating to Stewart appeal | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |
| 02/21/17 | Telephone call from J. Barsalona re: third circuit filing in Stewart case (.1); Search docket re: same (.1); Discussion with J. Barsalona re: filing deadline for third circuit (.2); Discussion with A. Jerominski re: retrieval of third circuit documents from Stewart cases (.2); E-mail to J. Barsalona re: pdfs of same (.1); Search District Court and retrieve re: memorandum opinion and order from Stewart case (.2); E-mail to J. Barsalona re: same (.1); Discussions with J. Barsalona and R. Speaker re: third circuit filings in Stewart case (.2); Telephone call with R. Speaker re: service and labels for same (.2); Telephone conference with J. Barsalona and R. Speaker re: third circuit filing in Stewart appeal for appellees objection to notice of motions (.5) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 250.00 | $475.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 51

Client # 740489
Matter # 180326

---

| 02/21/17 | E-mail correspondence (x12) with R. Chaikin re: objection to Mr. Stewart's motion seeking to re-open Third Circuit appeal (.3); E-mail correspondence (x12) with D. DeFranceschi and J. Barsalona re: same (.3); Review and consideration of draft objection to Mr. Stewart's motion seeking to re-open Third Circuit appeal (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 02/21/17 | Legal research on Third Circuit formatting and style (1.2); Draft objection to Kenneth R. Stewart's Notice of Motions (1.0); Factual investigation regarding same (.3); Revise Objection to Kenneth R. Stewart's Notice of Motions (.4); Assist co-counsel with filing of same (2.0) | | | |
| Associate | Joseph C. Barsalona, II | 4.90 hrs. | 410.00 | $2,009.00 |
| 02/21/17 | Research and retrieve sample response to motion in 3rd circuit for B. Witters in connection with Stewart appeal | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 250.00 | $200.00 |
| 02/21/17 | Assist with preparation for filing objection to motion in Stewart Third Circuit appeal (4.5); Finalize and file same (.5) | | | |
| Paralegal | Rebecca V. Speaker | 5.00 hrs. | 250.00 | $1,250.00 |
| 02/21/17 | Review Third Circuit brief re: Stewart (.2); Research re: same, including reviewing local and federal rules (1.1); Correspondence with D. DeFranceschi re: same (.2); Correspondence with J. Barsalona re: same (.4) | | | |
| Counsel | Zachary I. Shapiro | 1.90 hrs. | 560.00 | $1,064.00 |
| 02/22/17 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 02/24/17 | Review e-mail from J. Barsalona re: objection to Joyner motion to intervene (.1); Assemble exhibit re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 52

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/24/17 | E-mail correspondence (x4) with P. Venter re: draft objection to motion of David Lorenza Joyner to intervene in chapter 11 cases (.1); Review and comment on draft objection to motion of David Lorenza Joyner to intervene in chapter 11 cases (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/24/17 | Review and revise Debtors' Objection to Motion to Intervene as Creditor/Plaintiff (.2); Finalize Debtors' Objection to Motion to Intervene as Creditor/Plaintiff (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 02/27/17 | E-mail correspondence (x4) with R. Schepacarter re: status of Mr. Stewart's motion to re-open Third Circuit appeal in connection with disallowance of claims (.1); Review filed version of objection to Joyner motion to intervene in chapter 11 cases (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 02/28/17 | Discussion with J. Madron re: returned express mail in Stewart third circuit case (.1); Re-serve objection to notice of motions to K. Stewart (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 02/28/17 | E-mail correspondence (x3) with R. Werkheiser in Judge Sonchi's Chambers re: Joyner motion to intervene in chapter 11 cases | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services $6,887.00

TOTAL DUE FOR THIS INVOICE **$6,887.00**

BALANCE BROUGHT FORWARD $27,275.83

**TOTAL DUE FOR THIS MATTER** **$34,162.83**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 53

Client #  740489

Matter #  180326

---

For services through February 28, 2017

relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 02/01/17 | Finalize and file re: appellees designation of additional items on appeal in main case regarding asbestos claimants' motion to dismiss certain cases (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: appellees designation of additional items on appeal in District Court (.2); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 02/01/17 | E-mail correspondence (x6) with M. Thompson re: issues in connection with motion to dismiss asbestos plaintiffs' District Court appeal of order authorizing entry into E-Side plan support agreement and approval of related merger agreement (.2); E-mail correspondence with B. Stephany re: potential motions in limine in connection with E-Side plan confirmation process (.1); Call with B. Witters re: same (.1); Review and revise final Bankruptcy Court filing version of counter-designation of additional items for inclusion in record of asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.6); Draft and revise final District Court filing version of counter-designation of additional items for inclusion in record of asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' chapter 11 cases (.7); Draft certification of service in connection with same (.1); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 02/02/17 | Review Designation Of Record on Appeal filed by Energy Future Holdings Corp. (Appellees' Designation of Additional Items to be Included in the Record on Appeal) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 54
Client # 740489
Matter # 180326

---

| 02/02/17 | Review and comment on draft stipulation with asbestos claimants concerning usage of Ankura expert report in connection with E-Side plan confirmation trial (.5); Review and comment on draft pre-trial order addressing certain matters with asbestos claimants in connection with E-Side plan confirmation (.4); E-mail correspondence (x9) with M. Thompson re: same (.2); E-mail correspondence (x5) with B. Stephany re: same (.2); E-mail correspondence (x6) with M. Thompson re: reply in further support of motion to dismiss asbestos plaintiffs' District Court appeal of order authorizing entry into E-Side plan support agreement and approval of related merger agreement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |

| 02/03/17 | Finalize and file Reply in support of Motion to dismiss Fenicle and Fahey District court appeal of order approving merger agreement (.5); Prepare Certificate of Services for Fenicle and Fahey Brief (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.60 hrs. | 385.00 | $231.00 |

| 02/03/17 | Review e-mail from A. Dean re: appellees reply in support of motion to dismiss asbestos claimants' appeal of order approving merger agreement (.1); Prepare certificate of service re: same (.2); E-mail to A. Dean re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Review e-mail from A. Dean re: second declaration of M. McKane in support of appellees motion to dismiss (.1); Prepare certificate of service re: same (.2); E-mail to A. Dean re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 55
Client # 740489
Matter # 180326

---

02/03/17     E-mail correspondence (x9) with M. Thompson re: pre-trial order and stipulation with asbestos objectors in connection with E-Side plan confirmation process (.3); Review letter correspondence from C. Carty concerning Avenue Capital Group's document production in response to Delaware Trust Company's document requests in connection with E-Side plan confirmation (.1); Review letter correspondence from C. Carty concerning GSO Capital Partners' document production in response to Delaware Trust Company's document requests in connection with E-Side plan confirmation (.1); Review letter correspondence from C. Carty concerning York Capital Management's document production in response to Delaware Trust Company's document requests in connection with E-Side plan confirmation (.1); Review letter to Judge Sontchi from first and second lien indenture trustees concerning E-Side plan supplement filing and related issues (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x11) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x4) with A. Dean re: same (.1); Calls (x2) with M. Kieselstein and C. Husnick re: same (.2); Review and revise final stipulation with asbestos claimants concerning usage of Ankura expert report in connection with E-Side plan confirmation trial (.3); Review and revise final pre-trial order addressing certain matters with asbestos claimants in connection with E-Side plan confirmation (.3); Draft certification of counsel re: same and stipulation with asbestos claimants concerning usage of Ankura expert report in connection with E-Side plan confirmation trial (.8); Review letter correspondence from B. Stephany regarding supplemental document production in connection with E-Side plan confirmation process (.1); Review and comment on updated draft reply in further support of motion to dismiss asbestos claimants' District Court appeal of order authorizing entry into E-Side plan support agreement and approval of related merger agreement (.6); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x10) with M. Thompson re: letter from M. McKane to Judge Sontchi responding to first and second lien indenture trustees' correspondence concerning E-Side plan supplement filing and related issues (.3); Review and comment on letter from M. McKane to Judge Sontchi responding to first and second lien indenture trustees' correspondence concerning E-Side plan supplement filing and related issues (.5); E-mail correspondence (x8) with C. Husnick and A. Yenamandra re: same (.2); Call with C. Husnick re: same (.1); Call and e-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1)

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 56
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| | Counsel | Jason M. Madron | 5.10 hrs. | 575.00 | $2,932.50 |
|---|---|---|---|---|---|

| 02/06/17 | Coordinate delivery to Judge Andrews re: appellees' reply to motion in support of dismiss appeal of merger agreement approval order and McKane declaration | | | | |
|---|---|---|---|---|---|
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 02/07/17 | Review District Court memorandum opinion regarding Fenicle appeal | | | | |
|---|---|---|---|---|---|
| | Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

| 02/07/17 | Review Reply to Response to Motion re [18] Motion to Dismiss (Appellees' Reply in Support of Motion to Dismiss Appeal) re: D.I. [17], [18], [19] and [20] filed by Energy Future Holdings Corp., et al. re Fenicle Fahy matter | | | | |
|---|---|---|---|---|---|
| | Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |

| 02/08/17 | Review e-mail correspondence (x42) from M. McKane, C. Husnick, B. Stephany, M. Thompson, P. Anker, and G. Horowitz re: issues concerning joint pre-trial order relating to E-Side plan confirmation process and related issues | | | | |
|---|---|---|---|---|---|
| | Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 02/09/17 | E-mail correspondence (x6) with B. Stephany and S. Ding re: issues in connection with E-Side plan confirmation trial exhibits (.2); Review and consideration of draft final pre-trial order and notice with respect to same (.3); Review District Court's memorandum order concerning potential consolidation of asbestos claimants' District Court appeals (.1); E-mail correspondence (x5) with M. Thompson re: same (.1); Review and provide comments to draft responsive letter to Judge Andrews with respect to same (.3) | | | | |
|---|---|---|---|---|---|
| | Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 02/10/17 | Preparation for filing of notice of service of E-side plan deposition (1.4); Efile notice of service (.1); Coordinate service of same (.1) | | | | |
|---|---|---|---|---|---|
| | Paralegal | Ann Jerominski | 1.60 hrs. | 250.00 | $400.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 57
Client # 740489
Matter # 180326

---

| 02/10/17 | Finalize and file re: notice of service of Debtors' objections to plan objectors final witness and trial exhibit lists (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of service (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 02/10/17 | E-mail correspondence (x5) with J. Sowa re: direct testimony declarations in connection with E-Side plan confirmation process (.2); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x7) with M. Thompson re: potential deposition of R. Major in connection with E-Side plan confirmation process and related issues (.2); Review and provide comments to draft notice of deposition of R. Major in connection with E-Side plan confirmation process (.2); Review and consideration Debtors' initial designations of transcript citations and trial exhibits in connection with asbestos claimants' objection to E-Side plan confirmation (.2); Review Debtors' notice of designation of final witness list in connection with E-Side plan confirmation process (.2); Review and consideration of Debtors' notice of designation of final trial exhibit list in connection with E-Side plan confirmation process (.4); Draft notice of service of Debtors' final witness and trial exhibit lists in connection with E-Side plan confirmation (.2); Review Debtors' omnibus objections to plan objectors' final witness lists in connection with E-Side plan confirmation process (.2); Review Debtors' omnibus objections to plan objectors' final trial exhibit lists in connection with E-Side plan confirmation process (.2); Draft notice of service of Debtors' omnibus objections to plan objectors' final witness and trial exhibit lists (.2); Review and provide comments to draft notice of 30(b)(6) deposition directed to of Computershare Trust Company (.3); E-mail correspondence (x9) with M. Thompson re: same (.3); E-mail correspondence (x4) with B. Stephany re: same (.1); Draft notice of service of notices of 30(b)(6) deposition of Computershare Trust Company and of R. Major in connection with E-Side plan confirmation process (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 575.00 | $1,840.00 |

| 02/11/17 | Review and consideration of Glodowski expert report in connection with E-Side plan confirmation (.8); E-mail correspondence with B. Stephany re: written direct testimony declarations in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Energy Future Competitive Holdings Co.          March 22, 2017
Texas Competitive Electric Holdings Co.          Invoice 532967
1601 Bryan Street                                Page 58
Dallas TX  75201
                                                 Client # 740489

                                                 Matter # 180326

---

| 02/12/17 | Review e-mails from J. Madron re: written directs (.2); Retrieve re: same (.3); Prepare index re: same (.4); Prepare binders x5 re: same (.9); Coordinate delivery to Judge Sontchi re: binders of same (.2); Finalize and file re: notice (first) of written direct declarations (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice (second) written direct declarations (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.60 hrs. | 250.00 | $650.00 |

| 02/12/17 | E-mail correspondence (x3) with M. Thompson re: deposition issue in connection with E-Side plan confirmation process (.1); E-mail correspondence (x3) with J. Sowa re: written direct testimony declarations in connection with E-Side plan confirmation process (.1); E-mail correspondence with A. Terteryan re: same (.1); E-mail correspondence with B. Stephany re: same (.1); Draft notice (first) of submission of certain written direct testimony declarations in connection with E-Side plan confirmation process (.2); Draft notice (second) of submission of certain written direct testimony declarations in connection with E-Side plan confirmation process (.2); E-mail correspondence (x10) with M. Menzies re: issues in connection with written direct testimony declarations in connection with E-Side plan confirmation process (.3); E-mail correspondence (x4) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 02/13/17 | Finalize and file re: notice (third) regarding service and submission written direct testimony (.2); E-mail to Epiq re: service of same (.1); Telephone call from J. Madron re: stipulation of facts binders for Judge Sontchi (.1); Retrieve pleadings re: same (.2); Prepare index re: same (.2); Prepare binders x4 re: same (.4); Coordinate to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |

| 02/13/17 | Finalize and file re: joint letter to Judge Andrews from D. Hogan and J. Madron Asbestos appeal (16-888) (.2); Coordinate service re: same (.2); Coordinate delivery to Judge Andrews re: same (.1); E-mail to J. Madron re: pdf of same (.1); Finalize and file re: joint letter to Judge Andrews from D. Hogan and J. Madron Asbestos appeal (17-9) (.2); Coordinate service re: same (.2); Coordinate delivery to Judge Andrews re: same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 59

Client # 740489
Matter # 180326

---

| Date | Description | Hrs | Rate | Amount |
|---|---|---|---|---|
| 02/13/17 | E-mail correspondence (x3) with M. Menzies re: written direct declarations in connection with E-Side plan confirmation (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Draft notice (third) of service and submission of additional direct testimony declaration in connection with E-Side plan confirmation process (.2); Calls (x2) with B. Witters re: joint letter submission to Judge Andrews concerning potential consolidation of asbestos claimants' District Court appeals (.1); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence (x10) with M. Thompson re: same (.3); Reviewing and revising joint letter submission to Judge Andrews concerning potential consolidation of asbestos claimants' District Court appeals (.3); Draft certification of service re: same (.1); Review Debtors' counter-designations and objections to asbestos claimants' record designations in connection with E-Side plan confirmation (.1); Review entered version of joint pre-trial order in connection with E-Side plan confirmation process (.2); Review Delaware Trust Company's objections to Keglevic and Horton direct testimony declarations (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 02/14/17 | E-mail correspondence (x3) with M. McClain re: suspension of Computershare Trust Company and R. Major deposition (.1); Review and consideration of Computershare Trust Company's 30(b)(6) deposition notice directed to Debtors in connection with E-Side plan process (.4); Review and consideration of Delaware Trust Company's first document requests and interrogatories directed to Debtors in connection with E-Side plan confirmation process (.5); Review and consideration of Delaware Trust Company's first document requests directed to UMB Bank in connection with E-Side plan confirmation process (.4); Review and consideration of Delaware Trust Company's first document requests directed to York Capital Management LLC in connection with E-Side plan process (.3); Review and consideration of Delaware Trust Company's first document requests directed to Avenue Capital Group LLC in connection with E-Side plan process (.3); Review and consideration of Delaware Trust Company's first document requests directed to GSO Capital Partners in connection with E-Side plan process (.3); E-mail correspondence (x5) with J. Sowa and M. Menzies re: revised written direct testimony declarations in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 60
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/15/17 | Review and consideration of Horton direct testimony declaration in connection with E-Side plan confirmation process (.6); Review and consideration of Keglevic direct testimony declaration in connection with E-Side plan confirmation process (.7); Review and consideration of Stuart direct testimony declaration in connection with E-Side plan confirmation process (.5); Review and consideration of Vasquez direct testimony declaration in connection with E-Side plan confirmation process (.7); Review American Stock Transfer & Trust Company, LLC's reservation of rights concerning final witness and trial exhibit lists in connection with E-Side plan confirmation (.1); Review UMB Bank's reservation of rights concerning final witness and trial exhibit lists in connection with E-Side plan confirmation (.1); Review Delaware Trust Company's final witness and trial exhibit lists in connection with E-Side plan confirmation (.2); Review NextEra's final witness list in connection with E-Side plan confirmation (.1); Review NextEra's final trial exhibit list in connection with E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 575.00 | $1,840.00 |
| | | | | |
| 02/16/17 | Review Delaware Trust Company's objections and counter-designations with respect to Debtors' Wright deposition transcript designations in connection with E-Side plan process (.1); Review and consideration of Wright direct testimony declaration in connection with E-Side plan confirmation process (.7); Review and consideration of Major direct testimony declaration in connection with E-Side plan confirmation process (.4); Review and consideration of Hickson direct testimony declaration in connection with E-Side plan confirmation process (.6); Review Fenicle, Fahy, Jones, and Heinzmann dismissal motion hearing record designations in connection with E-Side plan confirmation (.1); Review and consideration of Fenicle, Fahy, Jones, and Heinzmann final witness and trial exhibit lists in connection with E-Side plan confirmation (.2); Review Computershare Trust Company's final witness and trial exhibit lists in connection with E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| | | | | |
| 02/20/17 | Review Appellees' Reply in Support of Motion to Dismiss Appeal in asbestos appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 61

Client #  740489

Matter # 180326

| | |
|---|---:|
| Total Fees for Professional Services | $17,764.00 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$17,764.00** |
| BALANCE BROUGHT FORWARD | $80,301.67 |
| **TOTAL DUE FOR THIS MATTER** | **$98,065.67** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 62
Client # 740489
Matter # 180326

