**Exhibit I**

**Detailed Description of Expenses and Disbursements**



RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 28, 2017
Invoice 531302
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through January 31, 2017

relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $2,083.90 |
| Conference Calling | $275.00 |
| Document Retrieval | $560.60 |
| Filing Fees/Court Costs | $125.00 |
| Long distance telephone charges | $88.96 |
| Messenger and delivery service | $474.75 |
| Overtime | n/c |
| Photocopying/Printing | $4,057.30 |
| 8,975 @ $.10 pg / 31,598 @ .10 pg | |
| Postage | $1.57 |
| Travel Expense | $89.60 |

Other Charges $7,756.68

TOTAL DUE FOR THIS INVOICE **$7,756.68**

BALANCE BROUGHT FORWARD $14,606.60

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 2

Client #  740489

Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                                      **$22,363.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 69

Client #  740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFH
Use, Sale of Assets - EFIH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $79.20 | |
| 01/03/17 | Photocopies | | DUP |
| | | Amount = $716.10 | |
| 01/03/17 | 7394111 Long Distance | | LD |
| | | Amount = $2.78 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 70

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/03/17 | Messenger and delivery From Iron Hill Brewery BJW/AMD | | MEALSCL |
| | Amount =  $41.41 | | |
| 01/03/17 | Messenger and delivery From Cosi AMD | | MEALSCL |
| | Amount =  $188.67 | | |
| 01/03/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/03/17 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount =  $21.60 | | |
| 01/03/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 01/03/17 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 71

Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $20.80 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $17.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $21.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $53.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $66.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $85.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $108.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 72

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/03/17 | Printing | | DUP |
| | Amount = $70.50 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $104.00 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $3.60 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $3.60 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/03/17 | Printing | | DUP |
| | Amount = $3.50 | | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 73
Dallas TX  75201
                                                          Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $69.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $34.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $132.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $208.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $13.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 74

Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $70.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $67.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $71.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $58.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $21.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $50.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $23.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $19.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $20.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $22.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $27.30 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 75

Client #  740489

| 01/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $27.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $60.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $42.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $24.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $26.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $36.00 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/03/17 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 76

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/03/17 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $23.20 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $20.30 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $58.90 | |
| 01/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/17 | ROADRUNNER EXPRESS INC: Car Service 1/4-1/31 | | TRAV |
| | | Amount =  $89.60 | |
| 01/04/17 | JAYALAXMI, LLC: Food Service 180326 | | MEALSCL |
| | | Amount =  $285.00 | |
| 01/04/17 | 13039745884 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 01/04/17 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 77

Client #  740489

| 01/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 78

Client #  740489

| Date | Type | | Code |
|---|---|---|---|
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 79
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/04/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/04/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $6.50 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 80

Client #  740489

| 01/04/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 81
Dallas TX  75201
                                                          Client #  740489

| 01/04/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $8.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $4.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $138.00 | |

Energy Future Competitive Holdings Co.                          February 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 531302
1601 Bryan Street                                               Page 82
Dallas TX  75201
                                                                Client #  740489

| 01/04/17 | Printing | | DUP |
| | | Amount = $3.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $42.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $42.80 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $31.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $47.60 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $106.00 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $20.40 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $107.50 | |
| 01/04/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.        February 28, 2017
Texas Competitive Electric Holdings Co.        Invoice 531302
1601 Bryan Street        Page 83
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/04/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $23.80 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $31.50 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $47.60 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $35.00 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $27.20 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $40.80 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/04/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/05/17 | AMERICAN EXPRESS: JMM Qdoba | | MEALSCL |
| | Amount = $275.50 | | |
| 01/05/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 01/05/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 01/05/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 84

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 85

Client #  740489

| 01/05/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          February 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 531302
1601 Bryan Street                                               Page 86
Dallas TX  75201

                                                               Client #  740489

| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 01/05/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/06/17 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $29.85 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 87

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                     February 28, 2017
Texas Competitive Electric Holdings Co.                    Invoice 531302
1601 Bryan Street                                          Page 88
Dallas TX  75201
                                                           Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 89

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 90

Client #  740489

| 01/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/06/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/09/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 91

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                  February 28, 2017
Texas Competitive Electric Holdings Co.                                 Invoice 531302
1601 Bryan Street                                                       Page 92
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | | Code |
| --- | --- | --- | --- |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/10/17 | CourtCall | | CONFCALL |
| | | Amount =  $150.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 93

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 94

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 95

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/10/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $1.10 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $2.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/10/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/11/17 | CourtCall | | CONFCALL |
| | Amount = | $65.00 | |
| 01/11/17 | PARALEGAL OT THRU 1/13/17 | | OT |
| | Amount = | $0.00 | |
| 01/11/17 | 12124464903 Long Distance | | LD |
| | Amount = | $1.39 | |
| 01/11/17 | 7394111 Long Distance | | LD |
| | Amount = | $9.73 | |
| 01/11/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 96
Dallas TX  75201
                                                          Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 97

Client #  740489

| Date | Description | | | |
|------|------|------|------|------|
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 98

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/11/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/11/17 | Printing | | DUP |
| | Amount = | $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 100

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/11/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/11/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/12/17 | AMERICAN EXPRESS: BJW 5 PHVs | | | FLFEE |
| | | Amount = | $125.00 | |
| 01/12/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/12/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.    February 28, 2017
Texas Competitive Electric Holdings Co.    Invoice 531302
1601 Bryan Street          Page 101
Dallas TX  75201

                  Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.70 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/12/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 102

Client #  740489

| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/12/17 | Postage | | POST |
| | | Amount =  $1.57 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 103

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/12/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $10.80 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $13.20 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $14.80 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $15.00 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 01/12/17 | Printing | | DUP |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 104

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/13/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/17/17 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | Amount = | $21.04 | |
| 01/17/17 | Photocopies | | DUP |
| | Amount = | $0.50 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 106

Client #  740489

| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 107

Client # 740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 01/17/17 | PACER | Amount = | $0.30 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $3.00 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $1.80 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $0.10 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $0.40 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $0.50 | DOCRETRI --- |
| 01/17/17 | PACER | Amount = | $1.90 | DOCRETRI --- |
| 01/17/17 | Printing | Amount = | $1.10 | DUP |
| 01/17/17 | Printing | Amount = | $0.70 | DUP |
| 01/17/17 | Printing | Amount = | $0.30 | DUP |
| 01/17/17 | Printing | Amount = | $0.10 | DUP |
| 01/17/17 | Printing | Amount = | $0.30 | DUP |
| 01/17/17 | Printing | Amount = | $0.10 | DUP |
| 01/17/17 | Printing | Amount = | $0.50 | DUP |
| 01/17/17 | Printing | Amount = | $0.10 | DUP |
| 01/17/17 | Printing | Amount = | $0.10 | DUP |
| 01/17/17 | Printing | Amount = | $0.40 | DUP |
| 01/17/17 | Printing | Amount = | $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 108