---

For services through February 28, 2017

relating to Litigation/Adversary Proceedings - EFIH

| 02/02/17 | Review and consideration of escrow term sheet in connection with first and second lien makewhole litigation | | | |
|----------|----------|----------|----------|----------|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 02/14/17 | Review and consideration of term sheet concerning settlement of first and second lien makewhole claims | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 02/15/17 | Discussion with C. McMenamin re: Third Circuit filings (.2); Assist with filing in Third Circuit re: letter first lien makewhole appeal (.2); Coordinate service re: same (.2); Assist with filing on Third Circuit re: letter second lien makewhole appeal (.2); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 02/15/17 | E-mail correspondence (x16) with J. Sowa re: letter to Third Circuit concerning first and second lien makewhole appeals (.3); Review and provide comments to draft letter to Third Circuit concerning first and second lien makewhole appeals (.2); Calls (x6) with B. Witters re: same (.2); Review and revise final letter to Third Circuit concerning first and second lien makewhole appeals (.2); Draft certification of service for same in connection with first lien Third Circuit makewhole appeal (.1); Draft certification of service for same in connection with second lien Third Circuit makewhole appeals (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 02/20/17 | Review Motion Approving the EFIH Settlement and accompanying exhibits | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |
| 02/21/17 | E-mail to distribution order re-hearing in Third Circuit [16-1351] (.1); E-mail to distribution re: clerk order in Third Circuit [16-1351] (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 63

Client #  740489
Matter #  180326

---

| 02/21/17 | Review Third Circuit order granting letter motion requesting to hold petition for en banc rehearing of first and second lien makewhole appeals in abeyance (.1); Review Third Circuit Clerk's order directing the periodic filing of status reports in connection with same (.1); E-mail correspondence (x6) with B. Witters re: Third Circuit orders in connection with first and second lien makewhole appeals (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 02/22/17 | Review as-entered order holding Makewhole rehearing en banc in abeyance pending settlement in Bankruptcy Court | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services        $2,591.00

TOTAL DUE FOR THIS INVOICE        **$2,591.00**
BALANCE BROUGHT FORWARD        $20,265.01

**TOTAL DUE FOR THIS MATTER**        **$22,856.01**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 64

Client #  740489

Matter # 180326

---

For services through February 28, 2017

relating to  RLF Retention - ALL

| 02/21/17 | Attention to RLF supplemental retention issues | | | |
|----------|-----------------------------------------------|-----------|--------|--------|
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Total Fees for Professional Services — $64.00

TOTAL DUE FOR THIS INVOICE — **$64.00**

BALANCE BROUGHT FORWARD — $2,018.31

**TOTAL DUE FOR THIS MATTER** — **$2,082.31**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 65

Client #  740489

Matter # 180326

---

For services through February 28, 2017

relating to  Retention of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 02/13/17 | Review and consideration of seventh supplemental Levin declaration in support of Jenner & Block LLP retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services $57.50

**TOTAL DUE FOR THIS INVOICE** **$57.50**
BALANCE BROUGHT FORWARD $44.00

**TOTAL DUE FOR THIS MATTER** **$101.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 66

Client #  740489

Matter # 180326

---

For services through February 28, 2017
relating to  RLF Fee Applications - ALL

| 02/08/17 | Review RL&F January 2017 bill memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

| 02/10/17 | Update RL&F meals charges for confirmation hearings | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 02/12/17 | Further review of RL&F January 2017 bill memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

| 02/13/17 | Further review RL&F January 2017 bill memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 02/17/17 | Reviewing and editing of RL&F's January 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |

| 02/22/17 | Research RL&F January 2017 meals | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 02/28/17 | Review and revise RL&F thirty-third fee statement (.8); Telephone call with accounting re: same (.2); Further review and revisions to RL&F thirty-third fee statement (.4); Prepare notice of application re: same (.2); Finalize and file re: RL&F thirty-third fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 250.00 | $475.00 |

| 02/28/17 | Reviewing and revising RL&F's January 2017 monthly fee statement and finalize same for filing (.9); Reviewing and revising notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 67

Client #  740489

Matter #  180326

| | |
|---|---|
| Total Fees for Professional Services | $3,180.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,180.00** |
| BALANCE BROUGHT FORWARD | $20,927.65 |
| **TOTAL DUE FOR THIS MATTER** | **$24,107.65** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 68

Client #  740489

Matter # 180326

---

For services through February 28, 2017

relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 02/07/17 | Prepare and file Kirkland & Ellis fee application | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 385.00 | $192.50 |
| | | | | |
| 02/07/17 | Review e-mail from A. Dean re: Kirkland & Ellis thirty-second fee statement (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to N. Hwangpo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 02/07/17 | E-mail correspondence (x7) with N. Hwangpo and A. Dean re: Kirkland & Ellis LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 02/08/17 | Research and respond to email regarding fee issues of retained professional | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 385.00 | $192.50 |
| | | | | |
| 02/08/17 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 02/09/17 | Review Kirkland & Ellis December 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 02/10/17 | Finalize and efile certifications of no objection re: Enoch Kever's eighteenth and nineteenth fee applications (.2); Distribute copies of same to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 02/10/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 69
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/10/17 | E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Review and revise Alvarez & Marsal North America November 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Enoch Kever PLLC August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Enoch Kever PLLC September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 02/13/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-second fee statement (.1); Assemble fee application re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 02/13/17 | Review and revise Alvarez & Marsal North America December 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 02/15/17 | Review e-mail from J. Madron re: Kirkland & Ellis eighth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger eighth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 70
Client # 740489
Matter # 180326

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 02/15/17 | E-mail correspondence (x10) with P. Venter re: eighth interim period fee application of Kirkland & Ellis LLP (.2); E-mail correspondence with A. Yenamandra re: same (.1); Review and revise eighth interim period fee application of Kirkland & Ellis and review of voluminous exhibits to same (.6); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise eighth interim period fee application of Filsinger Energy Partners and review of exhibits thereto (.5); E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | | | |
| | | Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 02/16/17 | Finalize and file certification of no objection re: Alvarez & Marsal thirtieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | | | |
| | | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 02/16/17 | Reviewing and revising certification of no objection regarding Alvarez & Marsal North America October 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | | | |
| | | Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 02/21/17 | E-mail correspondence with C. Green re: Filsinger Energy Partners fee matters | | | | | |
| | | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 02/23/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters | | | | | |
| | | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 71
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/17 | Review e-mail from J. Madron re: Deloitte & Touche thirtieth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche thirty-first fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche thirty-second fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 02/27/17 | E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1); Reviewing Deloitte & Touche thirtieth monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Reviewing Deloitte & Touche November 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Reviewing Deloitte & Touche December 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with P. Morin re: Filsinger Energy Partners fee matters (.2); E-mail correspondence (x5) with M. Hancock re: uncontested interim period fee application scheduling (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 02/28/17 | Review e-mail from J. Madron re: Alvarez & Marsal eighth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| | | | | |
| 02/28/17 | E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America (.2); Reviewing and revising eighth interim period fee application of Alvarez & Marsal North America and review of voluminous exhibits to same (.9); E-mail correspondence with R. Carter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| | | | | |
| 02/28/17 | Review Eighth Interim Fee Application of Alvarez & Marsal North America LLC | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                                      $5,933.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 72

Client #  740489

Matter #  180326

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,933.50** |
| BALANCE BROUGHT FORWARD | $39,884.87 |
| **TOTAL DUE FOR THIS MATTER** | **$45,818.37** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 73

Client # 740489

Matter # 180326

---

For services through February 28, 2017

relating to Fee Applications of Others - EFH

| 02/16/17 | Review SOLIC Capital Advisors December 2016 monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 02/23/17 | Review Seventh Interim Application of Sullivan & Cromwell LLP (.1); Review Twenty-Sixth Monthly Fee Application of Proskauer Rose LLP (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Total Fees for Professional Services     $139.50

TOTAL DUE FOR THIS INVOICE     **$139.50**

BALANCE BROUGHT FORWARD     $2,225.89

**TOTAL DUE FOR THIS MATTER**     **$2,365.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 74

Client #  740489

Matter #  180326

---

For services through February 28, 2017

relating to  Fee Applications of Others - EFIH

| 02/15/17 | Review Shearman & Sterling LLP January 2017 invoice as counsel to Deutsche Bank in connection with EFIH (.1); Review Potter Anderson & Corroon January 2017 invoice as Delaware counsel to Deutsche Bank in connection with EFIH (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 02/21/17 | Review Cravath, Swaine & Moore LLP's twenty-second monthly fee application (.1); Review Cravath, Swaine & Moore LLP's twenty-third monthly fee application (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 02/23/17 | Review certificate of no objection re: Nineteenth Monthly Fee Statement of Jenner & Block | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                    $238.00

TOTAL DUE FOR THIS INVOICE                    **$238.00**

BALANCE BROUGHT FORWARD                    $1,367.02

**TOTAL DUE FOR THIS MATTER**                    **$1,605.02**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 75

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.10 | 530.00 | 53.00 |
| Andrew M. Dean | 21.50 | 385.00 | 8,277.50 |
| Ann Jerominski | 12.50 | 250.00 | 3,125.00 |
| Barbara J. Witters | 90.00 | 250.00 | 22,500.00 |
| Carlos B Terreforte | 12.20 | 245.00 | 2,989.00 |
| Caroline E. Dougherty | 2.00 | 250.00 | 500.00 |
| Christopher M. DeLillo | 16.30 | 320.00 | 5,216.00 |
| Cynthia McMenamin | 6.00 | 250.00 | 1,500.00 |
| Daniel  J. DeFranceschi | 46.70 | 825.00 | 38,527.50 |
| Daniel D. White | 48.90 | 260.00 | 12,714.00 |
| David T Queroli | 10.40 | 320.00 | 3,328.00 |
| Jason M. Madron | 128.10 | 575.00 | 73,657.50 |
| Joseph C. Barsalona, II | 17.90 | 410.00 | 7,339.00 |
| Katherine M. Devanney | 10.00 | 320.00 | 3,200.00 |
| M. Lynzy McGee | 8.10 | 250.00 | 2,025.00 |
| Megan E. Kenney | 7.10 | 320.00 | 2,272.00 |
| Rebecca V. Speaker | 9.30 | 250.00 | 2,325.00 |
| Tesia S. Smith | 44.70 | 135.00 | 6,034.50 |
| Zachary I. Shapiro | 1.90 | 560.00 | 1,064.00 |
| TOTAL | 493.70 | $398.31 | 196,647.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$217,249.28**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 76

Client #  740489

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 3

Client #  740489

Matter #  180326

---

For services through March 31, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 03/01/17 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x4) with L. Rodriguez re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 03/02/17 | Finalize and file multiple affidavits of service x11 | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| | | | | |
| 03/02/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 03/02/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with D. Streany re: affidavit of service (.1); E-mail correspondence (x4) with C. Fallon re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 03/03/17 | Finalize and file re: affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 03/03/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 03/03/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x8) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 03/06/17 | Organize multiple original affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 4

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/06/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/06/17 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/07/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/07/17 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/07/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.40 hrs. | 135.00 | $189.00 |
| 03/08/17 | Review email from B. Witter re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 03/08/17 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same and various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/08/17 | Maintain and organize original pleadings and affidavit of service | | | |
| Case Assistant | Tesia S. Smith | 4.00 hrs. | 135.00 | $540.00 |
| 03/09/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/09/17 | Review docket update (.1); Review email from B. Witters re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 5
Client #  740489
Matter # 180326

| 03/09/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Fallon re: affidavit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 03/09/17 | Maintain and organize affidavit of services | | | |
| Case Assistant | Tesia S. Smith | 2.40 hrs. | 135.00 | $324.00 |
| | | | | |
| 03/10/17 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 03/10/17 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence (x4) with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 03/11/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 03/13/17 | Circulate correspondence to distribution (.2); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 03/13/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 03/13/17 | Maintain and organize original pleadings and affidavit of services | | | |
| Case Assistant | Tesia S. Smith | 6.50 hrs. | 135.00 | $877.50 |
| | | | | |
| 03/14/17 | E-mail correspondence with C. Fallon re: affidavit of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 03/15/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 26, 2017  
Invoice 535212  
Page 6  
Client #  740489  
Matter #  180326  

| Date | Description | | | |
|------|-------------|--|--|--|
| 03/15/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/16/17 | Review and circulate docket (.3); E-mail to Epiq re: rejection of service (.2); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 03/16/17 | E-mail correspondence with C. Fallon re: affidavit of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/17/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/17/17 | Review docket updates (.1); Review email from B. Witters re: recent case filings (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 03/17/17 | Meeting with J. Barsalona re: work in process and upcoming filings (.3); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/17/17 | Discussion with J. Madron re: work in progress and upcoming filings | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 03/18/17 | E-mail correspondence with C. Murray re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/20/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/20/17 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/21/17 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 7
Client #  740489
Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 03/22/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/22/17 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/23/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x4) with D. Streany re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/24/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/24/17 | E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence (x6) with J. Livingstone re: service matters (.2); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/24/17 | Discussion with J. Madron re: general case deadlines | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 03/25/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/27/17 | Finalize and file affidavit of service (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/27/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/28/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/28/17 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 8

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/29/17 | Review and update critical dates (1.0); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 03/29/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x3) with B. Witters re: global critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/30/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/30/17 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 03/30/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/30/17 | Maintain and organize original pleadings and affidavit of service | | | |
| Case Assistant | Tesia S. Smith | 1.70 hrs. | 135.00 | $229.50 |
| 03/31/17 | Further review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 03/31/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/31/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services    $8,731.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212

Page 9

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$8,731.50** |
| BALANCE BROUGHT FORWARD | $48,098.19 |
| **TOTAL DUE FOR THIS MATTER** | **$56,829.69** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 10

Client #  740489

Matter #  180326

For services through March 31, 2017

relating to  Creditor Inquiries - ALL

| 03/06/17 | Respond to creditor inquiry | | | |
|----------|------------------------------|------------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services  $41.00

| TOTAL DUE FOR THIS INVOICE | **$41.00** |
|---------------------------|-----------|
| BALANCE BROUGHT FORWARD | $1,144.18 |
| **TOTAL DUE FOR THIS MATTER** | **$1,185.18** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 11
Client #  740489
Matter #  180326

For services through March 31, 2017
relating to  Creditor Inquiries - EFH

| 03/01/17 | E-mail correspondence with A. Hammond re: E-Side creditor inquiry (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with J. Barsalona re: same (.1); Discussion with J. Barsalona re: same (.1); E-mail correspondence with D. Streany re: investigation into same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 03/02/17 | E-mail correspondence (x3) with A. Hammond re: E-Side creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $402.50 |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$402.50** |
| BALANCE BROUGHT FORWARD | | $405.20 |
| **TOTAL DUE FOR THIS MATTER** | | **$807.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 12

Client # 740489
Matter # 180326

For services through March 31, 2017

relating to Executory Contracts/Unexpired Leases - EFH

| | | | | |
|---|---|---|---|---|
| 03/10/17 | E-mail correspondence (x4) with A. Yenamandra re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/12/17 | E-mail correspondence with A. Yenamandra re: motion to assume tax sharing agreement with Oncor Electric Delivery Holdings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/13/17 | Finalize and file certification of no objection re: order scheduling Oncor tax sharing agreement (.2); E-mail to J. Madron re:same (.1); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2); Retrieve order approving assumption of Oncor tax sharing agreement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 03/13/17 | Draft certification of no objection in connection with motion to approve assumption of Oncor tax sharing agreement (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x3) with S. Winters re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review entered order approving assumption of Oncor tax sharing agreement (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $750.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$750.00** |
| BALANCE BROUGHT FORWARD | $2,337.20 |
| **TOTAL DUE FOR THIS MATTER** | **$3,087.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 13
Client #  740489
Matter #  180326

For services through March 31, 2017

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 03/06/17 | Review and consideration of NextEra Energy's response to TCEH Unsecured Noteholders' limited objection to confirmation of E-Side chapter 11 plan and voluminous attachments to same | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 03/31/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan status update (.4); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Total Fees for Professional Services            $805.00


TOTAL DUE FOR THIS INVOICE            **$805.00**

BALANCE BROUGHT FORWARD            $89,159.75

**TOTAL DUE FOR THIS MATTER**            **$89,964.75**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 14
Client #  740489
Matter #  180326

For services through March 31, 2017
relating to  Use, Sale of Assets - EFH

| 03/02/17 | Assist with preparation and filing motion and supporting declaration to allow administrative expense claim to Fidelity Management (.4); Review e-mail from J. Madron re: same (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Stephany declaration in support of motion (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 03/02/17 | E-mail correspondence (x10) with A. Yenamandra re: draft motion to approve substantial contribution claim for Fidelity Management & Research Company (.3); Review and provide comments to draft motion to approve substantial contribution claim for Fidelity Management & Research Company (.7); Call with B. Witters re: same (.1); Review and revise final motion to approve substantial contribution claim for Fidelity Management & Research Company (.5); Draft notice of motion and hearing with respect to same (.1); Review and revise Stephany declaration in support of same and review and finalize exhibits to same (.8); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 03/02/17 | Discussion with J. Madron re: Motion for Payment of Fidelity Substantial Contribution Claim | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 03/03/17 | Review e-mail from J. Madron re: hard copy to R. Schepacarter of motion to allow substantial contribution claim to Fidelity (.1); Retrieve re: same (.1); Coordinate delivery to R. Schepacarter re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/03/17 | E-mail correspondence (x8) with R. Schepacarter re: motion to approve substantial contribution claim for Fidelity Management & Research Company (.2); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 15