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 01/17/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/17/17 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 01/18/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 109

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 01/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/18/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 01/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/19/17 | 916462079329 Long Distance | | LD |
| | | Amount = $9.73 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 110

Client #  740489

| 01/19/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 111

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/19/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 01/20/17 | 912124464903 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 01/20/17 | 912137252497 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 01/20/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/20/17 | Printing | | DUP |
| | | Amount = $18.80 | |
| 01/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/20/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/20/17 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 113

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $17.20 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 01/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/23/17 | 916082573911 Long Distance | | LD |
| | Amount = | $2.78 | |
| 01/23/17 | 912124464903 Long Distance | | LD |
| | Amount = | $20.85 | |
| 01/23/17 | 912149994055 Long Distance | | LD |
| | Amount = | $11.12 | |
| 01/23/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 28, 2017
Invoice 531302
Page 114

Client #  740489

| 01/23/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/23/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/24/17 | AKIN GUMP STRAUSS HAUER&FEILD LLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | FOLEY & LARDNER LLP - Messenger and delivery | | MESS |
| | Amount = | $16.85 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 116

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/24/17 | KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | AKIN GUMPSTRAUSS HAUER&FEILDLLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | FOLEY & LARDNER LLP - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 01/24/17 | Photocopies | | DUP |
| | Amount = | $5.50 | |
| 01/24/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/24/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/24/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 117

Client #  740489

| 01/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302

Page 118

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 01/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 119

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/24/17 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 01/25/17 | THE MEAT HOUSE CHADDS FORD: Food Service 180326 | | MEALSCL |
| | Amount =  $412.26 | | |
| 01/25/17 | Photocopies | | DUP |
| | Amount =  $96.00 | | |
| 01/25/17 | 912149994055 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 01/25/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 01/25/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/25/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/25/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/25/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/25/17 | PACER | | DOCRETRI |
| | Amount =  $1.70 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $1.70 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 01/25/17 | Printing | | DUP |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 120

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $13.30 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $21.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $4.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $2.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $3.60 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $4.70 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $5.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 121

Client #  740489

| 01/25/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $7.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $7.90 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $4.40 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $5.30 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/25/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/26/17 | RODNEY GRILLE: AMD | | MEALSCL |
| | | Amount = $3.00 | |
| 01/26/17 | JAYALAXMI, LLC: Food Service 1/26 | | MEALSCL |
| | | Amount = $340.00 | |
| 01/26/17 | 912148405333 Long Distance | | LD |
| | | Amount = $19.46 | |
| 01/26/17 | Messenger and delivery From Cosi AMD | | MEALSCL |
| | | Amount = $486.18 | |
| 01/26/17 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 01/26/17 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 01/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 122

Client #  740489

| 01/26/17 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 01/26/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 01/26/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.40 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $1.70 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.50 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $1.80 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $2.50 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.50 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $16.00 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $3.00 | |
| 01/26/17 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 123

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/26/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/26/17 | Printing | | DUP |
| | Amount = $27.00 | | |
| 01/26/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 01/26/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 01/27/17 | EFH CORPORATION - Messenger and delivery | | MESS |
| | Amount = $37.53 | | |
| 01/27/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $26.13 | | |
| 01/27/17 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | Amount = $29.59 | | |
| 01/27/17 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | Amount = $32.58 | | |
| 01/27/17 | PARALEGAL OT THRU 1/30/17 | | OT |
| | Amount = $0.00 | | |
| 01/27/17 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount = $22.03 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 124

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 125

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 28, 2017  
Invoice 531302  
Page 126  

Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 127

Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    February 28, 2017
Texas Competitive Electric Holdings Co.                   Invoice 531302
1601 Bryan Street                                         Page 128
Dallas TX  75201
                                                          Client #  740489

| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 129

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/27/17 | Printing | Amount = $5.70 | DUP |
| 01/27/17 | Printing | Amount = $0.10 | DUP |
| 01/30/17 | CourtCall | Amount = $60.00 | CONFCALL |
| 01/30/17 | PACER | Amount = $0.20 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.10 | DOCRETRI |
| 01/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.80 | DOCRETRI |
| 01/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/30/17 | PACER | Amount = $1.70 | DOCRETRI |
| 01/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.30 | DOCRETRI |
| 01/30/17 | PACER | Amount = $1.30 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.80 | DOCRETRI |
| 01/30/17 | PACER | Amount = $0.70 | DOCRETRI |
| 01/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 01/30/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 28, 2017
Invoice 531302
Page 130

Client #  740489

| 01/30/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/30/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          February 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 531302
1601 Bryan Street                                               Page 131
Dallas TX 75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/31/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/31/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                February 28, 2017
Texas Competitive Electric Holdings Co.                               Invoice 531302
1601 Bryan Street                                                     Page 132
Dallas TX  75201
                                                                      Client #  740489

    01/31/17              Printing                                DUP

                               Amount =   $0.10


TOTALS FOR   740489              Energy Future Holdings Corp., et al.


Expenses     $7,756.68



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

March 22, 2017
Invoice 532967
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through February 28, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $9,330.19 |
| Conference Calling | $202.00 |
| Document Retrieval | $559.90 |
| Electronic Legal Research | $25.40 |
| Long distance telephone charges | $176.53 |
| Messenger and delivery service | $1,361.97 |
| Overtime | $3,024.16 |
| Photocopying/Printing | $5,267.30 |
| 14,155 @ $.10/pg / 38,518 @ $.10/pg | |
| Postage | $73.63 |
| Travel Expense | $581.20 |

Other Charges $20,602.28

TOTAL DUE FOR THIS INVOICE **$20,602.28**

BALANCE BROUGHT FORWARD $7,756.68

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                            **$28,358.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 77

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Executory Contracts/Unexpired Leases - EFH
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFIH
Claims Administration - ALL
Claims Administration - EFIH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - EFIH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 01/26/17 | JAYALAXMI, LLC: Food Service 1/26 | MEALSCL |
| | Amount =  $110.00 | |
| 02/01/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount =  $12.07 | |
| 02/01/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount =  $19.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 22, 2017  
Invoice 532967  
Page 78