Client # 740489

Matter # 180326

---

| 03/03/17 | Review Motion of Energy Future Holdings Corporation for Allowance of an Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution (.2); Review Declaration of Bryan M. Stephany, Esq. in Support of same and accompanying exhibits (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

| 03/06/17 | Review motion of EFH for allowance of administrative expense claim for Fidelity substantial contribution claim | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |

| 03/18/17 | Review draft of supplemental Horton declaration in support of motion to allow Fidelity Management & Research Company a substantial contribution claim (.4); Review e-mail correspondence from R. Schepacarter and B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 03/20/17 | Draft certification of counsel regarding Fidelity substantial contribution motion (.9); Revise certification of counsel regarding Fidelity substantial contribution motion (.2) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.10 hrs. | 385.00 | $423.50 |

| 03/20/17 | Finalize and file re: notice of Horton declaration in support of substantial Fidelity contribution motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 03/20/17 | E-mail correspondence (x12) with C. Husnick, A. Yenamandra, S. Winters re: revised order in connection with motion to allow a substantial contribution claim for Fidelity Management & Research Company (.3); E-mail correspondence (x16) with A. Dean re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 03/20/17 | Review draft of certification of counsel for Fidelity substantial contribution order (.1); Discussion with A. Dean re: substantial contribution issues (.2); Review as-filed Notice of Declaration of Anthony Horton in Support of Substantial Contribution Motion and attached declaration (.1); Review Statement of Delaware Trust Company in Support of EFIH Settlement (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 16

Client #  740489

Matter #  180326

| 03/21/17 | Revise certification of counsel regarding substantial contribution motion (.2); File certification of counsel regarding substantial contribution motion (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |
| 03/21/17 | Finalize and file certification of counsel re: order approving  Fidelity substantial contribution motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/21/17 | Review Horton Declaration in connection with Fidelity substantial contribution | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 03/24/17 | Retrieve order granting substantial contribution Fidelity claim (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $4,749.00

TOTAL DUE FOR THIS INVOICE                **$4,749.00**

BALANCE BROUGHT FORWARD                  $2,984.98

**TOTAL DUE FOR THIS MATTER**                **$7,733.98**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 17
Client # 740489
Matter # 180326

---

For services through March 31, 2017
relating to Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/17 | E-mail correspondence (x4) with R. Chaikin re: forty-fifth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/02/17 | Review and consideration of objection to claims of Internal Revenue Service or, in the alternative, motion to estimate such asserted claims | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 03/03/17 | Review and comment on draft exhibit to forty-sixth omnibus objection to certain no liability tax claims (.5); Review and comment on draft exhibit to forty-seventh omnibus objection to certain overstated tax claims (.2); E-mail correspondence with J. Ehrenhofer re: forty-sixth and forty-seventh omnibus claim objections (.1); Review and consideration of filed version of forty-fourth omnibus objection to certain amended and late filed proofs of claim (.6); Review Nutt declaration in support of same (.2); Review and consideration of filed version of forty-fifth omnibus objection to certain substantive duplicate and no liability proofs of claim (.6); Review Nutt declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| 03/06/17 | E-mail correspondence (x3) with R. Chaikin re: next round of omnibus claim objection filings (.1); E-mail correspondence (x5) with J. Barsalona re: forty-fifth omnibus objection to claims (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/07/17 | E-mail correspondence with P. Venter re: forty-fifth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/08/17 | Review response in opposition to Debtors 45th omnibus objection to claims filed by IBEW Local 2337 on behalf of Chris Morris | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 18

Client #  740489

Matter #  180326

---

| 03/08/17 | Review and provide comments to draft of forty-sixth omnibus objection to certain no liability claims (.6); Review and provide comments to draft Nutt declaration in support of forty-sixth omnibus objection to certain no liability claims (.3); Review and provide comments to draft of forty-seventh omnibus objection to certain improperly asserted claims (.6); Review and provide comments to draft Nutt declaration in support of forty-seventh omnibus objection to certain improperly asserted claims (.2); E-mail correspondence with P. Venter re: draft omnibus claim objections and supporting declarations (.1); Review and provide comments to draft custom notice of forty-sixth omnibus objection to certain no liability claims (.2); Review and provide comments to draft custom notice of forty-seventh omnibus objection to certain improperly asserted claims (.2); E-mail correspondence (x3) with P. Venter re: same (.1); Review final custom letters and claimant notices in connection with forty-sixth omnibus objection to certain no liability claims (.3); Review final custom letters and claimant notices in connection with forty-seventh omnibus objection to certain improperly asserted claims (.3); E-mail correspondence (x5) with K. Tran re: same (.2); Review and comment on draft exhibit to eighth notice of satisfaction of certain claims (.2); E-mail correspondence (x4) with J. Ehrenhofer re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.40 hrs. | 575.00 | $1,955.00 |
| | | | | |
| 03/08/17 | Review Response in Opposition to Forty-Fifth Omnibus Claim Objection filed by IBEW Local 2337 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 03/10/17 | Review e-mail from J. Madron re: forty-sixth omnibus claims (.1); Assemble exhibits re: same (.1); Finalize an file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Nutt declaration in support of forty-sixth omnibus claims (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: forty-seventh omnibus claims (.1); Assemble exhibits re: same (.1); Finalize an file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Null declaration in support of forty-seventh omnibus claims (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: eighth notice satisfied claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 19

Client # 740489
Matter # 180326

---

| 03/10/17 | E-mail correspondence (x11) with P. Venter re: eighth notice of satisfaction of claims (.3); E-mail correspondence (x5) with K. Tran re: same (.1); Review and comment on draft cover letter to affected claimants in connection with same (.2); Review and comment on draft custom notice to claimants in connection with same (.1); E-mail correspondence with R. Chaikin re: forty-sixth and forty-seventh omnibus objections to claims (.1); E-mail correspondence (x6) with P. Venter re: same (.2); E-mail correspondence (x3) with M. Williams  re: same (.1); Review and revise final forty-sixth omnibus objection to certain no liability claims (.5); Draft notice of omnibus objection and hearing in connection with same (.1); Review and revise final Nutt declaration in support of same (.2); Review and revise final forty-seventh omnibus objection to certain improperly asserted claims (.4); Draft notice of omnibus objection and hearing in connection with same (.1); Review and revise final Nutt declaration in support of same (.2) | | | |
|----------|----------|----------|----------|----------|
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| | | | | |
| 03/13/17 | Review 46th Omnibus claims objection | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 03/14/17 | E-mail correspondence with S. Garabato re: forty-sixth and forty-seventh omnibus objections to claims (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 03/15/17 | Prepare notice of submission re: forty-fifth omnibus claims (.2); E-mail to J. Madron re: same (.1); E-mail to Epiq re: Railroad Management and Texas Big Spring proofs of claim (.1); Prepare index re: seventeenth omnibus claims (.2); Prepare index re: thirty-seventh omnibus claims (.2); Prepare seventeenth omnibus claim binders x2 (.6); Prepare thirty-seventh omnibus claim binders x2 (.4); Finalize and file notice of submission re: forty-fifth omnibus claims (.2); E-mail to Epiq re: service of same (.1); Review and prepare forty-fifth claim binders (.5); Coordinate delivery to Judge Sontchi re: seventeenth, thirty-seventh and forty-fifth claim binders (.2) | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 250.00 | $700.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 20

Client #  740489
Matter #  180326

---

| 03/15/17 | E-mail correspondence with B. Witters re: notice of submission of proofs of claim relating to forty-fifth omnibus objection to certain substantive duplicate and no liability claims (.1); Drafting and revising notice of submission of proofs of claim relating to forty-fifth omnibus objection to certain substantive duplicate and no liability claims (.3); Discussion with B. Witters re: issues in connection with same (.1); E-mail correspondence with S. Garabato re: claims binders (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 03/17/17 | Review United States' response and reservation of rights re: objection to claims | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 03/20/17 | Discussion with A. Dean re: witness issues for claim objections | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 03/21/17 | Review e-mail from J. Barsalona certification of no objection re: forty-fourth omnibus objection to claims (.1); Assemble re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: certification of no objection, motion and declaration of same (.1); Review e-mail from J. Barsalona certification of counsel re: order sustaining forty-fifth omnibus claims (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| | | | | |
| 03/21/17 | Review and revise certificate of no objection regarding Forty-Fourth omnibus claim objection (.2); Review and revise certification of counsel regarding Forty-Fifth omnibus claim objection (.2); Finalize certificate of no objection regarding Forty-Fourth omnibus claim objection (.1); Finalize certification of counsel regarding Forty-Fifth omnibus claim objection (.1); Discussion with B. Witters re: claims binders (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 21

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/22/17 | Prepare claim chart re: seventeenth omnibus objection to claims (.2); Prepare claim chart re: thirty-seventh omnibus objection to claims (.2); Prepare claim chart re: forty-fourth omnibus objection to claims (.4); Prepare claim chart re: forty-fifth omnibus objection to claims (.5); E-mail to J. Barsalona and D. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 03/22/17 | Discussion with A. Dean re: Objection to IRS claim | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 03/23/17 | Review and update claim chart re: forty-fifth omnibus objection to claims (.2); E-mail to J. Barsalona re: claims charts of the seventeenth, thirty-seventh, forty-fourth and forty-fifth omnibus objection to claims (.2); Finalize and file certification of counsel re: objection to Internal Revenue Service proofs of claim (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 03/24/17 | Retrieve order partial disallowing Internal Revenue Service claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order sustaining forty-fourth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order sustaining forty-fifth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 03/24/17 | Review certification of counsel and exhibits related to resolution of IRS tax claims | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |
| 03/24/17 | Review and consideration of filed version of certification of counsel regarding revised order in connection with forty-fifth omnibus objection to certain substantive duplicate and no liability claims and exhibits to same (.2); E-mail correspondence with B. Witters re: issue in connection with order sustaining forty-fifth omnibus objection to certain substantive duplicate and no liability claims (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 22

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/24/17 | Review as-entered order Sustaining Partial Objection to IRS Proofs of Claim | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 03/27/17 | Review and update claim chart re: forty-fifth omnibus objection to claims (.2); Review and update claim chart re: forty-fifth omnibus objection to claims (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 03/27/17 | E-mail correspondence (x4) with A. Dean re: forty-sixth and forty-seventh omnibus objections to claims (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/28/17 | Finalize and file certification of no objection re: forty-sixth omnibus objection to claims (.2); Finalize and file certification of no objection re: forty-seventh omnibus objection to claims (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/28/17 | Draft certification of no objection in connection with forty-sixth omnibus objection to certain no liability claims (.2); Examine docket in connection with same and finalize same for filing (.1); Draft certification of no objection in connection forty-seventh omnibus objection to certain improperly asserted claims (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x7) with P. Venter re: forty-sixth and forty-seventh omnibus objections to claims (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 03/29/17 | Prepare notice of submission re: forty-sixth omnibus objection to claims (.2); Prepare notice of submission re: forty-seventh omnibus objection to claims (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 03/29/17 | Calls (x2) with B. Witters re: submission of claims in connection with forty-sixth and forty-seventh omnibus claim objections (.2); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 23

Client #  740489

Matter # 180326

---

| 03/30/17 | Finalize and file notice of submission re: forty-sixth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of submission re: forty-seventh omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: claim binder for the forty-sixth and forty-seventh omnibus objection to claims (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order for the forty-sixth and forty-seventh omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

| 03/30/17 | Reviewing and revising notice of submission of proofs of claim in connection with forty-sixth omnibus objection to certain no liability claims (.2); Reviewing and revising notice of submission of proofs of claim in connection with forty-seventh omnibus objection to certain improperly asserted claims (.2); Discussion with B. Witters re: submission of claims binders and related materials in connection with forty-sixth and forty-seventh omnibus objections to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services          $11,873.00

| TOTAL DUE FOR THIS INVOICE | **$11,873.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $18,514.61 |
| **TOTAL DUE FOR THIS MATTER** | **$30,387.61** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 24

Client # 740489

Matter # 180326

For services through March 31, 2017
relating to Claims Administration - EFH

| 03/01/17 | Discussion with J. Madron re: asbestos claimant issues | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

| 03/13/17 | E-mail correspondence (x7) with M. Thompson re: objection to certain wrong debtor E-Side asbestos claims (.2); Review and provide comments to draft forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.9); E-mail correspondence (x5) with P. Venter re: same (.2); Review and provide comments to draft Hunter declaration in support of forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.5); Call with B. Witters re: filing logistics in connection with forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.1); Review and comment on custom claimant notice for forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.2); E-mail correspondence (x7) with P. Venter re: same (.2); Review and consideration of draft exhibit in connection with forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 575.00 | $1,552.50 |

| 03/14/17 | E-mail correspondence with P. Venter re: status of forty-eighth omnibus objection to certain E-Side asbestos claims (.1); Communications with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 03/15/17 | E-mail correspondence (x5) with M. Thompson re: status of filing of forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.2); E-mail correspondence (x5) with R. Schepacarter and C. Husnick re: motion to approve substantial contribution claim for Fidelity Management & Research Company (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 03/16/17 | E-mail correspondence (x8) with M. Thompson re: issues in connection with forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 25
Client #  740489
Matter # 180326

---

| 03/17/17 | Review e-mail from J. Madron re: forty-eighth omnibus objection to claims (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Hunter declaration forty-eighth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |

| 03/17/17 | Reviewing and revising final forty-eighth omnibus objection to certain E-Side asbestos wrong debtor claims (.4); E-mail correspondence with P. Venter re: same (.1); Draft notice of omnibus objection and hearing in connection with same (.1); Reviewing and revising final Hunter declaration in support of forty-eighth omnibus objection to certain E-Side asbestos wrong debtor claims (.3); E-mail correspondence with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 03/17/17 | Review Forty-Eighth Omnibus (Non-Substantive) Objection to Certain Improperly Asserted Claims (.2); Review Declaration of Michael Hunter re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

| 03/20/17 | Call with R. Chaikin regarding claims objection issues and conference re: same | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.60 hrs. | 385.00 | $231.00 |

| 03/22/17 | Email J. Madron and J. Barsalona regarding Morgan Stanley claims liquidation notice (.1); Emails (x2) with J. Madron and R. Chaikin regarding Morgan Stanley liquidation notice (.1) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |

| 03/22/17 | Emails (x2) with R. Chaikin regarding IRS claims (.1); Email B. Witters regarding filing of Morgan Stanley claims liquidation agreement certification of no objection (.1); Email P. Venter and make inquiries regarding court availability (.2) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.40 hrs. | 385.00 | $154.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 26
Client # 740489
Matter # 180326

---

| 03/22/17 | E-mail correspondence (x5) with A. Dean re: liquidation agreement in connection with certain claims of Morgan Stanley Capital Services LLC (.1); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x3) with R. Chaikin and R. Wagner re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| 03/23/17 | Prepare certification of counsel IRS claim objection (.2); Revise certification of counsel regarding IRS claim objection email R. Chaikin regarding same (.6); Review email from RBC regarding IRS claim objection (.1); Finalize and file certification of counsel regarding IRS claims (.2) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 1.10 hrs. | 385.00 | $423.50 |

| 03/23/17 | E-mail correspondence with R. Wagner re: claims liquidation agreement with Morgan Stanley Capital Services LLC | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 03/24/17 | Finalize and file certification of no objection re: notice of entry of liquidation agreement withe respect to Morgan Stanley claims (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 03/24/17 | Review and revise claims liquidation agreement with Morgan Stanley Capital Services LLC (.3); Review and revise certification of no objection in connection with same (.2); Examine docket with respect to same and finalize same for filing (.1); E-mail correspondence (x3) with R. Wagner re: same (.1); Review and consideration of notice of filing of Horton declaration in further support of motion to allow Fidelity Management & Research Company a substantial contribution claim and related declaration attached thereto (.4); Review certification of counsel concerning revised order granting motion to allow Fidelity Management & Research Company a substantial contribution claim and related revised order and redline (.3); Review and consideration of filed version of certification of counsel and related revised order and redline in connection with objection to Internal Revenue Service claims (.3); Review entered unopposed order in connection with objection to Internal Revenue Service claims (.1); Review entered order granting motion to allow Fidelity Management & Research Company a substantial contribution claim (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 27

Client #  740489

Matter #  180326

---

| 03/31/17 | Call with P. Venter re: forty-eighth omnibus objection to claims (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
|----------|-----|-----|-----|-----|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services          $5,448.00

TOTAL DUE FOR THIS INVOICE          **$5,448.00**

BALANCE BROUGHT FORWARD          $765.64

**TOTAL DUE FOR THIS MATTER**          **$6,213.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 28
Client #  740489
Matter #  180326

For services through March 31, 2017
relating to  Claims Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 03/03/17 | E-mail correspondence with K. McClelland re: motion to approve first and second lien makewhole claims (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/08/17 | E-mail correspondence (x3) with K. Purcell re: publication affidavits in connection with motion to approve first and second lien makewhole claim settlement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/09/17 | E-mail correspondence with R. Chaikin re: motion to approve settlement of first and second lien makewhole claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/10/17 | E-mail correspondence with R. Chaikin re: revised form of settlement agreement in connection with motion to approve settlement of first and second lien makewhole claims (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Review revised form of settlement agreement in connection with motion to approve settlement of first and second lien makewhole claims (.3); Drafting and revising notice of filing of revised form of settlement agreement in connection with motion to approve settlement of first and second lien makewhole claims (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 03/15/17 | Review Notice of Filing of Revised Settlement Agreement in Connection with Makewhole Settlement and Settlement Agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 29
Client # 740489
Matter # 180326

---

| 03/16/17 | Review e-mail from J. Madron re: EFIH settlement affidavits of publications (.1); Prepare affidavit of publication for The Wall Street Journal (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for USA Today (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for The Dallas Morning News (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for Houston Chronicle (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for Corpus Christi Caller-Times (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for Star-Telegram at Fort Worth (.2); Finalize and file affidavit of publication re: same (.2); Prepare affidavit of publication for Waco Tribune-Herald (.2); Finalize and file affidavit of publication re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 250.00 | $725.00 |
| 03/16/17 | E-mail correspondence with K. Purcell re: affidavits of publication in connection with motion to approve settlement of first and second lien makewhole claims (.1); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review seven affidavits of publication in connection with motion to approve settlement of first and second lien makewhole claims (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 03/21/17 | Review first and second lien make whole settlement papers and revised order (1.4); Review and respond to email from Tannor Partners Credit Fund reclaim distribution (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 825.00 | $1,237.50 |
| 03/21/17 | Email correspondence with A. Yenamandra re: notice of revised order in connection with Rule 9019 Makewhole motion (.1); Review Rule 9019 motion (.2); Draft notice of revised order (.2); Revise notice of filing revised Makewhole order (.1); Discussion with A. Dean re: same (.1); Finalize revised order for makewhole settlement (.1) ; Finalize notice of filing revised Makewhole settlement order (.1); Discussion with L. McGee re: service of same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 30
Client # 740489
Matter # 180326