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/01/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = $12.07 | | |
| 02/01/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | Amount = $16.85 | | |
| 02/01/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = $12.07 | | |
| 02/01/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = $12.52 | | |
| 02/01/17 | Photocopies | | DUP |
| | Amount = $5.90 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/01/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 79

Client #  740489

| | | | |
|---|---|---|---|
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/01/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 80

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/01/17 | Printing | Amount = $0.10 | DUP |
| 02/01/17 | Printing | Amount = $1.00 | DUP |
| 02/01/17 | Printing | Amount = $0.10 | DUP |
| 02/01/17 | Printing | Amount = $0.20 | DUP |
| 02/01/17 | Printing | Amount = $0.70 | DUP |
| 02/01/17 | Printing | Amount = $0.70 | DUP |
| 02/01/17 | Printing | Amount = $0.10 | DUP |
| 02/01/17 | Printing | Amount = $0.50 | DUP |
| 02/02/17 | GROTTO PIZZA, INC.: Food Service 2/2 | Amount = $9.64 | MEALSCL |
| 02/02/17 | 912028246928 Long Distance | Amount = $1.39 | LD |
| 02/02/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/02/17 | PACER | Amount = $1.50 | DOCRETRI |
| 02/02/17 | PACER | Amount = $0.70 | DOCRETRI |
| 02/02/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/02/17 | PACER | Amount = $1.30 | DOCRETRI |
| 02/02/17 | PACER | Amount = $0.60 | DOCRETRI |
| 02/02/17 | PACER | Amount = $2.20 | DOCRETRI |
| 02/02/17 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.　　　　　　　March 22, 2017
Texas Competitive Electric Holdings Co.　　　　　　Invoice 532967
1601 Bryan Street　　　　　　　　　　　　　　　　Page 81
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/02/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/03/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $15.32 | |
| 02/03/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $41.21 | |
| 02/03/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $15.32 | |
| 02/03/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $15.32 | |
| 02/03/17 | EARLY LUCCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $21.70 | |
| 02/03/17 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Photocopies | | DUP |
| | | Amount =  $13.80 | |
| 02/03/17 | Photocopies | | DUP |
| | | Amount =  $202.80 | |
| 02/03/17 | 912129093235 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 02/03/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 82

Client #  740489

| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 83

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/03/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/03/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 84
Dallas TX  75201
                                                          Client #  740489

| 02/03/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/06/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 85

Client #  740489

| 02/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 86

Client #  740489

| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 02/06/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/07/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/07/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 87

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/07/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 02/07/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 02/08/17 | Photocopies | | DUP |
| | Amount = $416.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 88

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/08/17 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | 914153094217 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/08/17 | Messenger and delivery From Iron Hill Brewery AMD/CSM | | MEALSCL |
| | | Amount =  $35.31 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 89

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 90

Client #  740489

| 02/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $13.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $8.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $10.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.                         March 22, 2017
Texas Competitive Electric Holdings Co.                        Invoice 532967
1601 Bryan Street                                              Page 91
Dallas TX  75201

Client #  740489

| 02/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $13.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $69.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $21.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 92

Client #  740489

| 02/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $19.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                     March 22, 2017
Texas Competitive Electric Holdings Co.                    Invoice 532967
1601 Bryan Street                                          Page 93
Dallas TX  75201
                                                          Client #  740489

| 02/08/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/08/17 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 02/09/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount =   $95.60 | |
| 02/09/17 | FOOD FOR THOUGHT: Food Service 2/9 | | MEALSCL |
| | | Amount =   $349.00 | |
| 02/09/17 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | | Amount =   $21.25 | |

Energy Future Competitive Holdings Co.     March 22, 2017
Texas Competitive Electric Holdings Co.    Invoice 532967
1601 Bryan Street          Page 94
Dallas TX  75201

                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/17 | Photocopies | | DUP |
| | | Amount = $0.40 | |
| 02/09/17 | 912124464903 Long Distance | | LD |
| | | Amount = $2.78 | |
| 02/09/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 95

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/09/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 02/10/17 | Photocopies | | DUP |
| | Amount = | $262.80 | |
| 02/10/17 | Photocopies | | DUP |
| | Amount = | $458.40 | |
| 02/10/17 | 913102845698 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/10/17 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 02/10/17 | Messenger and delivery From Shoprite DJD | | MEALSCL |
| | Amount = | $175.86 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 96

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/10/17 | PACER | Amount = $1.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.80 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $1.60 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.40 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.60 | DOCRETRI |
| 02/10/17 | PACER | Amount = $2.50 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.50 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.30 | DOCRETRI |
| 02/10/17 | PACER | Amount = $1.30 | DOCRETRI |
| 02/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.40 | DOCRETRI |
| 02/10/17 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 98

Client #  740489

| 02/10/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/17 | Printing | | DUP |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 99

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $27.00 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $8.70 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $8.70 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $164.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $161.40 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $5.10 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $26.40 | |
| 02/10/17 | Printing | | | DUP |
| | | Amount = | $41.70 | |
| 02/12/17 | URBAN CAFE: Food Service 2/12 | | | MEALSCL |
| | | Amount = | $625.00 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 100
Dallas TX  75201
                                                          Client #  740489

| 02/12/17 | URBAN CAFE: Food Service 2/12 | MEALSCL |
| | Amount = $625.00 | |
| 02/12/17 | SHERM'S CATERING, INC.: Food Service 2/12 | MEALSCL |
| | Amount = $360.00 | |
| 02/12/17 | 913128623100 Long Distance | LD |
| | Amount = $2.78 | |
| 02/12/17 | 913128623100 Long Distance | LD |
| | Amount = $13.90 | |
| 02/12/17 | 913128623100 Long Distance | LD |
| | Amount = $22.24 | |
| 02/12/17 | 913128623100 Long Distance | LD |
| | Amount = $1.39 | |
| 02/12/17 | 913128623100 Long Distance | LD |
| | Amount = $5.56 | |
| 02/12/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.30 | |
| 02/12/17 | Printing | DUP |
| | Amount = $1.60 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.40 | |
| 02/12/17 | Printing | DUP |
| | Amount = $18.00 | |
| 02/12/17 | Printing | DUP |
| | Amount = $0.10 | |
| 02/12/17 | Printing | DUP |
| | Amount = $3.60 | |
| 02/12/17 | Printing | DUP |
| | Amount = $9.50 | |
| 02/12/17 | Printing | DUP |
| | Amount = $7.00 | |
| 02/12/17 | Printing | DUP |
| | Amount = $10.00 | |
| 02/12/17 | Printing | DUP |
| | Amount = $8.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 101