---

| 03/21/17 | Finalize and file notice of filing of revised order re: EFIH Makewhole claims settlement motion (.3); Correspondence with J. Barsalona re: same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 250.00 | $125.00 |
| 03/22/17 | Review status report to Third Circuit re: MakeWhole Settlement (.3); Review and respond to email from R. Norat regarding Tanner Partners Credit claims issues (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |
| 03/24/17 | Retrieve order approving Makewhole claims settlement (.1) E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/24/17 | Review and consideration of Delaware Trust Company's statement in support of approval of first and second lien makewhole claim settlement motion (.4); Review and consideration of notice of filing of revised order granting first and second lien makewhole claim settlement motion and related revised order and redline (.6); Review and consideration of supplement in connection with first and second lien makewhole claim settlement motion (.3); Review entered order approving first and second lien makewhole claims settlement (.2); E-mail correspondence (x3) with A. Yenamandra re: same and issues related to same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |

Total Fees for Professional Services          $5,293.00

TOTAL DUE FOR THIS INVOICE                    **$5,293.00**
BALANCE BROUGHT FORWARD                        $2,264.26

**TOTAL DUE FOR THIS MATTER**                 **$7,557.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 31
Client #  740489
Matter #  180326

For services through March 31, 2017
relating to  Court Hearings - ALL

| 03/01/17 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/01/17 | E-mail correspondence (x7) with K. McClelland re: dates and deadlines relative to 4/11/17 hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/07/17 | E-mail correspondence (x3) with A. Yenamandra re: filings for 3/28/17 omnibus hearing (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/09/17 | Review comments from J. Madron re: 3/14/17 agenda (.1); Review and update 3/14/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/10/17 | Finalize and file re: 3/14/17 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/10/17 | E-mail correspondence (x7) with C. Szymanski in Judge Sontchi's Chambers re: April 2017 hearing dates (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/13/17 | Finalize and file re: notice of rescheduled omnibus hearing date and time (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 32

Client # 740489

Matter # 180326

| 03/13/17 | Draft notice of rescheduled April 2017 omnibus hearing date and time (.2); Finalize same for filing and instructions to B. Witters re: same (.1); E-mail correspondence (x4) with K. Stadler re: 3/28/17 hearing matters (.1); Call with B. Witters re: preparation of 3/28/17 hearing agenda (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 03/13/17 | Review notice of rescheduled omnibus date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 03/20/17 | Prepare 3/28/17 agenda | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 03/21/17 | Further preparation 3/28/17 agenda | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| | | | | |
| 03/21/17 | E-mail correspondence with K. Stadler re: 3/28/17 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 03/21/17 | Provide analysis to K. McClelland re: pertinent dates relating to April 17 omnibus hearing (.4); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| | | | | |
| 03/22/17 | Review and update 3/28/17 agenda (.5); E-mail to J. Barsalona and A. Dean re: same (.1); Review e-mail from J. Barsalona re: comments to 3/28/17 agenda (.1); Review and update 3/28/17 agenda (.3); E-mail to J. Baraslona and D. Dean re: same (.1); Update 3/28/17 agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| | | | | |
| 03/22/17 | Review and respond to email from A. Yenamandra re: EFH hearing agenda (.2); Contact Chambers re: agenda update for 3/28 hearing (.2); Review and revise email to Courtroom deputy re: March 28 hearing schedule (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 33
Client #  740489
Matter # 180326

| 03/22/17 | Review e-mail correspondence (x12) from A. Yenamandra, D. DeFranceschi, and J. Barsalona re: status of 3/28/17 hearing matters (.2); E-mail correspondence (x5) with J. Barsalona and B. Witters re: draft of 3/28/17 hearing agenda (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: various hearing materials (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 03/22/17 | Discussion with A. Dean re: March 28 hearing (.2); Draft analysis of matters going forward (.7) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 410.00 | $369.00 |

| 03/23/17 | Emails (x3) with P. Venter regarding 3/28/17 hearing matters (.2); Meeting with J. Barsalona regarding EFH filings in advance of hearing (.1) | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |

| 03/23/17 | Review e-mail from J. Barsalona re: comments to 3/28/17 agenda (.1); Review and update 3/28/17 agenda (.6); E-mail to J. Barsalona re: same (.1); Review e-mail from J. Madron re: R. Young 3/28/17 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Young re: confirmation of same (.1); Revise 3/28/17 agenda (.2); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |

| 03/23/17 | E-mail correspondence (x7) with J. Barsalona re: 3/28/17 hearing agenda and related exhibits (.2); E-mail correspondence (x4) with R. Young re: 3/28/17 hearing preparations (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: materials used at hearings (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 03/23/17 | Review and revise March 28 hearing agenda, claim charts and related exhibits (1.5); Discussion with B. Witters re: March 28 hearing agenda (.1); Factual investigation regarding same (.1); Revise agenda (.3); Circulate same with accompanying explanation to co-counsel (.2); Correspondence with A. Yenamandra re: agenda action items (.1) | | | |
| Associate | Joseph C. Barsalona, II | 2.30 hrs. | 410.00 | $943.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 34

Client #  740489

Matter #  180326

| 03/24/17 | Email K&E regarding 3/28/17 hearing | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 385.00 | $38.50 |

| 03/24/17 | Prepare 3/28/17 hearing binders (.8); Assemble exhibits re 3/28/17 agenda (.3); Finalize and file re: 3/28/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 3/28/17 agenda and hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

| 03/24/17 | Calls (x3) with B. Witters re: 3/28/17 hearing agenda and exhibits to same (.2); E-mail correspondence (x8) with J. Barsalona re: same (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1); Reviewing and revising 3/28/17 hearing agenda and exhibits to same (.9); Meeting with B. Witters re: same (.1); E-mail correspondence (x3) with K. Stadler re: comments to 3/28/17 hearing agenda and exhibits to same (.1); E-mail correspondence (x6) with K. Boucher re: same (.2); E-mail correspondence (x8) with A. Yenamandra re: same and issues related to preparation for same (.2); E-mail correspondence (x6) with A. Dean re: preparations for 3/28/17 hearing (.1); E-mail correspondence (x4) with R. Schepacarter and A. Yenamandra re: status of 3/28/17 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

| 03/24/17 | Revise March 28 agenda (.1); Circulate same to co-counsel (.1); Discussion with A. Dean re: March 28 hearing agenda (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

| 03/27/17 | Prepare for 3/28/17 hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |

| 03/27/17 | Prepare amended 3/28/17 agenda (.6); E-mail to J. Madron re: same (.1); Assemble exhibits re: 3/28/17 amended agenda (.3); Finalize and file re: amended 3/28/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212

Page 35

Client #  740489

Matter #  180326

---

| 03/27/17 | E-mail correspondence (x14) with A. Dean re: preparations for 3/28/17 hearing (.3); E-mail correspondence (x6) with A. Yenamandra and R. Chaikin re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 3/28/17 hearing (.1); E-mail correspondence (x6) with B. Witters re: amended agenda for 3/28/17 hearing (.2); Reviewing and revising amended agenda for 3/28/17 hearing and review of exhibits thereto (.7); Meeting with B. Witters re: same and 3/28/17 hearing preparations (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| | | | | |
| 03/27/17 | Discussion with J. Madron re: March 28 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 03/28/17 | Review written materials (agenda, proposed forms of order, fee committee's report on fees) in preparation for attendance at 3/28/17 hearing (.6); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 3/28/17 hearing (.1); Attend (Court appearance) 3/28/17 hearing (1.5); E-mail correspondence (x3) with A. Bowdler re: 3/28/17 hearing issue (.1); E-mail correspondence (x11) with D. DeFranceschi re: 3/28/17 hearing (.2); E-mail correspondence with A. Yenamandra re: results of 3/28/17 hearing (.1); E-mail correspondence with D. Ying re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 575.00 | $1,552.50 |
| | | | | |
| 03/28/17 | Review amended agenda for March 28 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $10,467.50 |

| TOTAL DUE FOR THIS INVOICE | **$10,467.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $39,112.06 |
| **TOTAL DUE FOR THIS MATTER** | **$49,579.56** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 36

Client #  740489

Matter #  180326

---

For services through March 31, 2017

relating to  Court Hearings - EFH

| 03/16/17 | Organization of materials utilized at 2/14/17 hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 1.50 hrs. | 135.00 | $202.50 |
| 03/28/17 | Organization of materials utilized at 2/14/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $337.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$337.50** |
| BALANCE BROUGHT FORWARD | $126,238.65 |
| **TOTAL DUE FOR THIS MATTER** | **$126,576.15** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 37

Client # 740489

Matter # 180326

---

For services through March 31, 2017

relating to  General Corporate/Real Estate - EFH

| 03/01/17 | E-mail correspondence with A. Yenamandra re: E-Side corporate entity dissolution issue (.1); E-mail correspondence (x9) with D. DeFranceschi and M. Kurtz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 03/01/17 | Email correspondence with D. DeFranceschi re: Delaware entity dissolutions (.2); analyze materials related to Delaware entity dissolutions (.4) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.60 hrs. | 600.00 | $360.00 |

| 03/02/17 | Call with M. Kurtz re: E-Side corporate entity dissolution matters (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and consideration of revised regulatory commitments filed by NextEra Energy with Public Utility Commission of Texas in connection with proposed merger (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

| 03/07/17 | Call with M. Kurtz re: corporate entity dissolution issue (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| 03/07/17 | Call with J. Madron re: dissolution of Delaware entities | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.20 hrs. | 600.00 | $120.00 |

| 03/08/17 | Follow up with M. Kurtz and J. Madron regarding EFH dissolution | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

| 03/08/17 | E-mail correspondence with D. DeFranceschi re: corporate entity dissolution issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 38
Client #  740489
Matter #  180326

---

| 03/08/17 | Email correspondence with J. Madron and D. DeFranceschi re: dissolution of Delaware entities (.1); Review materials related to same (.3) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.40 hrs. | 600.00 | $240.00 |

| 03/09/17 | Review emails (x2) from J. Madron and M. Kurtz re: dissolving old EFH entities post-consummation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

| 03/09/17 | Call with A. Yenamandra re: E-Side corporate dissolution issues (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and consideration of asset and liability analysis in connection with same (.3); E-mail correspondence (x3) with M. Kurtz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

| 03/09/17 | Email with J. Madron re: dissolution of entities and call re: same | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.20 hrs. | 600.00 | $120.00 |

| 03/10/17 | Call with co-counsel re: entity dissolution | | | |
|---|---|---|---|---|
| Associate | Christopher J. Harrelson | 0.80 hrs. | 320.00 | $256.00 |

| 03/10/17 | E-mail correspondence (x5) with A. Yenamandra re: E-Side corporate entity dissolution issues (.1); Call with A. Yenamandra re: same (.1); Call with M. Kurtz re: same (.4); Conference call with M. Kurtz, A. Yenamandra, and C. Harrelson re: same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 03/10/17 | Prepared for and participated on call with A. Yenamandra at K&E and others re: dissolution of Delaware entities | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 1.60 hrs. | 600.00 | $960.00 |

| 03/13/17 | Pull document histories for entities (.2); Analyze organizational documents (.9) | | | |
|---|---|---|---|---|
| Associate | Christopher J. Harrelson | 1.10 hrs. | 320.00 | $352.00 |

| 03/13/17 | Review and consideration of 8-K issued by NextEra and attached bi-lateral term loan agreement in connection with proposed Oncor transaction | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 39
Dallas TX  75201

                                                                Client #  740489

                                                                Matter #  180326

---

| 03/13/17 | Review Initial Brief of NextEra in PUCT proceedings (.4); Review Commission Staff's Initial Brief in PUCT proceedings (.3); Review Steering Committee of Cities Served by Oncor Brief in PUCT proceedings (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |

| 03/13/17 | Review correspondence re: entity status and conference with C. Harrelson re: same | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.30 hrs. | 600.00 | $180.00 |

| 03/15/17 | Analyze language of order for entity dissolution (1.0); email E. Rosaio re: dissolution (.7); discuss forms with M. Kurtz (.4) | | | |
|---|---|---|---|---|
| Associate | Christopher J. Harrelson | 2.10 hrs. | 320.00 | $672.00 |

| 03/15/17 | Review and consideration of NextEra's initial post-hearing brief to Public Utility Commission of Texas in support of proposed Oncor transaction (1.6); Review letter from A. Wright re: auditor letter request (.1); E-mail correspondence (x3) with P. Venter re: E-Side entity corporate wind-down issues (.1); Calls (x3) with M. Kurtz re: same (.3); Factual investigation in connection with same (.6); E-mail (x6) correspondence with M. Kurtz re: same (.2); Review and consideration of Commission Staff's initial post-hearing brief to Public Utility Commission of Texas submitted in connection with proposed Oncor transaction (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 575.00 | $2,300.00 |

| 03/15/17 | Review organizational documents and precedent dissolution documentation (.2); Conference with C. Harrelson re: same (.2); Email correspondence with K&E re: dissolutions under Delaware law (.3) | | | |
|---|---|---|---|---|
| Director | Mark A. Kurtz | 0.70 hrs. | 600.00 | $420.00 |

| 03/16/17 | Email to J. Madron re: entity dissolution (.2); Review organizational documents for dissolving entities (1.5); Draft certificate of dissolution (.5); Draft LLC dissolution agreement (1.1) | | | |
|---|---|---|---|---|
| Associate | Christopher J. Harrelson | 3.30 hrs. | 320.00 | $1,056.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 40

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/16/17 | E-mail correspondence (x5) with C. Harrelson re: E-Side entity dissolution issues (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with A. Burton re: same (.1); Review and consideration of Steering Committee of Cities Serviced by Oncor's initial post-hearing brief to Public Utility Commission of Texas submitted in connection with proposed Oncor transaction (1.1); Call with D. Henry re: response to E-Side auditor's letter (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 03/17/17 | Draft LLC dissolution agreement (.5); Edit dissolving documents (.3); Email to M. Kurtz re: same (.6) | | | |
| Associate | Christopher J. Harrelson | 1.40 hrs. | 320.00 | $448.00 |
| 03/17/17 | Review of auditor letter for EFH | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 03/17/17 | Draft auditor's response letter (.3); Meeting with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. Henry re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 03/20/17 | Call from W. Manthorpe re: entity dissolution (.1); Draft and send email to M. Kurtz re: same (.2) | | | |
| Associate | Christopher J. Harrelson | 0.30 hrs. | 320.00 | $96.00 |
| 03/20/17 | Review NextEra Energy Reply Brief in PUCT proceedings (.3); Review Oncor Reply Brief in PUCT proceedings (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| 03/21/17 | E-mail correspondence (x5) with A. Yenamandra, V. Nunn, and M. Kurtz re: E-Side entity dissolution issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/21/17 | Email correspondence re: dissolution of entities | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 600.00 | $60.00 |
| 03/23/17 | Discuss franchise tax issue with M. Kurtz | | | |
| Associate | Christopher J. Harrelson | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 41

Client #  740489

Matter #  180326

| 03/24/17 | Review and consideration of the Office of Public Utility Counsel's initial post-hearing brief to Public Utility Commission of Texas submitted in connection with proposed Oncor transaction (.9); Call with S. Lau re: response to auditor's request for information (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| | | | | |
| 03/27/17 | Analyze email for issues in connection with entity dissolution (.2); Discuss matter with M. Kurtz (.6); Draft and send email to co-counsel re: same (.2) | | | |
| Associate | Christopher J. Harrelson | 1.00 hrs. | 320.00 | $320.00 |
| | | | | |
| 03/27/17 | E-mail correspondence (x7) with A. Yenamandra and V. Nunn re: E-Side entity dissolution issues (.2); E-mail correspondence (x4) with M. Kurtz re: same (.1); Call with M. Kurtz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 03/27/17 | Analyze dissolution requirements | | | |
| Director | Mark A. Kurtz | 1.50 hrs. | 600.00 | $900.00 |
| | | | | |
| 03/28/17 | Review closing checklist (.1); Attend NextEra Call (.1); Attend Kirkland call (.2); Research abandonment (1.4); Research forward effective certificate of cancellation (.1) | | | |
| Associate | Christopher J. Harrelson | 1.90 hrs. | 320.00 | $608.00 |
| | | | | |
| 03/28/17 | E-mail correspondence with V. Nunn re: E-Side entity dissolution issues (.1); E-mail correspondence (x8) with A. Yenamandra re: same (.2); Review tracking list of deliverables in connection with E-Side entity dissolutions (.1); E-mail correspondence (x5) with M. Kurtz re: same (.2); Attend conference call with A. Wright, V. Nunn, A. Yenamandra, W. Greason, M. Kurtz, R. Shepard, A. Chandra, E. Daucher, J. Pitts re: E-Side closing work in process including dissolution of certain E-Side entities (.8); Review and consideration of closing checklist in connection with E-Side merger transaction (.7); Attend conference call with B. Hartley, C. Dobry, V. Nunn, M. Kurtz, C. Harrelson, and A. Yenamandra re: E-Side entity dissolution considerations (.4); Review and consideration of balance sheet with respect to E-Side entities to be dissolved (.5); E-mail correspondence (x4) with D. Henry re: response to auditor's letter (.1) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 575.00 | $1,782.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 42