Client #  740489

| 02/12/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $11.70 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $8.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $52.20 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $12.40 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 02/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $19.69 | |
| 02/13/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount =  $93.60 | |
| 02/13/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 02/13/17 | KAZAN MCCLAIN SATTERFLY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $19.50 | |
| 02/13/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 02/13/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount =  $16.85 | |
| 02/13/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 02/13/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $12.52 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 22, 2017  
Invoice 532967  
Page 103

Client #  740489

| 02/13/17 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $5.90 | |
| 02/13/17 | PARALEGAL OT THRU 2/15/17 | | OT |
| | | Amount = $0.00 | |
| 02/13/17 | 913128623100 Long Distance | | LD |
| | | Amount = $26.41 | |
| 02/13/17 | 916303060168 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 912184887404 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 912194887404 Long Distance | | LD |
| | | Amount = $2.78 | |
| 02/13/17 | 913128023882 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 913129720542 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 913128622481 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/13/17 | 913128622485 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | 913129720542 Long Distance | | LD |
| | | Amount = $4.17 | |
| 02/13/17 | Messenger and delivery From Cosi JMM | | MEALSCL |
| | | Amount = $686.74 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $55.65 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 02/13/17 | Messenger and delivery | | MESS |
| | | Amount = $33.40 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 104
Dallas TX 75201
                                                                Client # 740489

| 02/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 105
Dallas TX  75201

                                                       Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 106

Client #  740489

| 02/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $70.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $134.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $20.10 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 02/13/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 107

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/13/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $3.30 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $5.80 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $5.60 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $5.60 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/13/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/14/17 | AMERICAN EXPRESS: Qdoba SZC/JMM | | MEALSCL |
| | Amount = $390.00 | | |
| 02/14/17 | JAYALAXMI, LLC: Food Service 2/14 | | MEALSCL |
| | Amount = $405.00 | | |
| 02/14/17 | THE MEAT HOUSE CHADDS FORD: Food Service 2/14 | | MEALSCL |
| | Amount = $457.48 | | |
| 02/14/17 | 916302911947 Long Distance | | LD |
| | Amount = $1.39 | | |
| 02/14/17 | 916302911947 Long Distance | | LD |
| | Amount = $2.78 | | |
| 02/14/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 02/14/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 02/14/17 | Messenger and delivery From Acme DJD | | MEALSCL |
| | Amount = $87.63 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 108

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.          March 22, 2017
Texas Competitive Electric Holdings Co.         Invoice 532967
1601 Bryan Street                               Page 109
Dallas TX  75201

Client #  740489

| 02/14/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 02/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/15/17 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $659.10 | |
| 02/15/17 | PUREBREAD DELI IV: Food Service 2/15 | | MEALSCL |
| | | Amount =  $468.25 | |
| 02/15/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount =  $149.60 | |
| 02/15/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount =  $44.00 | |
| 02/15/17 | CAVANAUGH'S RESTAURANT: Food Service 2/15 | | MEALSCL |
| | | Amount =  $640.00 | |
| 02/15/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $66.29 | |
| 02/15/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $17.96 | |
| 02/15/17 | Photocopies | | DUP |
| | | Amount =  $9.60 | |
| 02/15/17 | 914154391483 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 02/15/17 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 02/15/17 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 110

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/15/17 | Messenger and delivery | Amount = $5.40 | MESS |
| 02/15/17 | Messenger and delivery | Amount = $90.35 | MESS |
| 02/15/17 | PACER | Amount = $0.50 | DOCRETRI |
| 02/15/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/15/17 | PACER | Amount = $3.00 | DOCRETRI |
| 02/15/17 | Printing | Amount = $0.10 | DUP |
| 02/15/17 | Printing | Amount = $4.90 | DUP |
| 02/15/17 | Printing | Amount = $15.00 | DUP |
| 02/15/17 | Printing | Amount = $0.10 | DUP |
| 02/15/17 | Printing | Amount = $0.20 | DUP |
| 02/15/17 | Printing | Amount = $0.10 | DUP |
| 02/15/17 | Printing | Amount = $0.10 | DUP |
| 02/15/17 | Printing | Amount = $0.20 | DUP |
| 02/15/17 | Printing | Amount = $0.20 | DUP |
| 02/15/17 | Printing | Amount = $0.40 | DUP |
| 02/15/17 | Printing | Amount = $0.20 | DUP |
| 02/15/17 | Printing | Amount = $0.10 | DUP |
| 02/15/17 | Printing | Amount = $0.30 | DUP |
| 02/15/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 111

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $47.50 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $50.00 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $47.50 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $1.30 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $245.00 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $29.40 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |
| 02/15/17 | Printing | | | DUP |
| | Amount = | $9.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 02/15/17 | Printing | | DUP |
| | Amount =  $9.80 | | |
| 02/16/17 | SHERM'S CATERING, INC.: Food Service 2/16 | | MEALSCL |
| | Amount =  $600.00 | | |
| 02/16/17 | FOOD FOR THOUGHT: Food Service 2/16 | | MEALSCL |
| | Amount =  $349.00 | | |
| 02/16/17 | SHERM'S CATERING, INC.: Food Service 2/16 | | MEALSCL |
| | Amount =  $460.00 | | |
| 02/16/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $15.66 | | |
| 02/16/17 | Photocopies | | DUP |
| | Amount =  $14.80 | | |
| 02/16/17 | Photocopies | | DUP |
| | Amount =  $21.60 | | |
| 02/16/17 | 917193252765 Long Distance | | LD |
| | Amount =  $20.85 | | |
| 02/16/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 02/16/17 | Messenger and delivery | | MESS |
| | Amount =  $51.90 | | |
| 02/16/17 | Messenger and delivery From Panera Bread JMM | | MEALSCL |
| | Amount =  $427.96 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $2.60 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $2.20 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 113

Client #  740489

| 02/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 114

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/16/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $1.80 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $2.50 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $2.40 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/16/17 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

March 22, 2017  
Invoice 532967  
Page 115  

Client #  740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $2.90 | | |
| 02/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $4.40 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $4.40 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/16/17 | Printing | | DUP |
| | Amount = $7.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 116