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/28/17 | Review dissolution documentation requirements (.2); Call with A. Wright re: Delaware law dissolution related items (.3); Call with client, Kirkland, NextEra and NextEra's counsel re: dissolution of Delaware entities (.9); Call with Kirkland and financial advisors re: asset composition of certain entities (.6); email correspondence with A. Yenamandra re: dissolution questions (.2) | | | |
| Director | Mark A. Kurtz | 2.20 hrs. | 600.00 | $1,320.00 |
| | | | | |
| 03/29/17 | Research regarding abandonment (3.0); Discuss with M. Kurtz (.3) | | | |
| Associate | Christopher J. Harrelson | 3.30 hrs. | 320.00 | $1,056.00 |
| | | | | |
| 03/29/17 | Conduct research re: abandonment of property under Delaware law (.3); Conference with C. Harrelson re: abandonment of property under Delaware law (.3) | | | |
| Director | Mark A. Kurtz | 0.60 hrs. | 600.00 | $360.00 |
| | | | | |
| 03/30/17 | Discuss escheat and abandonment research with M. Kurtz (.8); Call with J. Zeberkiewicz (.5); Follow-up on research with M. Kurtz (.6); Call with co-counsel re: same (.6); Second call with J. Zeberkiewicz re: same (.5) | | | |
| Associate | Christopher J. Harrelson | 3.00 hrs. | 320.00 | $960.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 43

Client #  740489

Matter #  180326

| 03/30/17 | Review NRG Companies' post-hearing brief submitted to Public Utility Commission of Texas in connection with proposed merger transaction (.3); Review and consideration of Golden Spread Electric Cooperative's reply brief submitted to Public Utility Commission of Texas in connection with proposed merger transaction (.9); Call with M. Kurtz re: E-Side entity dissolution issue (.1); Discussion with J. Barsalona re: indications from Public Utility Commission of Texas in connection with proposed merger transaction (.2); Discussion with D. DeFranceschi re: same (.2); Review and consideration of NextEra Energy's reply brief submitted to Public Utility Commission of Texas in further support of proposed merger transaction (1.3); Further calls (x2) with M. Kurtz and C. Harrelson re: E-Side entity dissolution issue (.4); Review e-mail correspondence (x6) from M. Kurtz, C. Harrelson, and K. McClelland re: same (.1); Conference call with M. Kurtz, C. Harrelson, and K. McClelland re: same (.3); Review and consideration of Oncor's reply brief submitted to Public Utility Commission of Texas in further support of proposed merger transaction and joinder to NextEra's reply brief (.8); Review Commission Staff's reply brief in connection with proposed merger transaction (.1); Review and consideration of Steering Committee of Cities Serviced by Oncor post-hearing brief submitted to Public Utility Commission of Texas in connection with proposed merger transaction (.6); Review and consideration of Office of Public Utility Counsel's post-hearing brief submitted to Public Utility Commission of Texas in connection with proposed merger transaction (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.90 hrs. | 575.00 | $3,392.50 |
| 03/30/17 | Discussion with J. Madron re: NextEra transaction | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 03/30/17 | Analyze escheat and abandonment issues in connection with dissolution of Delaware entities (1.4); Call with S. Stevenson re: escheat questions (.2); Reviewed outstanding Delaware law dissolution questions and calls with J. Zeberkiewicz and S. Stevenson re: same (.6); Prepared for call on dissolution questions (.3); Call with K. McClelland re: dissolution questions (.9); Call with J. Zeberkiewicz re: corporation dissolution questions (.4) | | | |
| Director | Mark A. Kurtz | 3.80 hrs. | 600.00 | $2,280.00 |
| 03/30/17 | Discussed Delaware Escheat laws and liability issues with M. Kurtz | | | |
| Director | Stanford L. Stevenson III | 0.30 hrs. | 595.00 | $178.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 44

Client #  740489

Matter #  180326

| 03/31/17 | Research cases on abandonment (1.0); Discuss research with M. Kurtz (.7); Draft and edit email to co-counsel re: same (.6) | | | |
| Associate | Christopher J. Harrelson | 2.30 hrs. | 320.00 | $736.00 |
| | | | | |
| 03/31/17 | Review memorandum filed by Commissioner Anderson outlining preliminary issues with proposed merger transaction filed in Public Utility Commission of Texas (.2); Call with A. Yenamandra re: status of proceedings before Public Utility Commission of Texas (.4); Review and consideration of transcript of proceedings held before Public Utility Commission of Texas on 3/30/17 in connection with proposed NextEra merger transaction (.5); E-mail correspondence with A. Yenamandra re: same (.1); Review and analysis of Texas Industrial Energy Consumers' initial post-hearing brief filed with Public Utility Commission of Texas in opposition to NextEra merger transaction (1.2) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| | | | | |
| 03/31/17 | Review case law re: dissolution and abandonment and prepare correspondence related to same | | | |
| Director | Mark A. Kurtz | 1.90 hrs. | 600.00 | $1,140.00 |

Total Fees for Professional Services          $30,041.50

TOTAL DUE FOR THIS INVOICE                **$30,041.50**
BALANCE BROUGHT FORWARD                    $1,670.70

**TOTAL DUE FOR THIS MATTER**             **$31,712.20**

Energy Future Competitive Holdings Co.

April 26, 2017

Texas Competitive Electric Holdings Co.

Invoice 535212

1601 Bryan Street

Page 45

Dallas TX 75201

Client # 740489

Matter # 180326

For services through March 31, 2017

relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 03/07/17 | Finalize and file re: notice of completion of briefing in connection with Joyner Motion to intervene in cases (.2); Retreive re: motion and objection of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/07/17 | Review order extending deadline to respond to jurisdictional defect notice in Stewart Third Circuit appeal (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Draft notice of completion of briefing in connection with Joyner motion to intervene in chapter 11 cases (.3); Finalize same for filing and instructions to B. Witters in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 03/08/17 | Prepare index re: notice of completion of briefing binder in connection with Joyner Motion to intervene in cases (.2); Retrieve re: pleadings re: same (.2); Prepare binders x2 re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 03/08/17 | Telephone call with J. Madron re: oral argument in adversary case 15-51239 (.2); Prepare 3/14/17 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 250.00 | $450.00 |
| 03/08/17 | Retrieve order denying Joyner motion to intervene (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/08/17 | Review emails from J. Madron (x2) and A. Yenamandra re: Stewart third circuit appeal issues | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 46
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/08/17 | Review entered order denying Joyner motion to intervene in chapter 11 cases (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 03/08/17 | Review Order of Third Circuit providing fourteen day response deadline to previously-issued jurisdictional defect notice in Kenneth Stewart case (.1); Review Order Denying Motion to Intervene as Creditor/Plaintiff (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 03/10/17 | Review e-mail from J. Madron re: motions pro hac vice for M. Kieselstein, M. McKane, C. Husnick, B. Stephany & A. Yenamandra (.1); Finalize and file motions of pro hac vice re: same (1.0); Review e-mail from J. Madron re: joint letter competing briefing orders in District Court (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: notice of filing revised settlement agreement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 250.00 | $525.00 |
| | | | | |
| 03/28/17 | Review e-mail from J. Madron re: Joyner notice of appeal (.1); Retrieve and e-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 03/28/17 | Review Mr. Joyner's notice of appeal of order denying motion to intervene in chapter 11 cases (.1); E-mail correspondence (x5) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 03/29/17 | Review Bankruptcy Court notice to Mr. Joyner concerning failure to pay appeal fee in connection with appeal of order denying motion to intervene in chapter 11 cases (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 03/29/17 | Review notice of appeal of request to join filed by David Joyner | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 47

Client #  740489

Matter #  180326

---

| | |
|---|---:|
| Total Fees for Professional Services | $2,443.00 |
| **TOTAL DUE FOR THIS INVOICE** | **$2,443.00** |
| BALANCE BROUGHT FORWARD | $31,047.43 |
| **TOTAL DUE FOR THIS MATTER** | **$33,490.43** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 48
Client #  740489
Matter #  180326

---

For services through March 31, 2017

relating to  Litigation/Adversary Proceedings - EFH

| 03/02/17 | E-mail correspondence (x5) with M. Thompson re: asbestos claimants' District Court appeals of orders denying motion to dismiss certain cases and granting motion to enter into merger agreement and E-Side plan support agreement (.2); Review and comment on proposed schedule in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 03/03/17 | Review e-mail from J. Madron re: notice of appeal Fenicle/Fahy (.1); Retrieve and e-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/03/17 | Review asbestos claimants' notice of appeal of E-Side plan confirmation order (.1); E-mail correspondence with M. Rust re: same (.1); E-mail correspondence (x3) with M. Thompson re: same and related issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 03/03/17 | Review and consideration of Debtors' reply in further support of motion to dismiss asbestos claimants' District Court appeal of order approving merger agreement and entry into E-Side plan support agreement (.8); Review and consideration of second McKane declaration in support of Debtors' motion to dismiss asbestos claimants' District Court appeal of order approving merger agreement and entry into E-Side plan support agreement and exhibit to same (.6) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 03/03/17 | Review notice of appeal of confirmation order (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 03/06/17 | Review Fennicle Notice of Appeal of E-Side confirmation order and related documents | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 49

Client # 740489

Matter # 180326

---

| 03/06/17 | E-mail correspondence (x9) with M. Thompson re: scheduling considerations in connection with asbestos claimants' pending District Court appeals (.3); Review and comment on draft stipulation and scheduling order concerning asbestos claimants' pending District Court appeals (.6); Review and provide comments to draft transmittal letter to Judge Andrews in connection with same (.2); E-mail correspondence with A. Terteryan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| | | | | |
| 03/07/17 | Review and consideration of updated draft stipulation and scheduling order in connection with asbestos claimants' District Court appeals (.4); Review updated transmittal letter to Judge Andrews in connection with same (.1); E-mail correspondence (x11) with M. Thompson re: asbestos claimants' appeal of E-Side confirmation order (.3); E-mail correspondence (x5) with B. Stephany re: issues in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| | | | | |
| 03/08/17 | Review notice re: assignment of asbestos appeal to Judge Andrews (.1); Review mediation order regarding asbestos appeal (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 03/08/17 | Review and consideration of competing scheduling proposals in connection with asbestos claimants' District Court appeals (.3); Conference call with B. Stephany, A. Terteryan, M. Thompson re: procedural and scheduling considerations in connection with asbestos claimants' District Court appeals (.4); Conference call with L. Kelleher, D. Hogan, J. Koski, B. Stephany, A. Terteryan, and M. Thompson re: procedural and scheduling considerations in connection with asbestos claimants' District Court appeals (.3); Review and provide comments to revised draft joint letter to Judge Andrews concerning competing proposed forms of scheduling orders in connection with asbestos claimants' District Court appeals (.2); Review and provide comments to competing proposed forms of scheduling orders in connection with asbestos claimants' District Court appeals (.5); E-mail correspondence (x10) with M. Thompson re: same (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 50
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/09/17 | Review e-mail from J. Madron re: motions pro hac vice for M. Kieselstein, M. McKane, C. Husnick, B. Stephany and A. Yenamandra re: appeal of order denying asbestos claimants' motion to dismiss certain cases (.1); Finalize and file re: same x5 (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |

| | | | | |
|---|---|---|---|---|
| 03/09/17 | Draft pro hac vice motion for C. Husnick in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); Draft pro hac vice motion for A. Yenamandra in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); Draft pro hac vice motion for M. Kieselstein in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); Draft pro hac vice motion for M. McKane in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); E-mail correspondence (x5) with M. Thompson re: pro hac vice motions in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Draft pro hac vice motion for B. Stephany in connection with asbestos claimants' District Court appeal of order denying motion to dismiss asbestos debtors' cases (.2); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 51
Client #  740489
Matter #  180326

| 03/10/17 | E-mail correspondence (x5) with B. Stephany re: issues in connection with asbestos claimants' pending District Court appeals (.2); Review and consideration of revised proposed form of order providing for consolidation and scheduling in connection with asbestos claimants' pending District Court appeals (.3); Review and consideration of revised joint letter to Judge Andrews in connection with same (.2); E-mail correspondence (x17) with M. Thompson re: comments to same and related issues (.4); Draft pro hac vice motion for C. Husnick in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.2); Draft pro hac vice motion for A. Yenamandra in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.2); Draft pro hac vice motion for M. Kieselstein in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.2); Draft pro hac vice motion for M. McKane in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.2); Draft pro hac vice motion for B. Stephany in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.2); E-mail correspondence (x4) with B. Stephany re: pro hac vice motions in connection with asbestos claimants' District Court appeal of E-side plan confirmation order (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with M. Thompson re: same (.1); Review and revise final joint letter to Judge Andrews enclosing competing forms of scheduling and consolidation orders in connection with asbestos claimants' District Court appeals (.3); Draft certification of service in connection with same (.1); Review final competing forms of scheduling and consolidation orders in connection with asbestos claimants' District Court appeals and related redline (.4); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x6) with D. Hogan re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.50 hrs. | 575.00 | $2,012.50 |
| | | | | |
| 03/13/17 | Coordinate delivery to Judge Andrew re: joint letter competing order scheduling in asbestos appeals | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 03/13/17 | E-mail correspondence (x3) with B. Stephany re: orders granting pro hac vice motions in asbestos claimants' appeal of E-Side plan confirmation order (.1); Factual investigation concerning asbestos claimants' pending District Court appeals (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

April 26, 2017  
Invoice 535212  
Page 52  

Client # 740489  
Matter # 180326

---

| 03/16/17 | Retrieve scheduling order in District Court (.1); E-mail to distribution re: same (.1); Coordinate service re: order of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 03/16/17 | E-mail correspondence (x4) with M. Thompson re: asbestos claimants' District Court appeals (.1); Review entered order regarding parties' scheduling order proposals in asbestos claimants' District Court appeals (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x14) with B. Stephany, A. Terteryan, and M. Thompson (.3); Review and consideration of revised proposed briefing schedule in connection with asbestos claimants' District Court appeals (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

| 03/16/17 | Review Affidavit of Publication of Dan Navarro of Notice of Hearing to Consider EFIH Makewhole Settlement in Dallas Morning News (.1); Review Affidavit of Publication of Victoria Bond of same in Houston Chronicle (.1); Review Affidavit of Publication of Georgia Lawson of same in Corpus Christi Caller-Times (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

| 03/17/17 | Statement of Issues on Appeal filed by David William Fahy, Shirley Fenicle, David Heinzmann, John H. Jones, with Certificate Regarding Transcripts and Designation of Items to Be Included on the Record on Appeal | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

| 03/17/17 | Review and comment on draft joint letter to Judge Andrews concerning stipulated briefing order in connection with consolidated asbestos appeals (.2); Review and comment on draft stipulated briefing order in connection with consolidated asbestos appeals (.3); E-mail correspondence (x13) with B. Stephany, A. Terteryan, M. Thompson re: stipulated briefing order in connection with consolidated asbestos appeals and issues in connection with same (.3); Review and consideration of asbestos claimants' statement of issues and designation of record items on appeal of E-Side plan confirmation order (.4); E-mail correspondence with K. Harvey re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 53
Client # 740489
Matter # 180326

---

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 03/21/17 | E-mail correspondence (x4) with B. Stephany re: issues in connection with asbestos claimants' District Court appeals (.1); E-mail correspondence (x7) with M. Thompson re: same (.2) | | | | |
| Counsel | Jason M. Madron | | 0.30 hrs. | 575.00 | $172.50 |
| 03/22/17 | E-mail correspondence (x9) with D. Hogan, M. Thompson, and D. DeFranceschi re: issues in connection with asbestos claimants' District Court consolidated appeals (.3); Review updated joint letter to Judge Andrews concerning parties' proposed briefing order in connection with asbestos claimants' District Court consolidated appeals (.1) | | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 575.00 | $230.00 |
| 03/23/17 | Review e-mail from T. McClain re: Hogan/RL&F letterhead for Fenicle asbestos appeal (.1); Prepare letter re: same (.2); E-mail to T. McClain re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 0.40 hrs. | 250.00 | $100.00 |
| 03/23/17 | Review letter to Judge Andrews re: asbestos appeal | | | | |
| Director | Daniel J. DeFranceschi | | 0.10 hrs. | 825.00 | $82.50 |
| 03/24/17 | Review and consideration of entered order approving briefing schedule and related relief in connection with asbestos claimants' consolidated District Court appeals (.3); E-mail correspondence (x5) with M. Thompson re: same (.2) | | | | |
| Counsel | Jason M. Madron | | 0.50 hrs. | 575.00 | $287.50 |
| 03/27/17 | E-mail correspondence (x4) with M. Thompson re: issues in connection with counter-designations in asbestos claimants' consolidated District Court appeals (.1); Research in connection with same (.4) | | | | |
| Counsel | Jason M. Madron | | 0.50 hrs. | 575.00 | $287.50 |
| 03/28/17 | Finalize and file notice of withdrawal of deposition notices related to E-Side plan confirmation process (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 54

Client # 740489

Matter # 180326

---

| 03/28/17 | E-mail correspondence with M. Thompson re: draft counter-designation of additional items for inclusion in record of consolidated asbestos claimants' District Court appeals (.1); E-mail correspondence (x7) with M. Thompson re: notice of withdrawal of deposition notices directed to Computershare Trust Company and Rob Major in connection with E-Side plan confirmation (.2); E-mail correspondence (x3) with M. McKane and B. Stephany re: same (.1); Reviewing and revising notice of withdrawal of deposition notices directed to Computershare Trust Company and Rob Major in connection with E-Side plan confirmation (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| | | | | |
| 03/29/17 | E-mail correspondence (x3) with M. Thompson re: notice of withdrawal of deposition notices directed to Computershare Trust Company and Rob Major in connection with E-Side plan confirmation (.1); Review and comment on draft counter-designation of additional items for inclusion in record of asbestos claimants' consolidated District Court appeal (.8); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| | | | | |
| 03/30/17 | Meeting with J. Madron re: EFH plan consummation issues | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 03/31/17 | Review e-mail from J. Madron re: appellees' designation of additional items on record of appeal - Fenicle District Court (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Finalize and file appellees' designation of additional items on record of appeal - Fenicle main case (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 03/31/17 | Review materials regarding consummation of EFIH Plan re Texas PUCT (1.1) Review PUCT materials (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 825.00 | $1,237.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