Client # 740489

| 02/16/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $9.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $14.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $25.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $28.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $28.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $17.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $19.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $5.80 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.          March 22, 2017
Texas Competitive Electric Holdings Co.         Invoice 532967
1601 Bryan Street                               Page 117
Dallas TX  75201
                                                Client #  740489

| 02/16/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $250.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $250.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $250.90 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $250.50 | |
| 02/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | PARCELS, INC.: 684378 | | MESS |
| | | Amount = $55.00 | |
| 02/17/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount = $108.80 | |
| 02/17/17 | ROADRUNNER EXPRESS INC: Car Service 2/9-2/27 | | TRAV |
| | | Amount = $89.60 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | | Amount = $32.74 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | | Amount = $29.88 | |
| 02/17/17 | KIRKLAND AND ELLIS - Messenger and delivery | | MESS |
| | | Amount = $29.11 | |
| 02/17/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 02/17/17 | Messenger and delivery From Sugarfoot JMM | | MEALSCL |
| | | Amount = $930.05 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 118

Client #  740489

| | | | |
|---|---|---|---|
| 02/17/17 | Messenger and delivery | | MESS |
| | | Amount = $86.00 | |
| 02/17/17 | Messenger and delivery | | MESS |
| | | Amount = $17.40 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $13.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $7.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $36.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $37.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $37.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/17/17 | Printing | | DUP |
| | | Amount = $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 119

Client #  740489

| 02/17/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $17.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $34.70 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $14.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 120

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $14.30 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/17/17 | Printing | | DUP |
| | | Amount =  $42.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 121

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 02/17/17 | Printing | Amount = | $98.70 | DUP |
| 02/17/17 | Printing | Amount = | $59.50 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/17/17 | Printing | Amount = | $0.30 | DUP |
| 02/17/17 | Printing | Amount = | $35.30 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/17/17 | Printing | Amount = | $0.10 | DUP |
| 02/20/17 | CourtCall | Amount = | $107.00 | CONFCALL |
| 02/20/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $2.90 | DOCRETRI |
| 02/20/17 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.          March 22, 2017
Texas Competitive Electric Holdings Co.          Invoice 532967
1601 Bryan Street                                                Page 122
Dallas TX 75201
                                                                      Client # 740489

| 02/20/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.90 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/20/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/20/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/20/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/21/17 | W.B. MASON CO., INC.: SO45860635 Cust No 2133112 | | MEALSCL |
| | | Amount = $379.55 | |
| 02/21/17 | PARCELS, INC.: 684377 | | MESS |
| | | Amount = $335.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 123

Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 2/21 | | MEALSCL |
| | | Amount =  $20.13 | |
| 02/21/17 | CourtCall | | CONFCALL |
| | | Amount =  $95.00 | |
| 02/21/17 | Photocopies | | DUP |
| | | Amount =  $2.70 | |
| 02/21/17 | 912124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/21/17 | 912155972995 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 02/21/17 | 912155972995 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/21/17 | Messenger and delivery From Iron Hill Brewery RVC | | MEALSCL |
| | | Amount =  $32.28 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 124

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 02/21/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 126

Client #  740489

| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 128
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/21/17 | Postage | | POST |
| | | Amount =  $49.88 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $20.70 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/21/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 129

Client #  740489

| | | | | |
|---|---|---|---|---|
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/22/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 130

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/22/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/22/17 | Printing | Amount =  $0.10 | DUP |
| 02/22/17 | Printing | Amount =  $0.50 | DUP |
| 02/22/17 | Printing | Amount =  $0.10 | DUP |
| 02/22/17 | Printing | Amount =  $0.90 | DUP |
| 02/22/17 | Printing | Amount =  $1.20 | DUP |
| 02/23/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.               March 22, 2017
Texas Competitive Electric Holdings Co.              Invoice 532967
1601 Bryan Street                                      Page 131
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/23/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/23/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.90 | DUP |
| 02/23/17 | Printing | Amount =  $0.30 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |
| 02/23/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 22, 2017
Invoice 532967
Page 132

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/24/17 | GROTTO PIZZA, INC.: Food Service 2/24 | | MEALSCL |
| | Amount = | $27.52 | |
| 02/24/17 | PARALEGAL OT THRU 2/28/17 | | OT |
| | Amount = | $0.00 | |
| 02/24/17 | LIT SUPPORT OT THRU 2/28/17 | | OT |
| | Amount = | $0.00 | |
| 02/24/17 | SECRETARIAL OT THRU 2/28/17 | | OT |
| | Amount = | $3,024.16 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                          March 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 532967
1601 Bryan Street                                               Page 133
Dallas TX  75201
                                                                Client #  740489

| 02/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 134

Client #  740489

| 02/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 135

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/24/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/24/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/24/17 | Printing | Amount =  $0.10 | DUP |
| 02/24/17 | Printing | Amount =  $0.10 | DUP |
| 02/24/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 136

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | 912127151110 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/27/17 | 912128367722 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    March 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 532967
1601 Bryan Street                                         Page 138
Dallas TX  75201
                                                          Client #  740489

| 02/27/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $32.40 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/17 | Printing | | DUP |
| | | Amount =  $34.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 139

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/27/17 | Printing | Amount =  $1.20 | DUP |
| 02/27/17 | Printing | Amount =  $34.50 | DUP |
| 02/27/17 | Printing | Amount =  $2.50 | DUP |
| 02/27/17 | Printing | Amount =  $0.10 | DUP |
| 02/27/17 | Printing | Amount =  $2.50 | DUP |
| 02/28/17 | Docket Update | Amount =  $0.20 | ELEGALRE |
| 02/28/17 | Docket Update | Amount =  $0.20 | ELEGALRE |
| 02/28/17 | Docket Search | Amount =  $25.00 | ELEGALRE |
| 02/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 02/28/17 | Messenger and delivery | Amount =  $5.40 | MESS |
| 02/28/17 | PACER | Amount =  $1.70 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/28/17 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

March 22, 2017  
Invoice 532967  
Page 140  

Client #  740489  

| 02/28/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/28/17 | Postage | | POST |
| | | Amount =  $23.75 | |
| 02/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 22, 2017
Invoice 532967
Page 141

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 02/28/17 | Printing | | DUP |
| | Amount =  $2.10 | | |

TOTALS FOR   740489           Energy Future Holdings Corp., et al.