April 26, 2017  
Invoice 535212  
Page 55  

Client #  740489  

Matter # 180326  

---

| 03/31/17 | E-mail correspondence (x3) with M. Thompson re: counter-designation of additional items for inclusion in record of asbestos claimants' consolidated District Court appeals (.1); Reviewing and revising Bankruptcy Court version of counter-designation of additional items for inclusion in record of asbestos claimants' consolidated District Court appeals (.8); Draft District Court version of counter-designation of additional items for inclusion in record of asbestos claimants' consolidated District Court appeals (.9); Draft certification of service in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

Total Fees for Professional Services     $14,190.00

TOTAL DUE FOR THIS INVOICE     **$14,190.00**  
BALANCE BROUGHT FORWARD     $93,804.25  

**TOTAL DUE FOR THIS MATTER**     **$107,994.25**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 56
Client # 740489
Matter # 180326

For services through March 31, 2017
relating to Litigation/Adversary Proceedings - EFIH

| 03/03/17 | E-mail correspondence with A. Harmeyer re: order requiring joint status report in Mudrick Capital Management District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 03/06/17 | Review e-mail from J. Madron re: joint status report in Mudrick District Court (.1); Retrieve confirmation order (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 03/06/17 | Review and comment on draft joint status report in connection with Mudrick Capital Management District Court appeal (.4); E-mail correspondence (x5) with M. Petrino re: same (.2); E-mail correspondence (x3) with A. Harmeyer re: same (.1); E-mail correspondence (x3) with F. Rosner re: same (.1); Review and revise final joint status report in connection with Mudrick Capital Management District Court appeal (.4); E-mail correspondence (x5) with B. Witters re: filing and service of same (.1); Draft certification of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| | | | | |
| 03/06/17 | Review Joint Status Report in Mudrick Capital Management v. Energy Future Holdings Corp. appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 03/07/17 | Coordinate to Judge Andrews re: joint status report in Mudrick District Court appeal | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 03/20/17 | Review e-mail correspondence (x5) from M. Petrino, A. Yenamandra, J. Barsalona re: Third Circuit status report in first and second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 57
Client #  740489
Matter #  180326

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/17 | | Factual investigation regarding status report filed in Third Circuit | | | |
| Associate | Joseph C. Barsalona, II | | 0.10 hrs. | 410.00 | $41.00 |
| 03/22/17 | | Review draft Third Circuit status report in connection with first and second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 575.00 | $115.00 |
| 03/22/17 | | Comment to Third Circuit Status Report (.4); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | | 0.50 hrs. | 410.00 | $205.00 |
| 03/23/17 | | Meet with D. DeFranceschi regarding EFH Third Circuit filing in first and second lien Makewhole appeals | | | |
| Associate | Andrew M. Dean | | 0.50 hrs. | 385.00 | $192.50 |
| 03/23/17 | | File Third Circuit Status Report in Makewhole appeals | | | |
| Associate | Andrew M. Dean | | 0.20 hrs. | 385.00 | $77.00 |
| 03/23/17 | | Review e-mail from A. Dean re: joint status report in third circuit (.1); Prepare certificate of service re: same (.2); E-mail to A. Dean re: same (.1); Finalize and file re: joint status report (.2); Coordinate service re: same of same (.1); Review e-mail from J. Barsalona re: notice of supplement EFIH settlement (.1); Assemble exhibit re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona certification of counsel re: EFIH settlement (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | | 1.90 hrs. | 250.00 | $475.00 |
| 03/23/17 | | Review updated draft joint Third Circuit status report in connection with first and second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 58

Client #  740489

Matter #  180326

---

| 03/23/17 | Draft notice of filing supplement to makewhole settlement agreement (.3); Discussions with B. Witters and A. Dean re: same (.1); Correspondence with A. Yenamandra re: same (.1); Revise notice of filing supplement (.3); Draft certification of counsel regarding revised (.6); Finalize certification of counsel regarding revised Makewhole order (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 410.00 | $615.00 |

| 03/30/17 | Review and consideration of filed version of joint status report to Third Circuit in connection with first and second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 03/31/17 | Review e-mail from J. Madron re: notice of voluntary withdrawal of petition for rehearing [16-1351] (.1); Assemble notice of withdrawal re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: notice of voluntary withdrawal of petition for rehearing [16-1926, 16-1927 & 16-19280 (.1); Assemble notice of withdrawal re: same (.2); Finalize and file re: same (.2); Coordinate service re: same (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

| 03/31/17 | E-mail correspondence (x9) with A. Yenamandra re: notice of withdrawal of petition for rehearing en banc in first and second lien makewhole appeals (.3); E-mail correspondence (x4) with J. Barsalona re: same (.1); Reviewing and revising notice of withdrawal of petition for rehearing en banc in first and second lien makewhole appeals (.2); Draft certification of service with respect to same for first lien Third Circuit makewhole appeal (.1); Draft certification of service with respect to same for second lien Third Circuit makewhole appeals (.1); Calls (x3) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 03/31/17 | Review report on makewhole settlement (.1); Review statement to Third Circuit regarding makewhole (.1); Correspondence with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Total Fees for Professional Services          $4,234.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 59

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$4,234.50** |
| BALANCE BROUGHT FORWARD | $21,784.81 |
| **TOTAL DUE FOR THIS MATTER** | **$26,019.31** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 60

Client #  740489

Matter # 180326

For services through March 31, 2017
relating to  RLF Fee Applications - ALL

| 03/01/17 | E-mail correspondence (x4) with J. Barsalona re: RL&F's January 2017 monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/01/17 | Meeting with L. Stevenson re: issue relating to RL&F fee statement (.5); Call with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 03/01/17 | Review Richards, Layton & Finger's Thirty-third monthly fee application (.1); Emails with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 03/02/17 | Call with C. Gooch re: RL&F fee matters (.3); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/03/17 | E-mail correspondence with A. Yenamandra re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/06/17 | Begin drafting seventh interim period fee application for RL&F | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 03/07/17 | Finalize and file certification of no objection re: RL&F thirty-second fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/07/17 | Review RL&F February 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

April 26, 2017  
Invoice 535212  
Page 61  

Client #  740489  

Matter #  180326  

---

| 03/07/17 | E-mail correspondence with A. Yenamandra re: RL&F fee issue (.1); E-mail correspondence (x6) with J. Barsalona re: budget and staffing plan in connection with seventh interim period fee application of RL&F (.1); Draft certification of no objection with respect to December 2016 monthly fee statement of RL&F (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Continue drafting seventh interim period fee application of RL&F (1.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| 03/08/17 | Further review of RL&F February 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 03/08/17 | Review email from J. Madron re: RLF 32d Fee Statement certification of no objection and related materials | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 03/09/17 | Research RL&F February 2017 meal charges | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 03/09/17 | Discussion with J. Barsalona re: budget and staffing plan in connection with RL&F's seventh interim period fee application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/09/17 | Draft budget and staffing plan for seventh interim period | | | |
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 410.00 | $1,681.00 |
| 03/10/17 | Continue drafting budget and staffing plan for Seventh Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 410.00 | $492.00 |
| 03/13/17 | E-mail correspondence with J. Barsalona re: budget and staffing plan in connection with preparation of RL&F seventh interim period fee application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/13/17 | Draft budget and staffing call for seventh interim fee application | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 62

Client # 740489

Matter # 180326

---

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/17 | | Reviewing and editing of RL&F's February 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| | Counsel | Jason M. Madron | 3.20 hrs. | 575.00 | $1,840.00 |
| 03/15/17 | | Finish reviewing and editing of RL&F's February 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 03/30/17 | | Review and revise RL&F thirty-fourth fee statement (.5); E-mail to S. DiJoseph two outstanding meal re: same (.1); Prepare notice of statement re: same (.2) | | | |
| | Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 03/30/17 | | E-mail correspondence (x5) with A. Yenamandra re: RL&F fee issues | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/31/17 | | Finalize and file re: RL&F thirty-fourth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/31/17 | | E-mail correspondence (x5) with C. Dobry re: RL&F fee matters (.1); Reviewing and revising RL&F's February 2017 monthly fee statement and exhibits to same (1.0); Reviewing and revising notice of monthly fee statement in connection with same (.1) | | | |
| | Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

Total Fees for Professional Services        $9,299.00

TOTAL DUE FOR THIS INVOICE        **$9,299.00**
BALANCE BROUGHT FORWARD        $20,730.44

**TOTAL DUE FOR THIS MATTER**        **$30,029.44**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 63

Client #  740489

Matter # 180326

---

For services through March 31, 2017
relating to  RLF Fee Applications - EFH

| | | | | |
|---|---|---|---|---|
| 03/01/17 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F E-Side fee and expense issues (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/02/17 | Preparation of E-Side fee and expense escrow budget for RL&F (.6); Review and consideration of underlying documentation in connection with preparation of same (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 03/06/17 | Review E-Side fee estimate for case | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 03/06/17 | E-mail correspondence (x4) with D. DeFranceschi re: E-Side RL&F fee issues (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/08/17 | E-mail correspondence (x4) with P. Venter re: RL&F E-Side fee budgeting | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services $1,085.00

TOTAL DUE FOR THIS INVOICE **$1,085.00**

BALANCE BROUGHT FORWARD $66.00

**TOTAL DUE FOR THIS MATTER** **$1,151.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 64
Client # 740489
Matter # 180326

For services through March 31, 2017

relating to  Fee Applications of Others - ALL

| 03/01/17 | Finalize and file certification of no objection re: Kirkland & Ellis thirty-second fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 03/01/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise certification of no objection in connection with Kirkland & Ellis LLP December 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

| 03/02/17 | Review e-mail from J. Madron re: Deloitte & Touche thirty-third fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 03/02/17 | Review Deloitte & Touche LLP's January 2017 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| 03/06/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-third fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 03/06/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Reviewing and revising Kirkland & Ellis January 2017 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 65

Client # 740489

Matter # 180326

---

| 03/07/17 | Review and consideration of sixth interim fee application of Gitlin & Company LLC (.2); Review and consideration of sixth interim fee application of Godfrey & Kahn, S.C. and exhibits to same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 03/08/17 | Finalize and file certification of no objection re: Alvarez & Marsal thirty-first fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal thirty-second fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 03/08/17 | E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Reviewing and revising certification of no objection in connection with Alvarez & Marsal North America November 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection in connection with Alvarez & Marsal North America December 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

| 03/15/17 | Review Benesch, Friedlander, Coplan November 2016/December 2016 monthly fee statement (.1); Review second interim fee application of Benesch, Friedlander, Coplan (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 03/17/17 | Prepare index re: uncontested interim fee applications (1.2); Review e-mail from J. Madron re: Deloitte eighth interim fee application (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare index re: uncontested interim/final T-side fee applications (1.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.90 hrs. | 250.00 | $725.00 |

| 03/17/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee issues (.1); Review and consideration of Deloitte & Touche LLP's eighth interim period fee application and voluminous exhibit to same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 66
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/21/17 | Review and update index re: interim fee applications | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 03/22/17 | Review and update index re: uncontested interim fee applications | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 03/23/17 | Review and update index re: uncontested interim fee applications (.3); Review and update index re: uncontested interim/final E-side fee applications (.3); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 03/23/17 | Review Fee Auditors Report Fee Committees Report Concerning Uncontested Interim and Final Fee Applications for Hearing on March 28, 2017 at 10:00 A.M. and related document(s) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 03/23/17 | E-mail correspondence with C. Hartman re: fee committee's report in connection with fee applications to be considered at 3/28/17 hearing (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/24/17 | Review e-mail from J. Madron re: Kirkland and Ellis interim fee application (.1); Review and update index re: uncontested interim fee applications (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 03/24/17 | Review and comment on draft omnibus order approving professional interim period fee applications to be considered at 3/28/17 hearing (.3); E-mail correspondence with K. Stadler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/27/17 | E-mail correspondence (x6) with R. Young re: Deloitte & Touche LLP fee matters (.2); Review and consideration of certification of counsel concerning revised fee orders for 3/28/17 hearing and related orders and redlines (.3); Review and consideration of Fee Committee's report concerning uncontested professional fee applications to be considered for approval at 3/28/17 hearing and exhibits thereto (.6) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 67
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/28/17 | Review e-mail from J. Madron re: Epiq twenty-ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Kirkland & Ellis thirty-ninth fee statement (.2); E-mail to J. Madron re: (.1); Review e-mail from J. Madron re: Epiq thirtieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq thirty-first fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq thirty-second fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 250.00 | $675.00 |
| 03/28/17 | Review entered order approving interim period fee applications from 3/28/17 hearing (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions October 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions November 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions December 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Reviewing and revising certification of no objection in connection with Kirkland & Ellis January 2017 fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 03/29/17 | E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/31/17 | E-mail correspondence (x3) with R. Young re: Deloitte & Touche LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 68

Client #  740489

Matter #  180326

---

Total Fees for Professional Services             $7,172.50

TOTAL DUE FOR THIS INVOICE                       **$7,172.50**
BALANCE BROUGHT FORWARD                          $40,658.20

**TOTAL DUE FOR THIS MATTER**                    **$47,830.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 69

Client # 740489

Matter # 180326

---

For services through March 31, 2017

relating to Fee Applications of Others - EFH

| 03/09/17 | E-mail correspondence with A. Yenamandra re: RL&F E-Side professional fee budgeting considerations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/13/17 | Review sixth interim fee application of SOLIC Capital Advisors | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 03/24/17 | Review Kurtzman Carson's January 2017 invoice for services rendered to E-Side Committee (.1); Review Sullivan & Cromwell LLP February 2017 monthly fee statement (.1); Review AlixPartners, LLP twenty-fifth monthly fee statement (.1); Review Proskauer Rose LLP February 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 03/27/17 | Review Montgomery, McCracken January 2017 monthly fee statement (.1); Review Montgomery, McCracken February 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 03/31/17 | Review Guggenheim Securities February 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $632.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$632.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $2,087.63 |
| **TOTAL DUE FOR THIS MATTER** | **$2,720.13** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 70

Client #  740489

Matter #  180326

---

For services through March 31, 2017
relating to  Fee Applications of Others - EFIH

| 03/10/17 | Review Stevens & Lee, P.C. January 2017 monthly fee statement | | | |
|----------|--------------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 03/24/17 | Review Jenner & Block LLP February 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services         $115.00

TOTAL DUE FOR THIS INVOICE              **$115.00**

BALANCE BROUGHT FORWARD            $1,411.50

**TOTAL DUE FOR THIS MATTER**              **$1,526.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 71
Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 5.00 | 385.00 | 1,925.00 |
| Barbara J. Witters | 65.00 | 250.00 | 16,250.00 |
| Christopher J. Harrelson | 20.60 | 320.00 | 6,592.00 |
| Daniel  J. DeFranceschi | 10.20 | 825.00 | 8,415.00 |
| Jason M. Madron | 114.00 | 575.00 | 65,550.00 |
| Joseph C. Barsalona, II | 19.80 | 410.00 | 8,118.00 |
| M. Lynzy McGee | 0.50 | 250.00 | 125.00 |
| Mark A. Kurtz | 14.10 | 600.00 | 8,460.00 |
| Stanford L. Stevenson III | 0.30 | 595.00 | 178.50 |
| Tesia S. Smith | 18.50 | 135.00 | 2,497.50 |
| TOTAL | 268.00 | $440.71 | 118,111.00 |

**TOTAL DUE FOR THIS INVOICE**                          **$124,236.84**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391

Page 3

Client # 740489

Matter # 180326

For services through April 30, 2017
relating to Case Administration - ALL

| 04/01/17 | E-mail correspondence with C. Murray re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/03/17 | Review,revise, and update critical dates (1.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 250.00 | $450.00 |
| 04/03/17 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 04/03/17 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/04/17 | Further review, revise, and update critical dates (.6); E-mail to J. Madron & J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 04/04/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.80 hrs. | 320.00 | $256.00 |
| 04/04/17 | E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence (x10) with B. Witters re: updated critical dates calendar (.2); Review and provide comments to draft global critical dates calendar (.8); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 04/05/17 | Review e-mail from J. Barsalona re: comments to critical dates (.1); Review and update critical dates (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from J. Madron re: comments to critical dates (.1); Review and update critical dates (.3); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.2); Circulate critical dates to RL&F distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 4
Client #  740489
Matter #  180326

| 04/05/17 | Review and revise critical dates calendar (1.0); Emails with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 1.10 hrs. | 320.00 | $352.00 |
| 04/05/17 | E-mail correspondence with S. Garabato re: service matters (.1); Review and provide additional comments to updated draft global critical dates calendar (.6); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x12) with B. Witters re: additional comments to same (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 04/05/17 | Revise critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 04/05/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 04/06/17 | Finalize and file multiple affidavits of service (.6); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 04/06/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 04/07/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 04/07/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 04/07/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 5

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/09/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/10/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 04/10/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 04/10/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 04/11/17 | Finalize and file multiple affidavits of service x 11 | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 04/11/17 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/11/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| 04/12/17 | Review docket updates (.2); Review email from A. Jerominski re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 04/12/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 04/13/17 | Docket distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 04/13/17 | Review docket updates spreadsheet from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 6

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/14/17 | E-mail correspondence with M. Orfitelli re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/17/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 04/17/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/18/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 04/19/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 04/19/17 | Review Epiq docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 04/19/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/20/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 04/21/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 04/21/17 | E-mail correspondence (x4) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/22/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 7

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/24/17 | Finalize and file re: affidavit of service (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 04/24/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 04/25/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 04/25/17 | Review docket updates (.1); Review email from B. Witters re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 04/25/17 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 04/25/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 3.00 hrs. | 135.00 | $405.00 |
| | | | | |
| 04/26/17 | Organization of materials utilized at 4/17/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| | | | | |
| 04/27/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 04/27/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 04/27/17 | E-mail correspondence (x3) with B. Witters re: updated critical dates list | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 04/28/17 | Conference with J. Madron re: case status | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 8
Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 04/28/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 04/29/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services    $7,671.00