Expenses     $20,602.28



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

April 26, 2017
Invoice 535212
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through March 31, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $842.37 |
| Conference Calling | $134.00 |
| Document Retrieval | $572.40 |
| Electronic Legal Research | $101.05 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $56.99 |
| Messenger and delivery service | $504.95 |
| Photocopying/Printing - outside vendor | $3,005.70 |
| Photocopying/Printing | $841.30 |
| 2,136 @ $.10/pg / 6,277 @ $.10/pg | |
| Postage | $17.08 |

| | |
|---|---|
| Other Charges | $6,125.84 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,125.84** |
| BALANCE BROUGHT FORWARD | $28,358.96 |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 2

Client #  740489
Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$34,484.80**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 72
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Executory Contracts/Unexpired Leases - EFH
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Fee Applications - ALL
RLF Fee Applications - EFH
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/11/16 | PARCELS, INC.: 668108 | DUPOUT |
| | Amount = $3,005.70 | |
| 02/16/17 | MOVABLE FEAST: Food Service | MEALSCL |
| | Amount = $809.25 | |
| 03/01/17 | 912124464903 Long Distance | LD |
| | Amount = $9.73 | |
| 03/01/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 73

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/01/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/01/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/02/17 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount = $23.44 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 74

Client #  740489

| | | | |
|---|---|---|---|
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $2.70 | | |
| 03/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 75
Dallas TX  75201

                                                          Client #  740489

| 03/03/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/17 | Printing | | DUP |
| | | Amount = $2.60 | |
| 03/03/17 | Printing | | DUP |
| | | Amount = $12.60 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount = $14.22 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount = $20.71 | |
| 03/06/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount = $20.71 | |
| 03/06/17 | Photocopies | | DUP |
| | | Amount = $141.80 | |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 76
Dallas TX  75201
                                                                Client #  740489

| 03/06/17 | 919723805533 Long Distance | | LD |
| | | Amount = $2.78 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 77
Dallas TX  75201
                                                                Client #  740489

| 03/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $26.50 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/07/17 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $9.68 | |
| 03/07/17 | Richards Layton and Finger/J. CALEB BOGGS FEDERAL BUILDING Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 03/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 78

Client # 740489

| | | | | |
|---|---|---|---|---|
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 79

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $9.20 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/07/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 80

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 03/08/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/08/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 81

Client #  740489

| | | | |
|---|---|---|---|
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 82

Client #  740489

| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $2.30 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/08/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                      April 26, 2017
Texas Competitive Electric Holdings Co.                     Invoice 535212
1601 Bryan Street                                           Page 83
Dallas TX  75201
                                                            Client #  740489

| 03/08/17 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $3.00 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                       April 26, 2017
Texas Competitive Electric Holdings Co.                  Invoice 535212
1601 Bryan Street                                      Page 84
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/08/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | AMERICAN EXPRESS: BJW 2 PHVs | | FLFEE |
| | Amount = | $50.00 | |
| 03/09/17 | CourtCall | | CONFCALL |
| | Amount = | $90.00 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/09/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $10.30 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.        April 26, 2017
Texas Competitive Electric Holdings Co.       Invoice 535212
1601 Bryan Street                               Page 85
Dallas TX  75201

                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 03/10/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = | $19.50 | |
| 03/10/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = | $12.07 | |
| 03/10/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | Amount = | $16.85 | |
| 03/10/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = | $6.11 | |
| 03/10/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $12.52 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 86
Dallas TX  75201
                                                                          Client #  740489

| 03/10/17 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $34.80 | |
| 03/10/17 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 87
Dallas TX  75201
                                                                          Client #  740489

| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 88

Client #  740489

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $51.50 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 89
Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/13/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/13/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 90

Client #  740489

| 03/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 91
Dallas TX  75201
                                                                          Client #  740489

| 03/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/15/17 | Messenger and delivery | | MESS |
| | | Amount =  $19.65 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                         April 26, 2017
Texas Competitive Electric Holdings Co.                        Invoice 535212
1601 Bryan Street                                              Page 92
Dallas TX  75201
                                                               Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/15/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.90 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $2.60 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $1.30 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $1.20 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/15/17 | PACER | Amount =  $1.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 93

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $25.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 94
Dallas TX  75201
                                                                          Client #  740489

| 03/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $27.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $25.60 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $10.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $17.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/15/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 95

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/15/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 03/15/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 03/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/16/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |
| 03/16/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = $19.69 | | |
| 03/16/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |
| 03/16/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | Amount = $17.02 | | |
| 03/16/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |
| 03/16/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = $12.64 | | |
| 03/16/17 | Photocopies | | DUP |
| | Amount = $3.60 | | |
| 03/16/17 | 916302911947 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/16/17 | 912148121276 Long Distance | | LD |
| | Amount = $2.78 | | |
| 03/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 96

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 03/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 98

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 99

Client #  740489

| | | | |
|---|---|---|---|
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 100

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/20/17 | 912124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 101
Dallas TX  75201
                                                                Client #  740489

| | | | | |
|---|---|---|---|---|
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 102

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  April 26, 2017
Texas Competitive Electric Holdings Co.  Invoice 535212
1601 Bryan Street  Page 103
Dallas TX  75201

Client #  740489

| 03/21/17 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/21/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/21/17 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 03/21/17 | PACER | DOCRETRI |
| | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/17 | 912124466449 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 03/22/17 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 03/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/22/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 03/22/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/22/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/22/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 106
Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 03/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.90 | | |
| 03/23/17 | Photocopies | | DUP |
| | Amount = $0.80 | | |
| 03/23/17 | Photocopies | | DUP |
| | Amount = $9.60 | | |
| 03/23/17 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/MONTGOMERY MCCRACKEN WALKER & RHOADS Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Richards Layton and Finger/DRINKER BIDDLE & REATH LLP Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 03/23/17 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/23/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

April 26, 2017
Invoice 535212
Page 107

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 03/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/17 | Postage | | POST |
| | | Amount = $9.52 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.                                        April 26, 2017
Texas Competitive Electric Holdings Co.                                       Invoice 535212
1601 Bryan Street                                                             Page 108
Dallas TX  75201

                                                                              Client #  740489

| | | | |
|---|---|---|---|
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $4.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $3.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $2.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $6.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $12.20 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $10.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/23/17 | Printing | | DUP |
| | | Amount = $12.30 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 109
Dallas TX  75201
                                                          Client #  740489

| 03/23/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/23/17 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                          April 26, 2017
Texas Competitive Electric Holdings Co.                         Invoice 535212
1601 Bryan Street                                               Page 110
Dallas TX  75201
                                                                Client #  740489

| 03/24/17 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount = $5.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 111