TOTAL DUE FOR THIS INVOICE    **$7,671.00**

BALANCE BROUGHT FORWARD    $55,882.91

**TOTAL DUE FOR THIS MATTER**    **$63,553.91**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 9

Client #  740489

Matter #  180326

---

For services through April 30, 2017
relating to  Creditor Inquiries - EFH

| 04/04/17 | Respond to E-Side creditor inquiry | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 04/27/17 | E-mail correspondence with A. Hammond re: E-Side creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $139.50

TOTAL DUE FOR THIS INVOICE          **$139.50**

BALANCE BROUGHT FORWARD          $807.70

**TOTAL DUE FOR THIS MATTER**          **$947.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 10
Client #  740489
Matter #  180326

For services through April 30, 2017

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 04/03/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan update (.1); E-mail correspondence (x11) with A. Yenamandra re: same (.3); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 04/04/17 | E-mail correspondence (x3) with A. Yenamandra re: E-Side plan update (.1); Review and consideration of board presentation to board of directors presented on 4/3/17 concerning E-Side plan update (.9) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| | | | | |
| 04/05/17 | Review and analysis of eighth amended joint chapter 11 plan of reorganization in light of developments before the Public Utility Commission of Texas (3.1); Participate in telephonic Chambers concerning with M. McKane, C. Husnick, A. Yenamandra, E. Daucher, H. Seife, C. Sieving, D. DeFranceschi re: developments before the Public Utility Commission of Texas and implications on eighth amended joint chapter 11 plan of reorganization (.8); Meeting with D. DeFranceschi re: same and related issues (.6) | | | |
| Counsel | Jason M. Madron | 4.50 hrs. | 575.00 | $2,587.50 |
| | | | | |
| 04/12/17 | Call with A. Yenamandra re: status of E-Side plan consummation efforts | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 04/17/17 | Call with N. Hay re: E-Side plan consummation issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 04/28/17 | Discussion with C. DeLillo re: status of E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services              $4,140.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 11

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$4,140.00** |
| BALANCE BROUGHT FORWARD | $89,964.75 |
| **TOTAL DUE FOR THIS MATTER** | **$94,104.75** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 12

Client #  740489

Matter #  180326

---

For services through April 30, 2017

relating to  Use, Sale of Assets - ALL

| 04/06/17 | E-mail correspondence with N. Hwangpo re: cash management issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $57.50 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$57.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,211.01 |
| **TOTAL DUE FOR THIS MATTER** | **$1,268.51** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 13

Client #  740489
Matter #  180326

For services through April 30, 2017
relating to  Claims Administration - ALL

| 03/10/17 | Review Forty-Sixth Omnibus (Substantive) Objection to Claims (.2); Review Nutt Declaration in Support if Same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

| 03/15/17 | Review Notice of Submission of Copies of Proofs of Claim Relating to Debtors' Forty-Fifth Omnibus (Substantive Objection to Claims) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 04/03/17 | Retrieve order sustaining forty-sixth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order sustaining forty-seventh omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 04/03/17 | Review entered order sustaining Debtors' forty-sixth omnibus objection to certain no liability claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1); Review entered order sustaining Debtors' forty-seventh omnibus objection to certain improperly asserted claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 04/05/17 | E-mail correspondence (x6) with B. Witters re: forty-fifth omnibus objection to claims (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 14
Client # 740489
Matter # 180326

---

| 04/06/17 | Prepare claim chart re: thirty-seventh omnibus objection to claims (.2); Prepare claim chart re: forty-fifth omnibus objection to claims (.5); Prepare claim chart re: forty-sixth omnibus objection to claims (.5); Prepare claim chart re: forty-seventh omnibus objection to claims (.8); Prepare claim chart re: forty-eighth omnibus objection to claims (1.0); E-mail to claims charts to J. Madron and J. Barsalona (.1); Review e-mail from J. Madron certification of counsel re: order sustaining forty-fifth omnibus objection to  claims (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.70 hrs. | 250.00 | $925.00 |

| 04/06/17 | E-mail correspondence (x5) with P. Venter re: issues in connection with forty-fifth omnibus objection to claims (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); Calls (x2) with P. Venter re: same (.5); Research in connection with same and review and consideration of research results (1.1); Meeting with A. Dean re: same (.4); E-mail correspondence (x3) with A. Dean re: same (.1); Review and consideration of draft exhibit to ninth notice of satisfaction of claims (.3); E-mail correspondence (x4) with J. Ehrenhofer re: same (.1); Review and comment on draft notice of ninth notice of satisfaction of claims (.4); E-mail correspondence (x5) with P. Venter re: same (.2); Review and revise certification of counsel regarding order (second) sustaining Debtors' forty-fifth omnibus objection to certain improperly asserted claims (.5); E-mail correspondence (x4) with P. Venter re: same (.1); Review exhibit to order in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.10 hrs. | 575.00 | $2,357.50 |

| 04/07/17 | Finalize and file re: ninth notice of claims satisfied in full (.2); E-mail to Epiq re: service of same (.1); Retrieve order sustaining forty-fifth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Update claim chart re: forty-fifth omnibus objection to claims (.2); E-mail to J. Madron claim charts re: thirty-seventh, forty-fifth, forty-sixth, forty-seventh and forty-eighth omnibus objection to claims (.1); Review forty-eighth omnibus objection to claims re: claims represented by Gillespie Sanford LLP (.5); E-mail to J. Madron re: findings of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 15

Client #  740489

Matter #  180326

---

| 04/07/17 | Reviewing and revising Debtors' ninth notice of satisfaction of certain claims satisfied in full (.6); E-mail correspondence (x9) with P. Venter re: same (.3); Review final exhibit to same (.4); Review form of custom claimant notice in connection with Debtors' ninth notice of satisfaction of certain claims satisfied in full (.2); E-mail correspondence (x7) with K. Tran re: same (.2); Review proposed draft cover letter to claimants in connection with same (.1); Review entered order (second) sustaining Debtors' forty-fifth omnibus objection to certain improperly asserted claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1); E-mail correspondence with B. Witters re: forty-fifth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |
| 04/10/17 | Review Debtors' Ninth Notice of Claims Satisfied in Full | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 04/11/17 | Telephone call from J. Madron re: thirty-seventh omnibus objection to claim chart (.1); Review and update claims chart re: thirty-seventh omnibus objection to claims (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 04/17/17 | Retrieve order (ninth) sustaining thirty-seventh omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $5,771.00

TOTAL DUE FOR THIS INVOICE                  **$5,771.00**

BALANCE BROUGHT FORWARD                  $29,813.92

**TOTAL DUE FOR THIS MATTER**                  **$35,584.92**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 16
Client #  740489
Matter #  180326

For services through April 30, 2017
relating to  Claims Administration - EFH

| 04/03/17 | Review e-mail from J. Madron certification of no objection re: forty-eighth omnibus objection to claims (.1); Assemble exhibit re: same (.1); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection, and order re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 04/03/17 | Draft certification of no objection in connection with Debtors' forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x5) with M. Thompson re: same (.2); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 04/05/17 | Retrieve order sustaining forty-eighth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 04/05/17 | Review entered order sustaining Debtors' forty-eighth omnibus objection to certain wrong debtor E-Side asbestos claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 04/06/17 | Research E-side claims issues | | | |
| Associate | Andrew M. Dean | 2.50 hrs. | 385.00 | $962.50 |

| 04/07/17 | Review E-side claims charts | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 385.00 | $115.50 |

Total Fees for Professional Services          $1,738.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 17

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,738.00** |
| BALANCE BROUGHT FORWARD | $6,179.40 |
| **TOTAL DUE FOR THIS MATTER** | **$7,917.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 18

Client #  740489

Matter #  180326

---

For services through April 30, 2017
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 04/03/17 | Discussion with B. Witters re: status of matters scheduled for hearing on 4/17/17 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 04/04/17 | E-mail to distribution re: 3/28/17 hearing transcript (.1); E-mail to Veritext re: comment to 3/2817 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 04/04/17 | Review transcript of 3/28/17 hearing (.3); E-mail correspondence (x6) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 04/04/17 | Organizations of materials utilized at various hearing | | | |
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 135.00 | $175.50 |
| | | | | |
| 04/05/17 | Review 4/17/17 agenda | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 385.00 | $77.00 |
| | | | | |
| 04/05/17 | Prepare 4/17/17 hearing agenda (1.0); Telephone call from J. Madron re: addition of plan status conference for 4/17/17 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| | | | | |
| 04/05/17 | Call with B. Witters re: status of 4/17/17 hearing matters (.1); E-mail correspondence with B. Witters re: draft of 4/17/17 hearing agenda (.1); E-mail correspondence (x3) with J. Barsalona and A. Dean re: same (.1); Preliminary review of draft 4/17/17 hearing agenda (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| | | | | |
| 04/06/17 | Revise 4/17/17 hearing agenda (.8); Review hearing agenda (.3) | | | |
| Associate | Andrew M. Dean | 1.10 hrs. | 385.00 | $423.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 19

Client #  740489

Matter # 180326

---

| 04/06/17 | E-mail correspondence with B. Witters re: exhibits to 4/17/17 hearing agenda (.1); E-mail correspondence (x3) with A. Dean re: same (.1); Call with A. Yenamandra re: 4/17/17  hearing preparations (.1); E-mail correspondence (x3) with A. Yenamandra re: May 2017 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 04/07/17 | Revise 4/17/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 04/07/17 | Review and update 4/17/17 agenda (.4); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 04/07/17 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: potential May 2017 omnibus hearing date (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with A. Dean re: 4/17/17 hearing agenda (.1); Call and e-mail correspondence (x4) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 04/07/17 | Organization of materials utilized at 1/26/17 and 3/28/17 hearings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |

| 04/10/17 | E-mail correspondence with L. Davis Jones re: status of April 2017 hearings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 04/10/17 | E-mail correspondence (x3) with A. Yenamandra re: May 2017 omnibus hearing date (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 04/11/17 | Finalize and file certification of counsel re: order scheduling May 2017 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order of same (.1); Prepare 4/17/17 hearing binders x 4 (.6) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 20
Client # 740489
Matter # 180326

| 04/11/17 | Draft certification of counsel regarding order scheduling May 2017 omnibus hearing date (.2); Call with B. Witters re: 4/17/17 hearing agenda (.1); Reviewing and revising 4/17/17 hearing agenda and reviewing various exhibits to same (1.1); E-mail correspondence with B. Witters re: same (.1); Discussions (x2) with B. Witters re: 4/17/17 hearing agenda (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 04/11/17 | Make arrangements for May 31 hearing date (.1); Review draft of April 17 hearing agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 04/12/17 | Revise exhibits to 4/17/17 hearing agenda (.1); Prepare exhibits to 4/17/17 agenda for filing (.2); Finalize and efile 4/17/17 hearing agenda (.2); Coordinate service of same (.1); Circulate same (.1); Coordinate submission of agendas and hearing binders to chambers (.2); Distribution of D. DeFranceschi and J. Madron's 4/17/17 hearing binders (.2); Retrieve and coordinate service of order scheduling May 2017 omnibus hearing date (.1) | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 250.00 | $300.00 |
| 04/12/17 | Review agenda for April 17 hearing (.2); Review email from A. Yenamandra, emails (x3) from R. Chaiken and (x5) from J. Madron re: agenda revisions for April 17 hearing agenda (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 04/12/17 | Calls (x2) with A. Jerominski re: 4/17/17 hearing agenda (.2); Reviewing and revising 4/17/17 hearing agenda and exhibits to same (.8); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with R. Chaiken re: same (.2); E-mail correspondence (x9) with J. Barsalona re: 4/17/17 hearing preparations (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 04/12/17 | Make arrangements for April 17 Hearing (.1); Correspondence with A. Yenamandra re: same (.1); Discussion with A. Dean re: same (.1); Make arrangements for April 17 omnibus hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 21

Client # 740489

Matter # 180326

---

| 04/16/17 | E-mail correspondence (x5) with A. Yenamandra and P. Venter re: 4/17/17 hearing preparations (.2); E-mail correspondence (x3) with A. Dean re: same (.1); E-mail correspondence with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 04/17/17 | Assist with preparation for 4/17/17 hearing (2.2); Review e-mail from J. Madron re: 4/17/17 telephonic appearance of A. Yenamandra (.1); Telephone call to Courtcall re: same (.1); E-mail to A. Yenamandra re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 250.00 | $625.00 |

| 04/17/17 | Prepare for 4/17/17 hearing (.2); Review hearing binder and hearing outline materials (.4); Attend 4/17/17 hearing (1.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 825.00 | $1,650.00 |

| 04/17/17 | E-mail correspondence (x4) with A. Yenamandra re: 4/17/17 hearing preparations (.1); E-mail correspondence (x8) with J. Barsalona re: same (.2); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x11) with C. Husnick re: same (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: 4/17/17 hearing (.2); Meetings with J. Barsalona and B. Witters re: 4/17/17 hearing preparations (.3); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review and consideration of draft talking points for 4/17/17 hearing (.7); Review written materials (agenda, Public Utility Commission of Texas documents, and related documents) in preparation for attendance at 4/17/17 hearing (.9); Attend (Court appearance) 4/17/17 hearing and related Chambers conference (1.4); E-mail correspondence (x3) with B. Witters re: post-hearing matters (.1); Meeting with J. Barsalona re: results of 4/17/17 hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs. | 575.00 | $2,760.00 |

| 04/17/17 | Assist C. Husnick and A. Yenamandra with preparing for April 17 omnibus hearing (.2); Discussion with B. Witters re: materials for hearing (.1); Correspondence with J. Madron re: hearing (.1); Prepare materials for omnibus hearing (.1); Discussion with C. Husnick re: status of case (.3); Discussion with J. Madron re: omnibus hearing (.3); Debrief with J. Madron re: omnibus hearing (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 410.00 | $574.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 22

Client #  740489

Matter #  180326

| 04/18/17 | Organization of materials utilized at 4/17/18 hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| 04/19/17 | Retrieve and distribute 4/17/17 hearing transcript to J. Madron | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 04/19/17 | Review e-mail from J. Madron re: 4/17/17 hearing transcript (.1); E-mail to Veritext re: same (.1); Circulate to distribution re: same (.1); Prepare 4/26/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 04/19/17 | E-mail correspondence (x6) with A. Yenamandra re: 4/17/17 hearing transcript (.2); E-mail correspondence (x9) with B. Witters and A. Jerominski re: same (.2); E-mail correspondence (x4) with R. Schepacarter re: same (.1); Review 4/17/17 hearing transcript (.4) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 04/21/17 | Retrieve re: 4/26/17 agenda pleadings (.3); Prepare 4/26/17 hearing binders (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 04/21/17 | Maintain and organize original pleadings and organization of materials utilized at 12/14/16 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.40 hrs. | 135.00 | $54.00 |
| 04/24/17 | Review and update 4/26/17 hearing binders (.6); Finalize and file re: 4/26/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Total Fees for Professional Services          $12,871.00

TOTAL DUE FOR THIS INVOICE                    **$12,871.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 23

Client #  740489

Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $48,525.36 |
| **TOTAL DUE FOR THIS MATTER** | **$61,396.36** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 24

Client #  740489

Matter # 180326

---

For services through April 30, 2017
relating to  Court Hearings - EFIH

| 04/03/17 | Review emails (x2) from J. Madron and (x2) from A. Yenamandra re: status conference with Court | | | |
|----------|-----------------------------------------------------------------------------------------------|-----------|--------|---------|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

| 04/05/17 | Prepare for conference call with Judge Sontchi (.3); Attend conference call with Court re: status report on PUCT (.9) | | | |
|----------|-----------------------------------------------------------------------------------------------|-----------|--------|---------|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 825.00 | $990.00 |

Total Fees for Professional Services                $1,072.50

TOTAL DUE FOR THIS INVOICE            **$1,072.50**

BALANCE BROUGHT FORWARD              $3,980.47

**TOTAL DUE FOR THIS MATTER**            **$5,052.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 25
Client # 740489
Matter # 180326

For services through April 30, 2017
relating to General Corporate/Real Estate - EFH

| 04/03/17 | Call with M. Kurtz re: E-Side entity dissolution considerations (.3); Review and analysis of Texas Industrial Energy Consumers' post-hearing reply brief filed with Public Utility Commission of Texas in opposition to NextEra merger transaction and attachment thereto (1.1); Review and consideration of joint report and application of Oncor and NextEra to Public Utility Commission of Texas seeking regulatory approvals with respect to merger transaction (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| | | | | |
| 04/03/17 | Calls (x2) with J. Madron re: status of reorganization(.3); Review materials related to Texas regulator's position(.3) | | | |
| Director | Mark A. Kurtz | 0.60 hrs. | 600.00 | $360.00 |
| | | | | |
| 04/04/17 | E-mail correspondence (x3) with V. Nunn re: E-Side entity dissolution issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 04/04/17 | Review correspondence from J. Madron re: status of transaction with NextEra | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 600.00 | $60.00 |
| | | | | |
| 04/10/17 | Review letter submission of Oncor concerning deferral of rate case | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 04/12/17 | E-mail correspondence with A. Yenamandra re: status of Public Utility of Texas proceedings relating to Oncor transaction | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

May 22, 2017  
Invoice 538391  
Page 26  
Client # 740489  
Matter # 180326

---

| 04/13/17 | Continue review and analysis of joint report and application of Oncor and NextEra to Public Utility Commission of Texas seeking regulatory approvals with respect to merger transaction and voluminous exhibits to same (2.1); Review memorandum from Public Utility Commission of Texas concerning draft order denying regulatory approval to proposed Oncor transaction (.1); Review and consideration of draft order from Public Utility Commission of Texas denying regulatory approval to proposed Oncor transaction (.7); Review Public Utility Commission of Texas notice of filing of order in connection with proposed Oncor transaction (.1) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 575.00 | $1,725.00 |
| 04/13/17 | Review Public Utility Commission of Texas Draft Order on NextEra-Oncor transaction (.4); Review notice of filing PUCT Order (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 04/25/17 | Review and consideration of transcript of 4/21/17 NextEra earnings call as it relates to proposed Oncor transaction | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 04/25/17 | Review NextEra Q1 2017 Transcript and NextEra 10-Q regarding information of Oncor merger agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Total Fees for Professional Services          $4,543.00