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 112
Dallas TX  75201
                                                          Client #  740489

| 03/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 03/24/17 | Postage | | POST |
| | | Amount =   $1.61 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $10.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $12.30 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 113

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/24/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/27/17 | 912025700800 Long Distance | | LD |
| | | Amount =  $26.41 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 114
Dallas TX  75201
                                                                          Client #  740489

| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    April 26, 2017
Texas Competitive Electric Holdings Co.                   Invoice 535212
1601 Bryan Street                                         Page 115
Dallas TX  75201
                                                          Client #  740489

| 03/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/28/17 | 912145876500 Long Distance | | LD |
| | Amount = $2.78 | | |
| 03/28/17 | 912148126038 Long Distance | | LD |
| | Amount = $1.39 | | |
| 03/28/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 116

Client #  740489

| | | | |
|---|---|---|---|
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 117

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/28/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/28/17 | Westlaw | | ELEGALRE |
| | | Amount =  $74.25 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.          April 26, 2017
Texas Competitive Electric Holdings Co.         Invoice 535212
1601 Bryan Street                                   Page 118
Dallas TX  75201

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 119

Client #  740489

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.90 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 03/29/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 120

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 121

Client #  740489

| 03/29/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $4.40 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $5.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $11.60 | |
| 03/29/17 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 122

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/29/17 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 03/29/17 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 03/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 03/30/17 | CourtCall | | CONFCALL |
| | Amount =  $44.00 | | |
| 03/30/17 | 913128623127 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 03/30/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 03/30/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 03/30/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/30/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 03/30/17 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

April 26, 2017  
Invoice 535212  
Page 123  

Client # 740489  

| Date | Description | | Code |
|------|-------------|--|------|
| 03/30/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $5.40 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $2.30 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/30/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/31/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |
| 03/31/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = $19.69 | | |
| 03/31/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |
| 03/31/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | Amount = $17.02 | | |
| 03/31/17 | CAPLIN & DRYSDALE - Messenger and delivery | | MESS |
| | Amount = $12.19 | | |

Energy Future Competitive Holdings Co.    April 26, 2017
Texas Competitive Electric Holdings Co.    Invoice 535212
1601 Bryan Street          Page 124
Dallas TX  75201

                  Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/31/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $12.64 | |
| 03/31/17 | Photocopies | | DUP |
| | Amount = | $13.20 | |
| 03/31/17 | Photocopies | | DUP |
| | Amount = | $6.80 | |
| 03/31/17 | Photocopies | | DUP |
| | Amount = | $2.90 | |
| 03/31/17 | Messenger and delivery | | MESS |
| | Amount = | $28.80 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/31/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.     April 26, 2017
Texas Competitive Electric Holdings Co.    Invoice 535212
1601 Bryan Street           Page 125
Dallas TX  75201

                 Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                                    April 26, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 535212
1601 Bryan Street                                                         Page 126
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/31/17 | Postage | | | POST |
| | | Amount = | $1.19 | |
| 03/31/17 | Postage | | | POST |
| | | Amount = | $4.76 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/31/17 | Printing | | | DUP |
| | | Amount = | $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 127

Client #  740489

| 03/31/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

April 26, 2017
Invoice 535212
Page 128

Client #  740489

03/31/17          Printing                              DUP

Amount =  $0.10

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $6,125.84



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

May 22, 2017
Invoice 538391
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through April 30, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

|  | n/c |
|---|---|
| Business Meals | $181.95 |
| Conference Calling | $44.00 |
| Document Retrieval | $691.20 |
| Electronic Legal Research | $1,321.00 |
| Long distance telephone charges | $3.96 |
| Messenger and delivery service | $213.89 |
| Overtime | n/c |
| Photocopying/Printing - outside vendor | $1,315.05 |
| Photocopying/Printing | $1,168.10 |
| 4,171 @ $ .10 pg / 7,510 @$ .10 pg | |

| | Other Charges | $4,939.15 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$4,939.15** |
|---|---|
| BALANCE BROUGHT FORWARD | $34,484.80 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017

Invoice 538391

Page 2

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                    **$39,423.95**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 49
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - EFH
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - ALL
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFIH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 09/06/16 | BLUE MARBLE LOGISTICS LLC: 109424 | DOCRETRI |
| | Amount =  $251.00 | |
| 04/03/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/03/17 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 04/03/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 50

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 51

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/03/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 04/03/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/03/17 | Printing | Amount =  $0.30 | DUP |
| 04/03/17 | Printing | Amount =  $0.30 | DUP |
| 04/03/17 | Printing | Amount =  $0.80 | DUP |
| 04/03/17 | Printing | Amount =  $0.40 | DUP |
| 04/03/17 | Printing | Amount =  $0.40 | DUP |
| 04/03/17 | Printing | Amount =  $0.40 | DUP |
| 04/03/17 | Printing | Amount =  $0.60 | DUP |
| 04/03/17 | Printing | Amount =  $4.60 | DUP |
| 04/03/17 | Printing | Amount =  $5.80 | DUP |
| 04/03/17 | Printing | Amount =  $0.40 | DUP |
| 04/04/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 04/04/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/04/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 04/04/17 | PACER | Amount =  $1.40 | DOCRETRI |
| 04/04/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 04/04/17 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 52

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 53

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 04/04/17 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 54

Client #  740489

| | | | |
|---|---|---|---|
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

May 22, 2017
Invoice 538391
Page 55

Client # 740489

| Date | | | | |
|------|-------|--------------------|----------|
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.     May 22, 2017
Texas Competitive Electric Holdings Co.     Invoice 538391
1601 Bryan Street            Page 56
Dallas TX  75201

                  Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 04/05/17 | Printing | | | DUP |
| | | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 57

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/06/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 04/06/17 | 912129093235 Long Distance | | LD |
| | Amount = | $0.72 | |
| 04/06/17 | 912129093235 Long Distance | | LD |
| | Amount = | $0.44 | |
| 04/06/17 | 913023590137 Long Distance | | LD |
| | Amount = | $0.06 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 58

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/06/17 | Westlaw | | ELEGALRE |
| | Amount = $1,296.00 | | |
| 04/07/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 04/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    May 22, 2017
Texas Competitive Electric Holdings Co.                   Invoice 538391
1601 Bryan Street                                         Page 59
Dallas TX  75201
                                                          Client #  740489

| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/11/17 | PARALEGAL OT THRU 4/13/17 | | OT |
| | | Amount =  $0.00 | |