TOTAL DUE FOR THIS INVOICE          **$4,543.00**  
BALANCE BROUGHT FORWARD          $31,712.20

**TOTAL DUE FOR THIS MATTER**          **$36,255.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 27

Client # 740489
Matter # 180326

For services through April 30, 2017
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 04/12/17 | E-mail correspondence with K. Sullivan re: U.S. Trustee reporting issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/13/17 | Preparation for filing monthly operating report (.4); Efile same (.1); Coordinate service of same (.1); Prepare affidavit of service re: same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 250.00 | $200.00 |
| 04/13/17 | E-mail correspondence with K. Sullivan re: December 2016 monthly operating report (.1); Review and consideration of December 2016 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 04/14/17 | Review December 2016 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 04/17/17 | Finalize and efile affidavit of service re: December 2016 monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 04/21/17 | E-mail correspondence with K. Sullivan re: January 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/24/17 | Finalize and file re: monthly operating report for January 2017 (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 04/24/17 | E-mail correspondence with K. Sullivan re: January 2017 monthly operating report (.1); Review and consideration of January 2017 monthly operating report (.3); Call and e-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 28
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/25/17 | Review January 2017 monthly operating report | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 04/25/17 | Review January 2017 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 04/28/17 | Finalize and file re: monthly operating report February 2017 (.1); Coordinate service re: same (.1); Prepare affidavit of service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 04/28/17 | Review and consideration of February 2017 monthly operating report (.4); E-mail correspondence (x6) with K. Sullivan re: same (.2); E-mail correspondence (x7) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Total Fees for Professional Services                    $1,739.50

TOTAL DUE FOR THIS INVOICE                    **$1,739.50**
BALANCE BROUGHT FORWARD                    $3,484.21

**TOTAL DUE FOR THIS MATTER**                    **$5,223.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 29

Client #  740489

Matter #  180326

---

For services through April 30, 2017

relating to  Employee Issues - ALL

| 04/17/17 | Review and consideration of board presentation concerning proposed modifications to compensation for certain directors, officers, and board members in light of changed case circumstances | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $460.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$460.00** |
| BALANCE BROUGHT FORWARD | $1,772.88 |
| **TOTAL DUE FOR THIS MATTER** | **$2,232.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 30

Client # 740489

Matter # 180326

For services through April 30, 2017

relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 03/07/17 | Review Notice of Completion of Briefing in connection with Joyner motion to intervene in Chapter 11 cases | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 04/07/17 | E-mail correspondence (x4) with R. Chaikin re: Joyner appeal of order denying motion to intervene in chapter 11 cases | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/10/17 | Review Recommendation that Joyner v. Energy Future Holdings Corp. should be withdrawn from mandatory mediation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 04/21/17 | Review e-mail from A. Dean re: English District Court appeal brief and appendix (.1); Prepare certificate of service re: brief of appellees (.1); Prepare certificate of service re: appendix of appellees (.1); E-mail to A. Dean re: same (.1); Finalize and file re: brief of appellees (.2); Coordinate service re: same (.1); Finalize and file re: appendix of appellees (.2); Coordinate service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 04/26/17 | Review Third Circuit order re-opening Stewart appeal and dismissing the same as untimely (.1); Review entry of judgment in connection with same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 04/26/17 | Review order dismissing K. Stewart Appeal (.1); Review Objection to Recommendation to Attend Mandatory Mediation by D. Joyner (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Total Fees for Professional Services            $685.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 31

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$685.00** |
| BALANCE BROUGHT FORWARD | $28,961.56 |
| **TOTAL DUE FOR THIS MATTER** | **$29,646.56** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 32
Client # 740489
Matter # 180326

For services through April 30, 2017
relating to Litigation/Adversary Proceedings - EFH

| 04/04/17 | Review Appellees' Designation of Additional Items to be Included in the Record on Appeal in Fenicle and Fahy confirmation order appeal | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 04/18/17 | E-mail correspondence (x11) with M. Thompson re: asbestos claimants' pending District Court appeals of E-Side plan confirmation and merger agreement approval orders (.3); Factual investigation in connection with same (.2); E-mail correspondence with A. Terteryan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 04/19/17 | Review and provide comments to draft stipulation and order holding briefing schedule in asbestos claimants' consolidated District Court appeals in abeyance (.6); Review and provide comments to draft letter to Judge Andrews with respect to same (.3); E-mail correspondence (x5) with M. Thompson re: same and related draft stipulation and order (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

| 04/22/17 | Review e-mail correspondence (x5) from B. Stephany and M. Thompson re: proposed stipulation and order concerning briefing schedule in asbestos claimants' consolidated District Court appeals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 04/24/17 | Review and comment on updated draft joint letter to Judge Andrews concerning asbestos claimants' consolidated District Court appeals (.2); Review and comment on updated draft stipulation and order holding briefing schedule in abeyance in asbestos claimants' consolidated District Court appeals (.4); E-mail correspondence (x10) with M. Thompson re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 33

Client # 740489

Matter # 180326

---

| 04/25/17 | Review e-mail from J. Madron re: joint letter concerning and stipulation order holding briefing in abeyance in consolidated asbestos appeals (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.2); Coordinate delivery to Judge Andrews re: same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 04/25/17 | Reviewing and revising final joint letter to Judge Andrews proposing to hold consolidated asbestos claimants' District Court appeals in abeyance (.4); Draft certification of service in connection with same (.1); Reviewing and revising final stipulation and order holding consolidated asbestos claimants' District Court appeals in abeyance (.6); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with D. Hogan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 04/26/17 | Review entered order holding briefing schedule in asbestos claimants' consolidated District Court appeals in abeyance (.1); Review entered order administratively closing asbestos claimants' consolidated District Court appeals (.1); E-mail correspondence (x4) with R. Orren re: E-Side discovery issues (.1); Call with B. Witters re: same (.1); Factual investigation re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| | | | | |
| 04/27/17 | E-mail correspondence (x3) with R. Orren re: E-Side discovery issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $3,001.00 |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$3,001.00** |
| BALANCE BROUGHT FORWARD | | $103,019.53 |
| **TOTAL DUE FOR THIS MATTER** | | **$106,020.53** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 34
Client # 740489
Matter # 180326

For services through April 30, 2017
relating to Litigation/Adversary Proceedings - EFIH

04/05/17    Review Third Circuit Clerk's order approving withdrawal of petition for
            rehearing en banc in first and second lien makewhole appeals
Counsel     Jason M. Madron                0.10 hrs.     575.00                    $57.50

04/10/17    Review Third Circuit mandate in connection with first and second lien
            makewhole appeals (.1); E-mail correspondence (x6) with D. DeFranceschi
            re: same (.1)
Counsel     Jason M. Madron                0.20 hrs.     575.00                   $115.00

04/11/17    Review entered District Court order remanding first and second lien
            makewhole appeals to Bankruptcy Court (.1); E-mail correspondence (x11)
            with A. Yenamandra re: same (.3); Call with R. Werkheiser in Judge
            Sontchi's Chambers re: same (.2); Draft notice of dismissal of first lien
            makewhole adversary proceeding (.4); Draft notice of dismissal of second
            lien makewhole adversary proceeding (.4)
Counsel     Jason M. Madron                1.40 hrs.     575.00                   $805.00

04/11/17    Correspondence with J. Madron and A. Yenamandra re: stipulations of
            dismissal in makewhole adversary proceedings
Associate   Joseph C. Barsalona, II        0.10 hrs.     410.00                    $41.00

04/12/17    Call with R. Werkheiser in Judge Sontchi's Chambers re: dismissal of first
            and second lien makewhole adversary proceedings (.2); E-mail
            correspondence (x3) with A. Yenamandra re: same (.1)
Counsel     Jason M. Madron                0.30 hrs.     575.00                   $172.50

04/17/17    E-mail correspondence (x3) with A. Yenamandra re: stipulations of
            dismissal in connection with first and second lien makewhole appeals
Counsel     Jason M. Madron                0.10 hrs.     575.00                    $57.50

04/18/17    E-mail correspondence with A. Yenamandra re: stipulations of dismissal of
            first and second lien makewhole appeals
Counsel     Jason M. Madron                0.10 hrs.     575.00                    $57.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 35
Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/20/17 | Prepare for filing Certification of Counsel re: dismissal of makewhole adversary | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 250.00 | $250.00 |
| 04/20/17 | Review e-mail from J. Madron certification of counsel re: stipulation of dismissal of second lien adversary (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 04/20/17 | E-mail correspondence with A. Yenamandra re: stipulation and order of dismissal in connection with first and second lien makewhole adversary proceedings (.1); Revising stipulation and order of dismissal with respect to first lien makewhole adversary proceeding (.4); E-mail correspondence (x3) with D. Gringer re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x4) with A. Jerominski re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Revising stipulation and order of dismissal with respect to second makewhole adversary proceeding (.4); Draft certification of counsel concerning stipulation and order of dismissal with respect to second makewhole adversary proceeding (.8); E-mail correspondence (x9) with L. Davis Jones re: stipulation and order of dismissal with respect to second makewhole adversary proceeding (.3); Draft certification of counsel concerning stipulation and order of dismissal with respect to first makewhole adversary proceeding (.5) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 575.00 | $1,667.50 |
| 04/21/17 | Review e-mail from J. Madron certification of counsel re: stipulation dismissing first lien makewhole adversary (.1); Revise certification of counsel (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 04/21/17 | E-mail correspondence with A. Yenamandra re: stipulations and orders of dismissal in connection with first and second lien makewhole adversary proceedings (.1); E-mail correspondence (x3) with N. Pernick re: stipulation and order of dismissal in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 36

Client # 740489

Matter # 180326

---

| 04/22/17 | E-mail correspondence with A. Yenamandra re: status of stipulations and orders of dismissal in connection with first and second lien makewhole adversary proceedings | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/24/17 | Review entered order approving dismissal of second lien makewhole adversary proceeding (.1); Review entered order approving dismissal of first lien makewhole adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services $3,843.50

TOTAL DUE FOR THIS INVOICE **$3,843.50**

BALANCE BROUGHT FORWARD $22,997.25

**TOTAL DUE FOR THIS MATTER** **$26,840.75**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 37

Client # 740489

Matter # 180326

For services through April 30, 2017

relating to RLF Retention - ALL

| 04/27/17 | Factual investigation re: supplemental RL&F retention disclosures (.3); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 04/28/17 | Discussion with B. Witters re: RL&F supplemental retention disclosures | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services      $287.50

TOTAL DUE FOR THIS INVOICE      **$287.50**

BALANCE BROUGHT FORWARD      $1,986.00

**TOTAL DUE FOR THIS MATTER**      **$2,273.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 38

Client #  740489

Matter # 180326

---

For services through April 30, 2017

relating to  Retention of Others - ALL

| 04/06/17 | Finalize and file re: eleventh supplemental declaration of E Sassower in further support of Kirkland & Ellis retention (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 04/06/17 | Reviewing and revising eleventh supplemental Sassower declaration in support of Kirkland & Ellis retention (.6); E-mail correspondence (x4) with K. McClelland re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Total Fees for Professional Services $452.50

TOTAL DUE FOR THIS INVOICE **$452.50**

BALANCE BROUGHT FORWARD $4,771.90

**TOTAL DUE FOR THIS MATTER** **$5,224.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 39
Client #  740489
Matter #  180326

For services through April 30, 2017
relating to  RLF Fee Applications - ALL

| 04/04/17 | E-mail correspondence (x3) with A. Wright and G. Moor re: RL&F fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/14/17 | Reviewing and editing of RL&F's March 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 575.00 | $1,782.50 |
| 04/17/17 | Review meal charges for RL&F March 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 04/17/17 | Review March Fee Statement for RLF | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 04/17/17 | Finish reviewing and editing of RL&F's March 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 04/27/17 | Finalize and file certification of no objection re: RL&F thirty-third fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 04/27/17 | Draft certification of no objection in connection with RL&F's January 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 40

Client # 740489

Matter # 180326

---

| 04/28/17 | Review and revise RL&F thirty-fifth fee statement (.5); Prepare notice of application re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 04/28/17 | Reviewing and revising RL&F March 2017 monthly fee statement (.9); Reviewing and revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Total Fees for Professional Services $3,695.00

TOTAL DUE FOR THIS INVOICE **$3,695.00**

BALANCE BROUGHT FORWARD $27,697.87

**TOTAL DUE FOR THIS MATTER** **$31,392.87**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 41

Client #  740489

Matter #  180326

---

For services through April 30, 2017

relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 04/03/17 | Finalize and file certification of no objection re: Deloitte & Touche thirtieth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche thirty-first fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche thirty-second fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 04/03/17 | E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Draft certification of no objection in connection with Deloitte & Touche LLP October 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Deloitte & Touche LLP November 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Deloitte & Touche LLP December 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Factual investigation re: Deloitte & Touche fee issue (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 04/04/17 | Draft certification of no objection concerning Deloitte & Touche LLP's January 2017 monthly fee statement (.2); E-mail correspondence (x4) with K. McClelland re: interim compensation procedure issues (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 04/05/17 | Finalize and file certification of no objection re: Deloitte & Touche thirty-third fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 42

Client #  740489
Matter # 180326

---

| 04/05/17 | Revising certification of no objection with respect to Deloitte & Touche January 2017 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Young re: Deloitte & Touche fee matters (.2) | | | |
|----------|----------------|-----------|--------|----------|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 04/06/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-fourth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 04/06/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Reviewing and revising Kirkland & Ellis February 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 04/11/17 | Call with R. Wagner re: Greenberg Traurig, LLP fee issues | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 04/12/17 | Retrieve, import and circulate Philips Goldman's fifth interim fee application (.2) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 04/13/17 | Review and consideration of fifth interim and final fee application of Phillips, Goldman, McLaughlin & Hall as counsel to the Fee Committee | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 43
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/19/17 | Review e-mail from J. Madron re: Greenberg Traurig twelfth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig thirteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig fourteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig fifteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig sixteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 250.00 | $625.00 |
| 04/19/17 | E-mail correspondence (x7) with R. Wagner re: Greenberg Traurig, LLP fee matters (.2); Review and revise Greenberg Traurig October 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig November 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig December 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig January 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig February 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 04/27/17 | E-mail correspondence with M. Frank re: 1Q-2017 ordinary course professional payment reporting (.1); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 04/28/17 | Finalize and file re: statement of compensation of ordinary course professionals from January 1, 2017 through March 31, 2017 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.                    May 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 538391
1601 Bryan Street                                         Page 44
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 04/28/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-fifth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service re: same (.1); Finalize and file certification of no objection re: Kirkland & Ellis thirty-fourth fee statement (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 04/28/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Reviewing and revising Kirkland & Ellis March 2017 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Kirkland & Ellis February 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and consideration of 1Q-2017 ordinary course professional payment report (.2); Draft notice of filing of 1Q-2017 ordinary course professional payment report (.3) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 04/28/17 | Review Statement of Amounts Paid By the Debtors to Ordinary Course Professionals from January 1, 2017 through March 31, 2017 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                                      $5,473.50

TOTAL DUE FOR THIS INVOICE                                                **$5,473.50**

BALANCE BROUGHT FORWARD                                                   $44,835.76

**TOTAL DUE FOR THIS MATTER**                                            **$50,309.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 45

Client # 740489

Matter # 180326

---

For services through April 30, 2017

relating to Fee Applications of Others - EFH

| 04/12/17 | Retrieve, import and circulate Sullivan & Cromwell's twenty-eighth fee statement (.2); | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 04/18/17 | Review SOLIC Capital Advisors January 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/24/17 | Review Proskauer Rose LLP March 2017 monthly fee statement (.1); Review Montgomery, McCracken seventh interim period fee application (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 04/25/17 | Review Sullivan & Cromwell March 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/28/17 | Review Bielli & Klauder March 2017 monthly fee statement (.1); Review Guggenheim Securities March 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services          $510.00

TOTAL DUE FOR THIS INVOICE          **$510.00**

BALANCE BROUGHT FORWARD          $2,649.45

**TOTAL DUE FOR THIS MATTER**          **$3,159.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 46
Client # 740489
Matter # 180326

For services through April 30, 2017

relating to Fee Applications of Others - EFIH

| 04/03/17 | Review Venable December 2016 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable January 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable February 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis December 2016 through February 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 04/04/17 | Review Potter Anderson & Corroon February 2017 invoice in connection with EFIH financing (.1); Review Shearman & Sterling LLP February 2017 invoice in connection with EFIH financing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 04/07/17 | Review Potter Anderson & Corroon March 2017 invoice in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/12/17 | Retrieve, import and circulate Stevens & Lee twenty-seventh fee statement (.2) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 04/12/17 | Review Stevens & Lee, P.C. February 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/17/17 | Review Stevens & Lee, P.C. March 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 04/24/17 | Review Jenner & Block LLP March 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $625.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 47

Client #  740489

Matter #  180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$625.00** |
| BALANCE BROUGHT FORWARD | $1,463.41 |
| **TOTAL DUE FOR THIS MATTER** | **$2,088.41** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 48

Client #  740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 4.10 | 385.00 | 1,578.50 |
| Ann Jerominski | 4.10 | 250.00 | 1,025.00 |
| Barbara J. Witters | 34.70 | 250.00 | 8,675.00 |
| Christopher M. DeLillo | 2.10 | 320.00 | 672.00 |
| Daniel  J. DeFranceschi | 5.80 | 825.00 | 4,785.00 |
| Jason M. Madron | 67.60 | 575.00 | 38,870.00 |
| Joseph C. Barsalona, II | 4.70 | 410.00 | 1,927.00 |
| Mark A. Kurtz | 0.70 | 600.00 | 420.00 |
| Tesia S. Smith | 6.10 | 135.00 | 823.50 |
| TOTAL | 129.90 | $452.47 | 58,776.00 |

**TOTAL DUE FOR THIS INVOICE**                                          **$63,715.15**

Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489