Energy Future Competitive Holdings Co.                     May 22, 2017
Texas Competitive Electric Holdings Co.                    Invoice 538391
1601 Bryan Street                                          Page 60
Dallas TX  75201
                                                           Client #  740489

| 04/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 61

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $56.80 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $102.80 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $56.80 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $102.80 | | |
| 04/11/17 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 62

Client #  740489

| 04/12/17 | 916102320848 Long Distance | LD |
| | Amount =  $0.06 | |
| 04/12/17 | 912124464903 Long Distance | LD |
| | Amount =  $0.06 | |
| 04/12/17 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 04/12/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.20 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.70 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $1.00 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $14.40 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $1.40 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/12/17 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              May 22, 2017
Texas Competitive Electric Holdings Co.                            Invoice 538391
1601 Bryan Street                                                  Page 63
Dallas TX  75201
                                                                   Client #  740489

| 04/13/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $6.45 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/13/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 04/13/17 | Printing | DUP |
| | Amount =  $1.90 | |
| 04/13/17 | Printing | DUP |
| | Amount =  $0.20 | |
| 04/13/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/13/17 | Printing | DUP |
| | Amount =  $2.10 | |
| 04/17/17 | COSI: Food Service 4/17 | MEALSCL |
| | Amount =  $86.95 | |
| 04/17/17 | JAYALAXMI, LLC: Food Service 4/17 | MEALSCL |
| | Amount =  $95.00 | |
| 04/17/17 | 912149994055 Long Distance | LD |
| | Amount =  $1.56 | |
| 04/17/17 | 913128623029 Long Distance | LD |
| | Amount =  $0.06 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 64

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 04/17/17 | 917082805043 Long Distance | | LD |
| | Amount =  $0.33 | | |
| 04/17/17 | 912148024728 Long Distance | | LD |
| | Amount =  $0.67 | | |
| 04/17/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 04/17/17 | Messenger and delivery | | MESS |
| | Amount =  $10.15 | | |
| 04/17/17 | Messenger and delivery | | MESS |
| | Amount =  $10.15 | | |
| 04/17/17 | Messenger and delivery | | MESS |
| | Amount =  $25.50 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $2.10 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $1.90 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $1.80 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $1.80 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/17/17 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 04/17/17 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 65

Client #  740489

| Date | Description | | | |
|------|------|------|------|------|
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/17/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 66

Client #  740489

| | | | |
|---|---|---|---|
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 67

Client #  740489

| | | | |
|---|---|---|---|
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/19/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/20/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                   May 22, 2017
Texas Competitive Electric Holdings Co.               Invoice 538391
1601 Bryan Street                                     Page 68
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/20/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/20/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/21/17 | PARCELS, INC.: 696243 | | DUPOUT |
| | | Amount =  $1,315.05 | |
| 04/21/17 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | | Amount =  $21.25 | |
| 04/21/17 | Photocopies | | DUP |
| | | Amount =  $15.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 69
Client #  740489

| 04/21/17 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $1.80 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     May 22, 2017
Texas Competitive Electric Holdings Co.                    Invoice 538391
1601 Bryan Street                                          Page 70
Dallas TX  75201
                                                           Client #  740489

| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 71

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 72

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 73

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 04/21/17 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/17 | PACER | Amount = $0.60 | DOCRETRI |
| 04/21/17 | PACER | Amount = $0.40 | DOCRETRI |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.50 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |
| 04/21/17 | Printing | Amount = $0.80 | DUP |
| 04/21/17 | Printing | Amount = $2.20 | DUP |
| 04/21/17 | Printing | Amount = $2.90 | DUP |
| 04/21/17 | Printing | Amount = $20.40 | DUP |
| 04/21/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

May 22, 2017  
Invoice 538391  
Page 74  

Client #  740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 04/21/17 | Printing | | DUP |
| | Amount =  $112.00 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $4.60 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $75.80 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $72.80 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 04/21/17 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 04/24/17 | CourtCall | | CONFCALL |
| | Amount =  $44.00 | | |
| 04/24/17 | Photocopies | | DUP |
| | Amount =  $185.80 | | |
| 04/24/17 | Photocopies | | DUP |
| | Amount =  $100.80 | | |
| 04/24/17 | Photocopies | | DUP |
| | Amount =  $102.80 | | |
| 04/24/17 | Photocopies | | DUP |
| | Amount =  $1.20 | | |
| 04/24/17 | Photocopies | | DUP |
| | Amount =  $4.60 | | |
| 04/24/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 04/24/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 04/24/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391
Page 75

Client #  740489

| 04/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          May 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 538391
1601 Bryan Street                                               Page 76
Dallas TX  75201
                                                                Client #  740489

| 04/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $1.80 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/24/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                     May 22, 2017
Texas Competitive Electric Holdings Co.                    Invoice 538391
1601 Bryan Street                                          Page 77
Dallas TX  75201
                                                           Client #  740489

| 04/24/17 | Printing | DUP |
|---|---|---|
| | Amount =  $13.50 | |
| 04/24/17 | Printing | DUP |
| | Amount =  $13.50 | |
| 04/24/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/24/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/25/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | MESS |
| | Amount =  $12.13 | |
| 04/25/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
| | Amount =  $19.59 | |
| 04/25/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | MESS |
| | Amount =  $16.93 | |
| 04/25/17 | CAPLIN & DRYSDALE - Messenger and delivery | MESS |
| | Amount =  $12.13 | |
| 04/25/17 | CAPLIN & DRYSDALE - Messenger and delivery | MESS |
| | Amount =  $12.13 | |
| 04/25/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | MESS |
| | Amount =  $12.58 | |
| 04/25/17 | Photocopies | DUP |
| | Amount =  $6.60 | |
| 04/25/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 04/25/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 04/25/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 04/25/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 78

Client #  740489

| | | | |
|---|---|---|---|
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 04/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 04/25/17 | Printing | | DUP |
| | Amount = $1.10 | | |

Energy Future Competitive Holdings Co.                          May 22, 2017
Texas Competitive Electric Holdings Co.                         Invoice 538391
1601 Bryan Street                                               Page 79
Dallas TX  75201
                                                                Client #  740489

| 04/25/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/26/17 | PARALEGAL OT THRU 4/30/17 | | |
| | | Amount = $0.00 | |
| 04/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/26/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                    May 22, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 538391
1601 Bryan Street                                                         Page 80
Dallas TX  75201
                                                                          Client #  740489

| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/27/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

May 22, 2017
Invoice 538391

Page 81

Client #  740489

| 04/28/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/17 | Printing | | DUP |
| | | Amount = $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $4,939.15