**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 2

Client # 740489
Matter # 180326

---

For services through May 31, 2017
relating to  Case Administration - ALL

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/17<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | | 0.20 hrs. | 250.00 | $50.00 |
| 05/01/17<br><br>Counsel | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence with S. Garabato re: service matters (.1)<br>Jason M. Madron | | 0.20 hrs. | 575.00 | $115.00 |
| 05/02/17<br>Counsel | E-mail correspondence with C. Murray re: service matters<br>Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 05/02/17<br>Case<br>Assistant | Maintain and organize original pleadings<br>Tesia S. Smith | | 0.40 hrs. | 135.00 | $54.00 |
| 05/03/17<br><br>Paralegal | Review and update critical dates (3.0); E-mail to J. Madron and J. Barsalona re: same (.1)<br>Barbara J. Witters | | 3.10 hrs. | 250.00 | $775.00 |
| 05/03/17<br>Counsel | Discussion with B. Witters re: updated critical dates calendar<br>Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 05/04/17<br><br><br><br>Counsel | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x3) with B. Witters re: updated critical dates calendar (.1); Review and provide comments to updated draft global critical dates calendar (1.3); E-mail correspondence with J. Barsalona re: same (.1)<br>Jason M. Madron | | 1.60 hrs. | 575.00 | $920.00 |
| 05/04/17<br>Case<br>Assistant | Maintain and organize original pleadings<br>Tesia S. Smith | | 0.30 hrs. | 135.00 | $40.50 |
| 05/05/17<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 3

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/05/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.80 hrs. | 320.00 | $256.00 |
| 05/05/17 | E-mail correspondence with J. Barsalona re: further edits to updated critical dates calendar (.1); E-mail correspondence with C. Fallon re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/05/17 | Comment to critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/06/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/08/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/08/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/09/17 | Update critical dates from comments from J. Madron (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/09/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/09/17 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence with B. Witters re: updated global critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/09/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |

Energy Future Competitive Holdings Co.                     June 20, 2017
Texas Competitive Electric Holdings Co.                    Invoice 540524
1601 Bryan Street                                          Page 4
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/10/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/10/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/11/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 05/11/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/11/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/12/17 | Review and update critical dates (.5); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 05/12/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/13/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/15/17 | Review and update critical dates (1.5); Review and circulate docket (.2); E-mail to distribution re: correspondence (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 250.00 | $450.00 |
| 05/15/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/16/17 | Review and circulate docket (.2); Review and update critical dates (.6); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 5

Client #  740489

Matter #  180326

---

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/17 | | Review docket updates | | | |
| | Director | Daniel  J.  DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 05/16/17 | | E-mail correspondence (x7) with C. Murray re: service matters (.2); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with B. Witters re: further updated global critical dates calendar (.1); E-mail correspondence (x13) with D. Streany re: service matters (.3) | | | |
| | Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/17/17 | | Finalize and file multiple affidavits of service (1.5); Review and circulate docket (.3) | | | |
| | Paralegal | Barbara J. Witters | 1.80 hrs. | 250.00 | $450.00 |
| 05/17/17 | | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x20) with C. Murray re: same (.4) | | | |
| | Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/18/17 | | E-mail correspondence (x8) with C. Murray re: service matters (.2); E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| | Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/19/17 | | Review and circulate dockets | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/19/17 | | E-mail correspondence (x9) with J. Livingstone re: service matters (.3); E-mail correspondence (x12) with S. Garabato re: same (.3) | | | |
| | Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/20/17 | | E-mail correspondence with S. Garabato re: service matters | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/22/17 | | Review and circulate docket | | | |
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 20, 2017  
Invoice 540524  
Page 6

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/22/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/23/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.20 hrs. | 135.00 | $162.00 |
| 05/24/17 | Review and circulate docket (.3); E-mail to distribution re: correspondence (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/24/17 | Review docket updates from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 05/24/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 05/25/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/25/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/25/17 | Maintain and organize original pleadings and affidavit of service | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |
| 05/26/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/26/17 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 7

Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/26/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/27/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/30/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/30/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/31/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/31/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/31/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |

Total Fees for Professional Services          $8,553.50

TOTAL DUE FOR THIS INVOICE                **$8,553.50**
BALANCE BROUGHT FORWARD                  $37,311.39

**TOTAL DUE FOR THIS MATTER**            **$45,864.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 8
Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Case Administration - EFH

| 05/31/17 | Review multiple affidavits of service in connection with Elliott Associates adversary proceeding for accuracy (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services                $172.50

TOTAL DUE FOR THIS INVOICE                **$172.50**
BALANCE BROUGHT FORWARD                        $11.00

**TOTAL DUE FOR THIS MATTER**                **$183.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 9

Client #  740489

Matter # 180326

For services through May 31, 2017
relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 05/04/17 | Review and analysis of NextEra merger agreement in connection with E-Side plan and voluminous exhibits to same (3.2); Review and consideration of E-Side plan support agreement with NextEra and Fidelity in connection with E-Side plan process (1.4) | | | |
| Counsel | Jason M. Madron | 4.60 hrs. | 575.00 | $2,645.00 |
| | | | | |
| 05/05/17 | Continued review and analysis of NextEra merger agreement and E-Side plan support agreement with NextEra and Fidelity in connection with E-Side plan consummation efforts and related processes (.8); E-mail correspondence with A. Yenamandra re: issues related to same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| | | | | |
| 05/16/17 | E-mail correspondence (x13) with D. DeFranceschi re: transition services agreement in connection with E-Side plan (.2); Factual investigation in connection with same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with V. Nunn re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| | | | | |
| 05/24/17 | E-mail correspondence (x5) with R. Chaikin re: new E-Side plan term sheet (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 05/25/17 | Review and consideration of potential alternative E-Side plan term sheet | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,002.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,002.50** |
| BALANCE BROUGHT FORWARD | $39,309.56 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 10
Client #  740489
Matter #  180326

**TOTAL DUE FOR THIS MATTER**                    **$44,312.06**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 11
Client # 740489
Matter # 180326

For services through May 31, 2017
relating to Cash Collateral/DIP Financing - EFIH

| | | | | |
|---|---|---|---|---|
| 05/05/17 | E-mail correspondence (x5) with R. Orren re: EFIH debtor in possession financing facility issue (.2); Factual investigation re: same (.2); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 05/07/17 | E-mail correspondence with A. Yenamandra re: potential motion seeking relief in connection with EFIH debtor in possession financing facility | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/08/17 | E-mail correspondence (x5) with A. Yenamandra re: potential motion seeking relief in connection with EFIH debtor in possession financing facility (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/09/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with potential motion seeking relief in connection with EFIH debtor in possession financing facility (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 05/10/17 | E-mail correspondence (x3) with J. Barsalona re: motion seeking relief in connection with EFIH debtor in possession financing facility | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/11/17 | Meeting with J. Barsalona re: EFIH debtor in possession financing papers | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/11/17 | Discussion with J. Madron re: EFIH DIP papers | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 12

Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/12/17 | E-mail correspondence (x3) with A. Yenamandra re: EFIH debtor in possession financing filings (.1); Call with P. Venter re: timing considerations in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/15/17 | Conferences with J. Barsalona re: filing DIP loan papers (.2); Assist with filing same (.7) | | | |
| Associate | Christopher M. DeLillo | 0.90 hrs. | 320.00 | $288.00 |
| 05/15/17 | E-mail correspondence (x8) with P. Venter re: EFIH debtor in possession financing filing (.2); Discussion with J. Barsalona re: status of same (.2); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x6) with P. Venter re: motion to seal in connection with EFIH debtor in possession financing fee letter (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/15/17 | Discussion with J. Madron re: potential DIP filings (.2); Discussion with C. De Lillo re: DIP Filings (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 05/15/17 | Assist with preparation for filing of DIP motion | | | |
| Paralegal | Rebecca V. Speaker | 3.50 hrs. | 250.00 | $875.00 |
| 05/16/17 | Assist with preparation of filing of Motion to Seal DIP motion and fee letter | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 05/16/17 | Conference with J. Madron re: DIP documents | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 13

Client #  740489

Matter # 180326

---

| Date | Description | Title | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 05/16/17 | E-mail correspondence (x7) with P. Venter re: EFIH debtor in possession financing motion and related motion to seal fee letter (.2); Review and provide comments to draft motion to seal unredacted version of fee letter in connection with extension of EFIH debtor in possession financing (.7); E-mail correspondence (x5) with J. Barsalona and C. DeLillo re: motion to approve extension of EFIH debtor in possession financing (.2); E-mail correspondence (x12) with A. Yenamandra re: same (.3); Call with B. Witters re: potential filing of EFIH debtor in possession financing motion (.2) | | | | |
| | Counsel       Jason M. Madron | | 1.60 hrs. | 575.00 | $920.00 |
| 05/17/17 | E-mail correspondence (x18) with A. Yenamandra re: motion to approve EFIH debtor in possession financing (.4); E-mail correspondence with M. McKane re: same (.1); Draft notice of motion and hearing in connection with same (.3); Review and provide comments to draft motion seeking approval of replacement EFIH debtor in possession financing facility (1.4); E-mail correspondence (x5) with P. Venter re: same (.1) | | | | |
| | Counsel       Jason M. Madron | | 2.30 hrs. | 575.00 | $1,322.50 |
| 05/18/17 | Call with P. Venter re: status of filing of motion to approve replacement EFIH debtor in possession financing facility (.2); E-mail correspondence (x9) with A. Yenamandra re: same (.3); E-mail correspondence (x8) with P. Venter re: same (.2) | | | | |
| | Counsel       Jason M. Madron | | 0.70 hrs. | 575.00 | $402.50 |
| 05/19/17 | Review and comment on draft Ying declaration in support of motion to approve replacement EFIH Citibank, N.A. debtor in possession financing facility (.6); Review and comment on draft order approving replacement EFIH Citibank, N.A. debtor in possession financing facility (1.3) | | | | |
| | Counsel       Jason M. Madron | | 1.90 hrs. | 575.00 | $1,092.50 |
| 05/22/17 | Call with P. Venter re: status of EFIH debtor in possession financing facility refinance or extension (.1); Review and comment on further revised draft of motion to approve replacement Citibank, N.A. EFIH debtor in possession financing facility (1.6) | | | | |
| | Counsel       Jason M. Madron | | 1.70 hrs. | 575.00 | $977.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 14

Client # 740489

Matter # 180326

---

| 05/23/17 | Review and consideration of previously entered order authorizing Debtors to enter into first amendment to EFIH debtor in possession financing agreement in connection with potential extension of current financing facility and related amendment (.9); E-mail correspondence (x7) with A. Yenamandra re: potential extension of current EFIH debtor in possession financing facility (.2); E-mail correspondence (x4) with P. Venter re: timing considerations in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 05/24/17 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with motion to approve replacement debtor in possession financing facility | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 05/25/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with motion to approve replacement EFIH debtor in possession financing (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 05/26/17 | E-mail correspondence (x6) with A. Yenamandra re: issues in connection with motion to approve replacement EFIH debtor in possession financing facility | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services     $8,862.00

TOTAL DUE FOR THIS INVOICE     **$8,862.00**
BALANCE BROUGHT FORWARD     $1,347.38

**TOTAL DUE FOR THIS MATTER**     **$10,209.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 15
Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/17 | E-mail correspondence (x3) with P. Venter re: potential upcoming claim objection filings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/02/17 | Review Proof of Service by Calvin Williams | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/22/17 | Call with P. Venter re: issues in connection with forty-fifth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/23/17 | Prepare claim chart re: thirty-seventh omnibus objection to claims (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/23/17 | E-mail correspondence with P. Venter re: issue in connection with forty-fifth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/24/17 | Update claim chart re: thirty-seventh omnibus objection to claims (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/24/17 | E-mail correspondence with P. Venter re: forty-fifth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/26/17 | Revise claim chart re: thirty-seventh omnibus objection to claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $503.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 16

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$503.50** |
| BALANCE BROUGHT FORWARD | $26,285.05 |
| **TOTAL DUE FOR THIS MATTER** | **$26,788.55** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 17

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to Claims Administration - EFH

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 05/08/17 | Finalize and file re: 9019 motion approving stipulation resolving Citigroup Financial claim (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Horton declaration in support of 9019 motion approving stipulation resolving Citigroup Financial (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 05/08/17 | Review motion of EFH re: settlement over ISDA accounts with Citigroup, and related declaration in support | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |
| 05/08/17 | E-mail correspondence with R Chaikin re: motion to approve claim stipulation with Citigroup Financial Products Inc. (.1); Reviewing and revising motion to approve claim stipulation with Citigroup Financial Products Inc. (1.1); Draft notice of motion and hearing in connection with same (.1); Review and consideration of claim stipulation with Citigroup Financial Products Inc. (.4); Reviewing and revising Horton declaration in support of motion to approve claim stipulation with Citigroup Financial Products Inc. (.5) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 05/10/17 | Review and consideration of E-Side asbestos claims analysis | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/24/17 | E-mail correspondence (x3) with R. Wagner re: motion to approve claim stipulation with Citigroup Financial Products Inc. (.1); E-mail correspondence (x5) with P. Venter re: same (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); Draft certification of no objection regarding motion to approve claim stipulation with Citigroup Financial Products Inc. (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/25/17 | Finalize and file certification of no objection re: order granting 9019 motion approving settlement of Citigroup Financial claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 18

Client #  740489

Matter #  180326

| 05/25/17 | Revising certification of no objection regarding motion to approve claim stipulation with Citigroup Financial Products Inc. (.1); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 05/30/17 | Retrieve order granting 9019 motion approving stipulation resolving Citigroup Financial claim (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 05/30/17 | Review entered order granting motion to approve claim stipulation with Citigroup Financial Products Inc. (.1); E-mail correspondence (x3) with R. Wagner re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 05/30/17 | Review as-entered Order Authorizing Entry Into and Performance Under Stipulation Between Energy Future Holdings Corp. and Citigroup Financial Products Inc. | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $2,633.50

TOTAL DUE FOR THIS INVOICE **$2,633.50**

BALANCE BROUGHT FORWARD $7,494.20

**TOTAL DUE FOR THIS MATTER** **$10,127.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 19

Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 05/04/17 | E-mail correspondence (x3) with A. Yenamandra re: June 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/05/17 | Finalize and file certification of counsel re: order scheduling June 2017 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/05/17 | E-mail correspondence (x3) with A. Yenamandra re: June 2017 omnibus hearing date (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: June 2017 omnibus hearing date (.1); Draft certification of counsel regarding order scheduling June 2017 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 05/08/17 | E-mail correspondence (x5) with K. McClelland re: dates and deadlines in connection with May 2017 and June 2017 omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/09/17 | E-mail correspondence with P. Venter re: potential filings for 5/31/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/10/17 | Retrieve order scheduling June 2017 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/17/17 | Organization of materials utilized at 4/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 20

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/17 | E-mail correspondence (x12) with M. Thompson re: records of various omnibus hearings (.3); Calls (x2) with B. Witters re: same (.2); Factual investigation in connection with same (.4); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 05/22/17 | Discussion with B. Witters re: status of 5/31/17 hearing and related agenda (.1); Factual investigation concerning status of 5/31/17 hearing matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/23/17 | Prepare 5/31/17 agenda (.3); E-mail to J. Madron re: same (.1); Revise 5/31/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 05/23/17 | E-mail correspondence (x4) with A. Yenamandra re: status of 5/31/17 hearing matters (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with B. Witters re: 5/31/17 hearing agenda (.2); Preliminary review of draft 5/31/17 hearing agenda (.2); Call with B. Witters re: same (.1); E-mail correspondence (x3) with K. Stadler re: interim period fee hearing scheduling considerations (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 05/24/17 | Update 5/21/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/24/17 | E-mail correspondence with P. Venter re: July 2017 omnibus hearing date (.1); Review and comment on draft exhibit to 5/31/17 hearing agenda (.1); E-mail correspondence (x5) with B. Witters re: comments to draft 5/31/17 hearing agenda (.2); Review and comment on updated draft of 5/31/17 hearing agenda (.4); E-mail correspondence (x3) with P. Venter re: potential filings for 6/15/17 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 05/25/17 | Revise 5/31/17 agenda (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 05/25/17 | Coordinate logistics for 6/15/17 and 6/26/17 hearings | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 20, 2017  
Invoice 540524  
Page 21  
Client #  740489  
Matter # 180326

| 05/25/17 | Discussion with B. Witters re: 5/31/17 hearing agenda (.1); E-mail correspondence (x3) with C. DeLillo re: preparations for upcoming hearing dates (.1); E-mail correspondence with B. Witters re: updated 5/31/17 hearing agenda (.1); Further review and revision of draft 5/31/17 hearing agenda (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/25/17 | Correspondence with J. Madron and B. Witters re: May 31 hearing agenda (.1); Correspondence with J. Madron re: conference rooms for omnibus hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 05/26/17 | Prepare 5/31/17 hearing binder (.3); Finalize and file re: 5/31/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 5/31/17 agenda and hearing binder (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 05/26/17 | Review agenda for May 31 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 05/26/17 | Calls (x2) with B. Witters re: 5/31/17 hearing agenda (.2); E-mail correspondence (x3) with P. Venter re: same (.1); Further revisions to 5/31/17 hearing agenda (.3); Finalize same and exhibit to same for filing (.1); E-mail correspondence (x4) with P. Venter re: cancellation of 5/31/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 05/26/17 | Review draft of May 31 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/30/17 | Telephone call from J. Madron re: cancelling 5/31/17 agenda (.1); Prepare amended 5/31/17 agenda (.2); E-mail to J. Madron re: same (.1); Revise 5/31/17 amended agenda (.2); E-mail to J. Madron re: same (.1); Assemble exhibit re: 5/31/17 amended agenda (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 22

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/30/17 | E-mail correspondence (x5) with P. Venter re: cancellation of 5/31/17 omnibus hearing (.2); Call with B. Witters re: amended agenda for 5/31/17 hearing (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: cancellation of 5/31/17 hearing (.1); E-mail correspondence (x7) with B. Witters re: amended agenda for 5/31/17 hearing (.2); Reviewing and revising amended agenda cancelling 5/31/17 hearing (.4); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: July 2017 omnibus hearing date (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 05/30/17 | Review May 31 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 05/31/17 | Finalize and file certification of counsel re: order scheduling July 2017 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Retrieve order scheduling July 2017 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 05/31/17 | Draft certification of counsel regarding order scheduling July 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 05/31/17 | Make arrangements for July 11 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                     $5,546.00

TOTAL DUE FOR THIS INVOICE                          **$5,546.00**
BALANCE BROUGHT FORWARD                          $44,378.94

**TOTAL DUE FOR THIS MATTER**                     **$49,924.94**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 23

Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 05/11/17 | E-mail correspondence (x9) with B. Witters re: preparations for 5/12/17 telephonic hearing in connection with Elliott Associates adversary complaint | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/12/17 | Review materials for telephonic status conference re: Elliott litigation (.8); Prepare for and attend telephonic call re: status of Elliott litigation (.6) | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 825.00 | $1,155.00 |
| 05/12/17 | E-mail correspondence with M. McKane re: preparations for 5/12/17 telephonic hearing (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review written materials in preparation for attendance at 5/12/17 telephonic hearing (.5); Attend (telephonic Court appearance) 5/12/17 telephonic hearing (.7) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 05/16/17 | Make arrangements for Elliott adversary hearings | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/17/17 | Coordinate logistics for 6/12/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 05/17/17 | E-mail correspondence (x5) with J. Barsalona re: preparations for 6/12/17 hearing (.1); E-mail correspondence (x10) with B. Witters re: transcript of 5/12/17 telephonic hearing (.2); Call with B. Witters re: same (.1); E-mail correspondence (x4) with M. Molitor re: 6/12/17 hearing in connection with motion for a preliminary injunction filed by Elliott Associates (.1); Review transcript of 5/12/17 telephonic hearing (.4) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 05/17/17 | Correspondence with J. Madron re: Elliott adversary proceeding injunction hearing (.1); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 24
Client # 740489
Matter # 180326

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/17 | Review e-mail from J. Madron re: 5/19/17 telephonic hearing in Elliott adversary for D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.2); E-mail to J. Madron re: confirmation of same (.1); Review e-mail from J. Madron re: 5/19/17 telephonic appearances for C. Husnick, M. Mc Kane, M. Kieselstein and A. Yenamandra (.1); Telephone to Courtcall re: same (.4); E-mail to distribution re: confirmations of same (.1); Assist with filing of notice of telephonic hearing (.7); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | | |
| | | Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 05/18/17 | E-mail correspondence (x7) with B. Witters re: preparations for 5/19/17 telephonic discovery dispute hearing in connection with Elliott Associates adversary proceeding (.2); E-mail correspondence (x7) with M. Thompson re: 5/19/17 telephonic discovery dispute hearing in connection with Elliott Associates adversary proceeding (.2); Draft notice of 5/19/17 telephonic discovery dispute hearing in connection with Elliott Associates adversary proceeding (.5); E-mail correspondence (x6) with B. Witters re: filing and service of same (.1) | | | | | |
| | | Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 05/19/17 | Telephone call from J. Madron re: search hearing sign-in sheets for Elliott (.1); Search docket and retrieve sign-in sheets re: same (.4); E-mail to J. Madron re: same (.1) | | | | | |
| | | Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 05/19/17 | Attend telephonic hearing re: Elliott adversary proceeding discovery issues | | | | | |
| | | Director | Daniel J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |
| 05/19/17 | Review written materials in preparation for attendance at 5/19/17 telephonic hearing concerning discovery dispute with Elliott Associates parties' in connection with motion for a preliminary injunction (.4); Attend (telephonic Court appearance) 5/19/17 telephonic hearing concerning discovery dispute with Elliott Associates parties' in connection with motion for a preliminary injunction (.7) | | | | | |
| | | Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 05/19/17 | Review notice of telephonic hearing in Elliott adversary | | | | | |
| | | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 25

Client #  740489

Matter # 180326

| Date | | | | | |
|---|---|---|---|---|---|
| 05/23/17 | E-mail to distribution re: 5/19/17 telephonic transcript | | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | | $25.00 |
| 05/23/17 | Review transcript of 5/19/17 telephonic hearing (.5); E-mail correspondence with B. Witters re: same (.1) | | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | | $345.00 |
| 05/23/17 | Discussion with D. White re: preliminary injunction hearing | | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | | $41.00 |
| 05/31/17 | View video of 5/18/17 open meeting before Public Utility Commission of Texas concerning NextEra motion for rehearing | | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | | $230.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,979.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,979.00** |
| BALANCE BROUGHT FORWARD | $37,540.55 |
| **TOTAL DUE FOR THIS MATTER** | **$43,519.55** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 26

Client #  740489

Matter # 180326

For services through May 31, 2017
relating to  General Corporate/Real Estate - ALL

| | | | | |
|---|---|---|---|---|
| 05/16/17 | Review Notice of Overdue Annual Inspection | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/25/17 | Review Notice of Overdue Annual Inspection from Texas Department of Licensing and Regulation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services              $82.00

TOTAL DUE FOR THIS INVOICE                        **$82.00**
BALANCE BROUGHT FORWARD                            $339.15

**TOTAL DUE FOR THIS MATTER**                     **$421.15**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 27

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to General Corporate/Real Estate - EFH

| 05/01/17 | Call with M. Kurtz re: E-Side entity dissolution status | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/01/17 | Call with J. Madron re: status of E-Side entity dissolutions | | | |
| Director | Mark A. Kurtz | 0.10 hrs. | 600.00 | $60.00 |
| 05/03/17 | E-mail correspondence (x3) with A. Yenamandra re: E-Side corporate governance issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/10/17 | Review notice from Public Utility Commission of Texas concerning hearing on motion for rehearing or order denying change in control application for Oncor (.1); E-mail correspondence (x5) with A. Yenamandra re: same and issues related to same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/10/17 | Review NextEra Energy, Inc.'s Motion for Rehearing | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 05/22/17 | Review agenda of 5/18/17 open meeting before Public Utility Commission of Texas | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 05/24/17 | Review and consideration of substantive board presentation concerning NextEra transaction in light of Public Utility Commission of Texas ruling and related appendix (1.4); Begin review and analysis of NextEra Energy's motion for rehearing before the Public Utility Commission of Texas in connection with denial of change in control application (.4) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 05/24/17 | Review Joint Reply to NextEra Energy Motion for Rehearing by the PUCT Staff | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 28

Client #  740489

Matter #  180326

| 05/30/17 | Complete review and analysis of NextEra Energy's motion for rehearing before the Public Utility Commission of Texas in connection with denial of change in control application and attachment to same | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |

| 05/31/17 | E-mail correspondence (x3) with A. Yenamandra re: briefing in connection with NextEra's motion for rehearing in connection with denial of change in control application (.1); E-mail correspondence (x4) with E. Kever re: same (.1); Review and consideration of Debtors' amicus curiae brief in support of NextEra's motion for rehearing in connection with change in control application (.9) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

|  | Total Fees for Professional Services | $3,772.50 |
| --- | --- | --- |
| TOTAL DUE FOR THIS INVOICE | | **$3,772.50** |
| BALANCE BROUGHT FORWARD | | $35,559.20 |
| **TOTAL DUE FOR THIS MATTER** | | **$39,331.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 29

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/17 | Review monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 05/30/17 | E-mail correspondence with K. Sullivan re: March 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 05/31/17 | Prepare and efile March 2017 monthly operating report (.2); Coordinate service to the Trustee (.1); Preparation of affidavit of service (.2) | | | |
| Paralegal | Cynthia McMenamin | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 05/31/17 | E-mail correspondence with K. Sullivan re: March 2017 monthly operating report (.1); Review and consideration of March 2017 monthly operating report (.4); E-mail correspondence (x9) with C. McMenamin re: filing and service of same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| | | | | |
| 05/31/17 | Review March 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $667.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$667.00** |
| BALANCE BROUGHT FORWARD | $3,354.23 |
| **TOTAL DUE FOR THIS MATTER** | **$4,021.23** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 30

Client # 740489

Matter # 180326

For services through May 31, 2017
relating to Litigation/Adversary Proceedings - ALL

| 05/15/17 | Review and consideration of Mr. Stewart's petition for rehearing en banc in connection with Third Circuit appeal (.2); Legal research regarding issue in connection with same (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/15/17 | Review Ken Stewart's Third Circuit petition for rehearing en banc | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/24/17 | E-mail correspondence with P. Venter re: civil action removal deadline (.1); Research in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 05/25/17 | Review Third Circuit order denying Mr. Stewart's petition for rehearing en banc in connection with appeal of order disallowing claim (.1); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 05/25/17 | Review Denial of Petition for Rehearing related to Kenneth Stewart appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/31/17 | Review Order dismissing appeal in David Joyner matter | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services             $928.00

TOTAL DUE FOR THIS INVOICE                      **$928.00**
BALANCE BROUGHT FORWARD                          $16,445.57

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 31

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                    **$17,373.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 32
Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 05/11/17 | Review and circulate multiple documents filed in Elliott Funds adversary (.4); Review e-mail from J. Madron re: 5/12/17 telephonic appearances for D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.2); E-mail to D. DeFranceschi and J. Madron re: confirmations of same (.1); Review e-mail from J. Madron re: 5/12/17 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick & A. Yenamandra (.1); Telephone call to Courtcall re: same (.4); E-mail to distribution re: same re: confirmations of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 05/11/17 | Review Elliott complaint against debtors re: restructuring transactions (1.2); Email with J. Madron re: Elliott complaint (.1); Review emails (x2) from M. McKane, Keisselstein (x2) and J. Madron (x2) re: Elliott complaint (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 825.00 | $1,155.00 |
| 05/11/17 | Review Elliott Adversary Complaint | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 33

Client # 740489

Matter # 180326

---

| 05/11/17 | E-mail correspondence (x8) with D. DeFranceschi re: Elliott Associates adversary complaint in connection with E-Side restructuring process (.2); E-mail correspondence (x3) with B. Witters re: same (.1); Call with B. Witters re: same (.1); Review and analysis of Elliott Associates verified adversary complaint in connection with E-Side restructuring process (1.1); Call with M. McKane, C. Husnick re: same (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x5) with M. Kieselstein re: same (.2); E-mail correspondence (x6) with M. McKane re: same (.2); Discussion with D. DeFranceschi re: same (.1); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.4); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review summons in connection with Elliott Associates adversary complaint (.1); Review motion of Elliott Associates for a preliminary injunction (.2); Review motion seeking a status conference in connection with motion of Elliott Associates for a preliminary injunction (.2); Review and consideration of Fay declaration in connection with verified adversary complaint in connection with E-Side restructuring process and voluminous exhibits to same (.9); Review entered order scheduling a telephonic status conference in connection with motion of Elliott Associates for a preliminary injunction (.1); Meeting with J. Barsalona re: Elliott Associates adversary proceeding and related issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.50 hrs. | 575.00 | $2,587.50 |
| | | | | |
| 05/11/17 | Review Elliott Complaint (.6); Correspondence with J. Madron re: Elliott adversary proceeding (.1); Review Summons (.1); Review motion for injunction and accompanying memorandum of law (.3); Motion to Approve Elliott Funds' Motion for a Status Conference (.1); Review as-entered order regarding status conference (.3); Discussion with J. Madron re: adversary (.1); Discussion with J. Madron re: Elliott adversary (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 410.00 | $697.00 |
| | | | | |
| 05/12/17 | Review e-mail from J. Madron re: letter from M. McKane to Judge Sontchi in contemplation of May 12, 2017 telephonic status conference (.1); Finalize and file re: letter of same (.2); E-mail to Epiq re: service of same (.1); E-mail to Court re: same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524

Page 34

Client # 740489

Matter # 180326

---

| 05/12/17 | Review and consideration of memorandum of law in support of motion of Elliott Associates for a preliminary injunction (1.3); E-mail correspondence (x3) with B. Witters re: letter brief in connection with status conference in Elliott Associates adversary proceeding (.1); E-mail correspondence (x5) with A. Terteryan re: letter brief in connection with scheduling and other considerations in connection with motion of Elliott Associates for a preliminary injunction (.2); Review and comment on draft letter brief in connection with scheduling and other considerations in connection with motion of Elliott Associates for a preliminary injunction (.7); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Calls (x2) with B. Witters re: same (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1); Review and consideration of final letter brief in connection with scheduling and other considerations in connection with motion of Elliott Associates for a preliminary injunction and exhibits thereto (.8); Review and comment on draft certification of counsel regarding stipulated scheduling order in connection with motion of Elliott Associates for a preliminary injunction (.3); Review and comment on draft scheduling order in connection with motion of Elliott Associates for a preliminary injunction (.5); E-mail correspondence (x12) with A. Terteryan re: same (.3); E-mail correspondence (x5) with C. McMenamin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.90 hrs. | 575.00 | $2,817.50 |
| 05/15/17 | Review e-mail from J. Madron re: certification of counsel regarding scheduling order in Elliott adversary (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 35
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/15/17 | Discussion with J. Barsalona re: status of scheduling order in connection with motion of Elliott Associates for a preliminary injunction (.1); Review and consideration of revised draft of scheduling order in connection with motion of Elliott Associates for a preliminary injunction (.2); E-mail correspondence (x15) with J. Barsalona re: same (.3); E-mail correspondence (x4) with A. Terteryan re: same (.1); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x7) with B. Witters re: same (.2); Review and consideration of final scheduling order in connection with motion of Elliott Associates for a preliminary injunction and related certification of counsel (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| | | | | |
| 05/15/17 | Review letter by M. McKane to Judge Sontchi re: Elliottt Adversary and related exhibits (.2); Review scheduling order regarding same (.1); Review draft scheduling order on Elliott adversary (.1); Correspondence with J. Madron re: scheduling order for Elliott adversary proceeding (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| | | | | |
| 05/16/17 | Retrieve scheduling order Elliott adversary (.1); E-mail to Epiq re: service of same (.1); Preparation for filing of discovery on Elliott adversary (1.2); Review e-mail rom J. Madron re: notice of deposition Rosebaum (.1); Finalize and file re: same (.2); E-mail to distribution re: same (.1); Review e-mail from J. Madron re: notice of deposition Elliott Association (.1); Finalize and file re: same (.2); E-mail to distribution re: same (.1); Preparation Review e-mail from J. Madron notice of service re: first requests of documents (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 250.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 36
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/16/17 | E-mail correspondence (x4) with M. Thompson re: issue concerning issuance of subpoena in Elliott Associates adversary proceeding (.1); Factual investigation in connection with same (.3); Review entered scheduling order in connection with motion of Elliott Associates for a preliminary injunction (.1); Review and provide comments to draft first set of document requests directed to Elliott Associates in connection with motion for a preliminary injunction (.8); E-mail correspondence (x8) with M. Thompson re: same (.2); E-mail correspondence with A. Terteryan re: same (.1); Call with M. McKane and J. Ganter re: issues in connection with Elliott Associates adversary proceeding (.1); Meeting with D. DeFranceschi re: same (.4); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Factual investigation in connection with potential issuance of subpoenas in connection with Elliott Associates adversary proceeding (.8); E-mail correspondence (x5) with M. McKane re: same (.2); Draft notice of service of first set of document requests directed to Elliott Associates in connection with motion for a preliminary injunction (.4); E-mail correspondence (x4) with M. Thompson re: same (.1); Review and provide comments to draft notice of Rosenbaum deposition in connection with Elliott Associates motion for a preliminary injunction (.3); E-mail correspondence (x8) with M. Thompson re: same (.2); Review and provide comments to draft notice of 30(b)(6) deposition notice directed to Elliott Associates parties in connection with motion for a preliminary injunction (.7); E-mail correspondence (x8) with M. Thompson re: same (.2); Various communications with B. Witters re: discovery requests directed to Elliott Associates parties in connection with motion for a preliminary injunction (.3); Review and revise final notice of Rosenbaum deposition in connection with Elliott Associates motion for a preliminary injunction and finalize same for filing (.3); Review and revise final notice of 30(b)(6) deposition notice directed to Elliott Associates parties in connection with motion for a preliminary injunction and finalize same for filing (.5) | | | |
| Counsel | Jason M. Madron | 6.20 hrs. | 575.00 | $3,565.00 |
| 05/16/17 | Review approved scheduling order for Elliott adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 20, 2017  
Invoice 540524  
Page 37

Client #  740489

Matter # 180326

---

| 05/17/17 | Multiple e-mails to Veritext re: 5/12/17 telephonic hearing in Elliott adversary (.2); E-mail to from J. Madron re: same (.2); Circulate to distribution re: 5/12/17 telephonic transcript (.1); Finalize and file re: notice of third party subpoenas directed to York Capital (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of third party subpoenas directed to UMB Bank (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of third party subpoenas directed to Computershare Trust (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of third party subpoenas directed to Avenue Capital (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 250.00 | $425.00 |
| | | | | |
| 05/17/17 | Attention to potential issuance of subpoena in connection with Elliott parties' adversary proceeding | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 38
Client # 740489
Matter # 180326

05/17/17    Revising notice of service of first set of document requests directed to
            Elliott Associates in connection with motion for a preliminary injunction
            (.2); E-mail correspondence (x19) with B. Witters re: various issues in
            connection with discovery propounded in connection with Elliott Associates
            motion for a preliminary injunction (.3); E-mail correspondence (x3) with
            M. Thompson re: same (.1); Call with J. Ganter re: third-party subpoenas to
            be issued in connection with Elliott Associates motion for a preliminary
            injunction (.1); E-mail correspondence (x9) with J. Ganter re: same (.3);
            E-mail correspondence (x6) with M. Thompson re: same (.2); E-mail
            correspondence (x7) with M. McKane re: same (.2); Call with B. Stephany
            and J. Ganter re: same (.2); E-mail correspondence (x6) with B. Stephany
            re: same (.2); Legal research concerning the issuance of third-party
            subpoenas (.8); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers
            re: scheduling considerations in connection with potential discovery
            disputes relating to discovery propounded with respect to motion for a
            preliminary injunction filed by Elliott Associates (.4); Call with J. Ganter
            and M. Thompson re: same (.2); Call with M. McKane and J. Ganter re:
            same (.1); E-mail correspondence (x4) with M. McKane re: same (.1);
            E-mail correspondence with E. Fay re: discovery served on Debtors by
            Elliott Associates parties in connection with motion for a preliminary
            injunction (.1); E-mail correspondence with A. Terteryan re: same (.1);
            E-mail correspondence (x4) with M. Thompson re: document requests
            directed to Elliott Associates parties by Debtors in connection with motion
            for a preliminary injunction (.1); Calls (x3) with B. Witters re: third-party
            subpoenas to be issued by Debtors in connection with motion for a
            preliminary injunction filed by Elliott Associates (.3); Review and
            consideration of Rule 30(b)(6) subpoena and exhibit to same directed to
            York Capital Management Global Advisors in connection with motion for a
            preliminary injunction filed by Elliott Associates (.4); Review and
            consideration of third-party subpoena for the production of documents and
            exhibit to same directed to York Capital Management Global Advisors in
            connection with motion for a preliminary injunction filed by Elliott
            Associates (.4); Draft notice of third-party subpoenas directed to York
            Capital Management Global Advisors (.5); Review and consideration of
            Rule 30(b)(6) subpoena and exhibit to same directed to Avenue Capital
            Management II, LP in connection with motion for a preliminary injunction
            filed by Elliott Associates (.3); Review and consideration of third-party
            subpoena for the production of documents and exhibit to same directed to
            Avenue Capital Management II, LP in connection with motion for a
            preliminary injunction filed by Elliott Associates (.3); Draft notice of
            third-party subpoenas directed to Avenue Capital Management II, LP (.2);

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 39
Client #  740489
Matter #  180326

---

Review and consideration of Rule 30(b)(6) subpoena and exhibit to same directed to UMB Bank, N.A. in connection with motion for a preliminary injunction filed by Elliott Associates (.3); Review and consideration of third-party subpoena for the production of documents and exhibit to same directed to UMB Bank, N.A. in connection with motion for a preliminary injunction filed by Elliott Associates (.3); Draft notice of third-party subpoenas directed to UMB Bank, N.A. (.2); Review and consideration of Rule 30(b)(6) subpoena and exhibit to same directed to Computershare Trust Company in connection with motion for a preliminary injunction filed by Elliott Associates (.3); Review and consideration of third-party subpoena for the production of documents and exhibit to same directed to Computershare Trust Company in connection with motion for a preliminary injunction filed by Elliott Associates (.3); Draft notice of third-party subpoenas directed to Computershare Trust Company (.2)

| Counsel | Jason M. Madron | 7.70 hrs. | 575.00 | $4,427.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524

Page 40

Client # 740489

Matter # 180326

| 05/18/17 | Call with R. Speaker re: third-party subpoenas issued by Debtors in connection with Elliott Associates motion for a preliminary injunction (.1); E-mail correspondence (x22) with E. Cohan re: same (.4); Call with E. Cohan re: same (.1); Call with M. McKane and J. Ganter re: status of discovery disputes with Elliott Associates parties in connection with motion for a preliminary injunction (.2); E-mail correspondence with B. Witters re: third-party subpoenas issued by Debtors in connection with Elliott Associates motion for a preliminary injunction (.1); E-mail correspondence (x17) with R. Speaker re: same (.3); E-mail correspondence (x3) with M. McKane re: third-party subpoena issued by Debtors to Computershare Trust Company in connection with Elliott Associates motion for a preliminary injunction (.1); E-mail correspondence (x13) with J. Sowa re: third-party subpoena issued by Debtors to Avenue Capital Management II, LP in connection with Elliott Associates motion for a preliminary injunction (.3); E-mail correspondence (x5) with B. Stephany re: same (.2); E-mail correspondence with M. Thompson re: Debtors' responses and objections to Elliott Associates parties' document requests in connection with motion for preliminary injunction (.1); Call with M. Thompson re: outstanding discovery disputes with Elliott Associates parties in connection with motion for a preliminary injunction (.2); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.2); Discussion with C. Kandestin re: answer deadline issue in connection with Elliott Associates adversary complaint (.1); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence with B. Stephany re: same (.1); Review and consideration of Elliott Associates parties' first document requests directed to Debtors in connection with motion for a preliminary injunction (.8); Review letter correspondence from P. Welsh to M. McKane re: discovery disclosures in connection with same (.1); Review and consideration of letter correspondence from M. McKane to P. Welsh discussing extant discovery disputes with Elliott Associates parties' in connection with motion for preliminary injunction (.4); Review and consideration of letter correspondence from P. Welsh to M. McKane discussing extant discovery disputes with Elliott Associates parties' in connection with motion for preliminary injunction (.3); Review and consideration of third-party subpoena for the production of documents and exhibit to same directed to Angelo Gordon & Co. in connection with motion for preliminary injunction filed by Elliott Associates (.4); Review and consideration of Rule 30(b)(6) subpoena and exhibit to same directed to Angelo Gordon & Co. in connection with motion for preliminary injunction filed by Elliott Associates (.3); Review and consideration of third-party subpoena for the production of documents and exhibit to same directed to |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 41
Client # 740489
Matter # 180326

|  |  |  |  |  |
|---|---|---|---|---|
|  | GSO Capital Partners LP in connection with motion for a preliminary injunction filed by Elliott Associates (.3); Review and consideration of Rule 30(b)(6) subpoena and exhibit to same directed to GSO Capital Partners LP in connection with motion for a preliminary injunction filed by Elliott Associates (.4); Review and consideration of third-party subpoena and voluminous attachments to same issued to NextEra Energy by Elliott Associates parties in connection with motion for a preliminary injunction (.9); E-mail correspondence (x6) with M. McKane re: update on status of ongoing discovery disputes with Elliott Associates parties in connection with motion for a preliminary injunction (.2); E-mail correspondence (x8) with M. Thompson re: same (.2) |  |  |  |
| Counsel | Jason M. Madron | 6.90 hrs. | 575.00 | $3,967.50 |
| 05/18/17 | Correspondence with J. Madron and C. Murray of Epiq Bankruptcy Solutions re: service of subpoenas in Elliott Management adversary proceeding (.1); Review transcript from telephonic hearing in Elliott adversary (.3); Discussion with J. Madron re: third party subpoenas (.1) |  |  |  |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 05/18/17 | Coordinating process service of subpoenas in connection with Elliott parties' adversary proceeding for J. Madron |  |  |  |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 250.00 | $150.00 |
| 05/19/17 | Finalize and file affidavit of service re: subpoenas (.1); Finalize and file re: letter from M. McKane, P.C. to Judge Sontchi for 5/19/17 telephonic teleconference on motion for preliminary injunction (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of proof of service third party subpoenas directed to Avenue Capital (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of proof of service third party subpoenas directed to Computershare Trust (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of additional proof of service third party subpoenas directed to Avenue Capital (.2); E-mail to Epiq re: service of same (.1) |  |  |  |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 42
Client # 740489
Matter # 180326

| 05/19/17 | E-mail correspondence (x10) with M. Thompson re: letter brief in connection with discovery dispute in Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.3); Review and comment on draft letter brief in connection with discovery dispute in Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.6); E-mail correspondence (x9) with R. Speaker re: filing of letter brief in connection with discovery dispute in Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.2); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x6) with E. Fay re: submission of competing letter briefs in connection with discovery dispute in Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.2); E-mail correspondence with L. Morton re: Elliott Associates parties' letter brief in connection with preliminary injunction motion discovery dispute (.1); Review and finalize final letter brief in connection with discovery dispute in Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.3); Calls (x2) with B. Witters re: same (.1); Review and consideration of Elliott Associates parties' letter brief in connection with preliminary injunction motion discovery dispute (.5); E-mail correspondence (x5) with E. Cohan re: service of third-party subpoenas issued by Debtors in connection with Elliott Associates motion for a preliminary injunction (.2); Draft notice of proofs of service in connection with third-party subpoenas issued to Computershare in connection with Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.4); Draft notice of proofs of service directed to Avenue Capital Management in connection with Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.4); E-mail correspondence (x3) with R. Speaker re: proofs of service in connection with third-party subpoenas issued in connection with Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.1); E-mail correspondence (x4) with J. Sowa re: deposition scheduling in connection with motion for a preliminary injunction filed by Elliott Associates (.1); E-mail correspondence with B. Witters re: same (.1); Draft notice of additional proofs of service directed to Avenue Capital Management in connection with Elliott Associates adversary proceeding relating to motion for a preliminary injunction (.2); E-mail correspondence (x7) with J. Sowa re: Debtors' responses and objections to Elliott Associates parties' documents requests in connection with motion for a preliminary injunction (.2) |

| Counsel | Jason M. Madron | 4.20 hrs. | 575.00 | $2,415.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 43

Client #  740489
Matter #  180326

---

| 05/19/17 | Review Letter from E. Fay to Judge Sontchi re: discovery dispute in Elliott Associates adversary (.2); Review Letter from M. McKane to Judge Sontchi re: discovery dispute in Elliott Associates adversary (.2); Debrief with J. Madron re: Elliott Management Telephonic Hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |

| 05/19/17 | Review proof of service re: subpoenas issued in Elliott adversary (.1); Emails same to J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 250.00 | $50.00 |

| 05/20/17 | E-mail correspondence with A. Terteryan re: Debtors' responses and objections to Elliott Associates parties' document requests in connection with motion for a preliminary injunction (.1); Review and consideration of letter correspondence from M. McKane to P. Welsh re: status of various discovery matters in connection with Elliott Associates parties' motion for a preliminary injunction (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 05/22/17 | Finalize and file notice of service in Elliott adversary proceeding (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 05/22/17 | Review and consideration of Debtors' responses and objections to Elliott Associates parties' document requests in connection with motion for a preliminary injunction (.8); E-mail correspondence (x3) with A. Terteryan re: same (.1); Draft notice of service in connection with same (.3); E-mail correspondence (x3) with A. Yenamandra re: Elliott Associates parties' responses and objections to Debtors' request for production of documents in connection with motion for a preliminary injunction (.1); E-mail correspondence (x8) with A. Terteryan re: same (.2); E-mail correspondence (x4) with E. Fay re: same (.1); Review and consideration of letter correspondence from P. Welsh to M. McKane regarding outstanding discovery issues in connection with litigation of motion for a preliminary injunction (.4); E-mail correspondence with B. Stephany re: answer deadline concerning Elliott Associates parties' complaint seeking declaratory relief (.1); Review and consideration of results of legal research in connection with same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 575.00 | $1,552.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 44

Client #  740489

Matter #  180326

| 05/23/17 | Review and consideration of Elliott Associates parties' responses and objections to Debtors' document requests in connection with motion for a preliminary injunction (1.3); Review notice of deposition directed to A. Wright by Elliott Associates parties in connection with motion for a preliminary injunction (.1); Review notice of deposition directed to A. Horton by Elliott Associates parties in connection with motion for a preliminary injunction (.1); Review notice of deposition directed to P. Keglevic by Elliott Associates parties in connection with motion for a preliminary injunction (.1); Review and consideration of Rule 30(b)(6) deposition notice directed to Debtors by Elliott Associates parties in connection with motion for a preliminary injunction (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 05/24/17 | Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with Elliott Associates parties' motion for a preliminary injunction (.2); E-mail correspondence (x11) with C. Husnick re: same (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/25/17 | Assist with preparation of filing amended scheduling order in Elliott adversary | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 05/25/17 | Review and comment on draft notice of agreed amendments of certain dates and deadlines in scheduling order in connection with Elliott Associates parties' motion for a preliminary injunction (.5); E-mail correspondence (x7) with J. Ganter re: same (.2); Factual investigation in connection with same (.3); E-mail correspondence (x8) with A. Terteryan re: same (.2); Review and consideration of NextEra's responses and objections to Elliott Associate parties' subpoenas in connection with motion for a preliminary injunction (1.4) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 45

Client # 740489

Matter # 180326

---

| 05/30/17 | E-mail correspondence (x7) with M. Thompson re: joint status report in connection with pending asbestos plaintiffs' District Court appeals (.2); Factual investigation in connection with same (.4); Review and consideration of Elliott Associates parties' proposed revisions to scheduling order in connection with litigation of motion for a preliminary injunction (.3); E-mail correspondence (x3) with B. Stephany re: issues in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 05/31/17 | Review and provide comments to draft joint status report in connection with asbestos claimants' consolidated District Court appeals (.6); E-mail correspondence (x6) with B. Stephany and M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Total Fees for Professional Services            $32,963.00

TOTAL DUE FOR THIS INVOICE            **$32,963.00**

BALANCE BROUGHT FORWARD            $44,732.16

**TOTAL DUE FOR THIS MATTER**            **$77,695.16**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 46

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to Litigation/Adversary Proceedings - EFIH

| 05/05/17 | Voice message to and from and call with N. Selmyer in Judge Andrews' Chambers re: status of Mudrick Capital District Court appeal (.2); Review oral order directing status report be filed in Mudrick Capital District Court appeal (.1); E-mail correspondence (x4) with A. Harmeyer and F. Rosner re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 05/05/17 | Discussion with J. Madron re: status report in Mudrick Capital appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 05/08/17 | Telephone call from J. Madron re: joint status report filing in Mudrick District Court appeal (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 05/08/17 | Review and provide comments to draft joint status report in Mudrick Capital Management District Court appeal (.5); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x5) with A. Harmeyer and F. Rosner re: same (.2); Reviewing and revising final joint status report in Mudrick Capital Management District Court appeal (.4); Draft certification of service in connection with same (.1); Calls (x2) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 05/09/17 | Review Joint Status Report in Mudrick Capital Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services         $1,324.50

TOTAL DUE FOR THIS INVOICE                    **$1,324.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 47

Client #  740489
Matter #  180326

BALANCE BROUGHT FORWARD                             $19,156.35

**TOTAL DUE FOR THIS MATTER**                       **$20,480.85**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 48

Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  RLF Retention - ALL

| 05/02/17 | Prepare supplemental conflict analysis for the period 11/1/16 - 4/30/17 re: RL&F retention | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

|  | Total Fees for Professional Services | $150.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$150.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,118.30 |
| **TOTAL DUE FOR THIS MATTER** | **$1,268.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 49

Client #  740489
Matter # 180326

For services through May 31, 2017
relating to  Retention of Others - EFH

| 05/30/17 | Review and consideration of supplemental Luria declaration in further support of retention of SOLIC Capital Advisors | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services $172.50

TOTAL DUE FOR THIS INVOICE **$172.50**

BALANCE BROUGHT FORWARD $135.40

**TOTAL DUE FOR THIS MATTER** **$307.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 50

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to  RLF Fee Applications - ALL

| 05/01/17 | Finalize and file certification of no objection re: RL&F thirty-fourth monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 05/01/17 | Draft certification of no objection in connection with RL&F February 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Continue drafting seventh interim period fee application of RL&F (1.4) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 05/02/17 | Continue reviewing and revising seventh interim period fee application of RL&F (2.7); Factual investigation in connection with preparation of same (1.4) | | | |
| Counsel | Jason M. Madron | 4.10 hrs. | 575.00 | $2,357.50 |
| 05/09/17 | Review RL&F seventh interim period fee application | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 05/09/17 | E-mail correspondence (x4) with B. Witters re: seventh interim period fee application of RL&F (.1); Call with B. Witters re: issue in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/10/17 | Further review and revisions to RL&F seventh interim period fee application | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 05/10/17 | Call with B. Witters re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 51

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/11/17 | Review RL&F April 2017 bill memos and meal charges (.8); Finalize and file re: RL&F seventh interim fee application (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 05/11/17 | E-mail correspondence (x3) with A. Wright re: RL&F fee matters (.1); Reviewing and revising seventh interim period fee application of RL&F and exhibits to same (.8) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 05/15/17 | Reviewing and editing of RL&F's April 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 575.00 | $1,610.00 |
| 05/18/17 | E-mail correspondence (x5) with A. Yenamandra re: RL&F fee matters (.1); E-mail correspondence (x3) with C. Dobry re: same (.1); Finish reviewing and editing of RL&F's April 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 05/24/17 | E-mail correspondence (x5) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/25/17 | Review and revise RL&F thirty-sixth monthly fee application (.3); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 05/26/17 | Finalize and file re: RL&F thirty-sixth fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 05/26/17 | Review RLF 36th Monthly Fee Statement | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 52

Client # 740489

Matter # 180326

| 05/26/17 | Reviewing and revising RL&F's April 2017 monthly fee statement (.9); Review and revise notice of fee application in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 05/26/17 | Review Richards, Layton & Finger, P.A.'s Thirty-Sixth monthly fee statement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $8,528.50

TOTAL DUE FOR THIS INVOICE                 **$8,528.50**
BALANCE BROUGHT FORWARD                $21,552.97

**TOTAL DUE FOR THIS MATTER**            **$30,081.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 53

Client # 740489

Matter # 180326

For services through May 31, 2017
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-third fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 05/01/17 | E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Reviewing and revising Alvarez & Marsal North America January 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/04/17 | E-mail correspondence (x5) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/12/17 | E-mail correspondence with R. Wagner re: Greenberg Traurig, LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/15/17 | Finalize and file certification of no objection re: Greenberg Traurig twelfth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig thirteenth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig fourteenth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig fifteenth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig sixteenth fee statement (.2); E-mail to J. Madron re: certifications of no objection (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 54

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/15/17 | Draft certification of no objection in connection with Greenberg Traurig, LLP October 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP November 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP December 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP January 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP February 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig fee issues (.1); Discussion and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |
| 05/16/17 | E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig, LLP fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/22/17 | Review e-mail from J. Madron re: Filsinger thirty-second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 05/22/17 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise April 2017 monthly fee statement of Filsinger Energy Partners (.4); Draft notice of filing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 05/22/17 | Review Filsinger Energy Partners Thirty-Second Monthly Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 55
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 05/23/17 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/24/17 | Finalize and file certification of no objection re: Epiq twenty-ninth fee statement (.2); Finalize and file certification of no objection re: Epiq thirtieth fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-first fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-second fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Alvarez & Marsal thirty-third fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 05/24/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions September 2016 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions October 2016 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions November 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions December 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Alvarez & Marsal North America January 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 56

Client #  740489

Matter # 180326

| 05/25/17 | Review e-mail from J. Madron re: Deloitte thirty-fourth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 05/25/17 | E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Review Deloitte & Touche February 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services    $4,466.00

**TOTAL DUE FOR THIS INVOICE**    **$4,466.00**

BALANCE BROUGHT FORWARD    $34,237.62

**TOTAL DUE FOR THIS MATTER**    **$38,703.62**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 57

Client # 740489
Matter # 180326

For services through May 31, 2017
relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 05/01/17 | Review SOLIC Capital Advisors, LLC February 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/15/17 | Review Kurtzman Carson Consultants February 2017 invoice for services rendered to EFH Official Committee (.1); Review Kurtzman Carson Consultants March 2017 invoice for services rendered to EFH Official Committee (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/16/17 | Review SOLIC Capital Advisors March 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/22/17 | Review Proskauer Rose LLP April 2017 monthly fee statement (.1); Review Sullivan & Cromwell LLP April 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 05/30/17 | Review SOLIC Capital Advisors April 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/31/17 | Review Bielli & Klauder April 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $460.00

TOTAL DUE FOR THIS INVOICE          **$460.00**

BALANCE BROUGHT FORWARD          $2,154.45

**TOTAL DUE FOR THIS MATTER**          **$2,614.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 58

Client #  740489
Matter # 180326

For services through May 31, 2017
relating to Fee Applications of Others - EFIH

| 05/03/17 | Review Shearman & Sterling LLP March 2017 invoice in connection with EFIH financing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/18/17 | Review Jenner & Block LLP April 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 05/30/17 | Review Shearman & Sterling LLP April 2017 invoice in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services $172.50

TOTAL DUE FOR THIS INVOICE **$172.50**
BALANCE BROUGHT FORWARD $1,333.76

**TOTAL DUE FOR THIS MATTER** **$1,506.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 59
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Barbara J. Witters | 42.90 | 250.00 | 10,725.00 |
| Christopher M. DeLillo | 2.20 | 320.00 | 704.00 |
| Cynthia McMenamin | 0.50 | 250.00 | 125.00 |
| Daniel  J. DeFranceschi | 6.60 | 825.00 | 5,445.00 |
| Jason M. Madron | 120.50 | 575.00 | 69,287.50 |
| Joseph C. Barsalona, II | 6.90 | 410.00 | 2,829.00 |
| Mark A. Kurtz | 0.10 | 600.00 | 60.00 |
| Rebecca V. Speaker | 4.30 | 250.00 | 1,075.00 |
| Tesia S. Smith | 5.10 | 135.00 | 688.50 |
| TOTAL | 189.10 | $480.90 | 90,939.00 |

**TOTAL DUE FOR THIS INVOICE**                                        **$93,038.70**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 2

Client #  740489
Matter # 180326

For services through June 30, 2017
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x3) with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/02/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 06/02/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 06/02/17 | Review docket updates report from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 06/02/17 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/05/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/05/17 | E-mail correspondence (x3) with J. Livingstone re: service matters (.1); E-mail correspondence (x18) with S. Garabato re: same (.4); E-mail correspondence (x8) with C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/06/17 | Review and update critical dates (.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 06/06/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 3

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/07/17 | Review and further update critical dates (.8); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 06/07/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/08/17 | Review and further update critical dates (.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 06/08/17 | Review Epiq docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 06/08/17 | E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/09/17 | Review and further update critical dates (1.0); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 06/09/17 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 06/09/17 | E-mail correspondence with J. Livingstone re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/09/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/09/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 4

Client #  740489
Matter # 180326

| Date | | Description | | | |
|------|---|---|---|---|---|
| 06/10/17 | | E-mail correspondence with J. Livingstone re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | | $57.50 |
| 06/12/17 | | Review e-mail from J. Madron re: comments to critical dates (.1); Review and update critical dates (.6); Finalize and file multiple affidavit of service (1.0); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | | $500.00 |
| 06/12/17 | | E-mail correspondence with J. Livingstone re: service matters (.1); Review and provide comments to updated draft of global critical dates calendar (1.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | | $805.00 |
| 06/12/17 | | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.10 hrs. | 135.00 | | $148.50 |
| 06/13/17 | | Finalize and file re: multiple affidavits of service (.5); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | | $200.00 |
| 06/13/17 | | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | | $115.00 |
| 06/14/17 | | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | | $50.00 |
| 06/14/17 | | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence with P. Venter re: case administration issue (.1); E-mail correspondence with L. Rodriguez re: service issue (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | | $230.00 |
| 06/14/17 | | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | | $67.50 |

Energy Future Competitive Holdings Co.                                       July 28, 2017
Texas Competitive Electric Holdings Co.                                      Invoice 542842
1601 Bryan Street                                                            Page 5
Dallas TX  75201
                                                                            Client #  740489

                                                                            Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/15/17 | Review and update critical dates (1.0); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 06/15/17 | Emails with J. Madron and J. Barsalona re: critical dates calendar (.2); Conference with J. Barsalona re: critical dates (.1) | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 320.00 | $96.00 |
| 06/15/17 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x8) with B. Witters re: further revised critical dates calendar (.2); Review and provide additional comments to further revised global critical dates calendar (.6); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence with J. Livingstone re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 06/15/17 | Review critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/16/17 | Review e-mail from J. Madron re: comments to critical dates (.1); Review and update critical dates (.4); E-mail to RL&F distribution re: same (.1); Review and circulate docket (.3); Circulate correspondence to distribution (.2) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 06/16/17 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 06/16/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x3) with S. Garabato re: same (.1); E-mail correspondence with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/18/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 6

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/19/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/19/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with M. Papez re: withdrawal of appearance (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/20/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/20/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with M. Papez re: withdrawal of appearance (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/21/17 | Finalize and file re: notice of withdrawal of appearance of M. Papez (.2); E-mail to Epiq re: service of same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 06/21/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); Draft notice of withdrawal of appearance of M. Papez (.4); E-mail correspondence (x7) with M. Papez re: same (.2); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 06/22/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 06/22/17 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/23/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 7
Client #  740489
Matter # 180326

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 06/23/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence with C. Murray re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 06/24/17 | E-mail correspondence with C. Murray re: service matters | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/26/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/26/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence with C. Murray re: service matters (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/27/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 06/27/17 | E-mail correspondence with C. Murray re: service matters (.1); Meeting with J. Barsalona re: work in process and case management (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/27/17 | Discussion with J. Madron re: case management issues | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/29/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 06/29/17 | Discussion with B. Witters re: affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/29/17 | Maintain and organize original pleadings | | | | |
| | Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 8

Client #  740489

Matter # 180326

| 06/30/17 | Review and circulate docket | | | |
|----------|------------------------------|-----------|--------|--------|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 06/30/17 | E-mail correspondence with J. Livingstone re: service issues (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services $9,751.50

TOTAL DUE FOR THIS INVOICE **$9,751.50**

BALANCE BROUGHT FORWARD $38,879.69

**TOTAL DUE FOR THIS MATTER** **$48,631.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 9

Client #  740489

Matter # 180326

For services through June 30, 2017
relating to  Creditor Inquiries - EFIH

| 06/29/17 | Review creditor correspondence from R. Miller re: EFIH first lien note claim issue (.2); E-mail correspondence with R. Chaikin re: same (.1) | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services          $172.50

| TOTAL DUE FOR THIS INVOICE | **$172.50** |
|----------------------------|-------------|
| BALANCE BROUGHT FORWARD | $21.60 |
| **TOTAL DUE FOR THIS MATTER** | **$194.10** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 10
Client # 740489
Matter # 180326

For services through June 30, 2017
relating to Plan of Reorganization/Disclosure Statement - EFH

| 06/07/17 | Call with M. McKane and J. Ganter re: potential alternative E-Side restructuring and plan considerations (.3); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.5); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 06/07/17 | Discussion with J. Madron re: plan strategy | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/19/17 | E-mail correspondence with A. Yenamandra re: term sheet concerning potential alternative E-Side plan transaction | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/21/17 | E-mail correspondence (x4) with D. Rudewicz re: potential new E-Side plan and related considerations in connection with same (.1); Research re: same (.7); E-mail correspondence (x4) with R. Chaikin re: same (.1); Call with R. Chaikin and D. Rudewicz re: same (.4) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 06/26/17 | Meet with C. Husnick re: plan related issues | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 06/26/17 | Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with potential alternative E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/30/17 | E-mail correspondence with A. Terteryan re: scheduling considerations in connection with potential new E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services                    $1,701.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 11

Client #  740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,701.00** |
| BALANCE BROUGHT FORWARD | $43,668.06 |
| **TOTAL DUE FOR THIS MATTER** | **$45,369.06** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 12

Client # 740489
Matter # 180326

For services through June 30, 2017
relating to Cash Collateral/DIP Financing - EFIH

| Date | | | | | |
|---|---|---|---|---|---|
| 06/02/17 | E-mail correspondence with P. Venter re: considerations in connection with motion to approve replacement EFIH debtor in possession financing facility (.1); Research in connection with same (.2) | | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | | $172.50 |
| 06/05/17 | Assist with filing of EFIH DIP motions (1.0); Review e-mail from J. Madron re: motion to approve replacement EFIH DIP (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: motion to file fee letter to EFIH DIP under seal (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 250.00 | | $550.00 |
| 06/05/17 | Review of DIP motion and related documents | | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 825.00 | | $907.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 13

Client #  740489
Matter # 180326

---

| 06/05/17 | Call with C. Husnick re: issues in connection with replacement debtor in possession financing filings (.4); Call with B. Witters re: same (.1); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence (x3) with C. Husnick re: same (.1); Discussion with J. Barsalona re: same (.2); Review and comment on updated draft motion to seal fee letter in connection with motion to approve replacement EFIH debtor in possession financing facility (.5); E-mail correspondence (x5) with P. Venter re: same (.2); E-mail correspondence (x7) with M. Kilkenney and A. Berlin re: same (.2); E-mail correspondence (x3) with C. Husnick and A. Yenamandra re: same (.1); Research in connection with same (.4); Review and comment on updated draft of Ying declaration in support of motion to approve replacement EFIH debtor in possession financing facility (.4); Review and comment on updated draft motion to approve replacement EFIH debtor in possession financing facility and for authorization to payoff first lien makewhole claims (1.2); E-mail correspondence with P. Venter re: same (.1); Review and comment on updated draft order approving replacement EFIH debtor in possession financing facility and authorizing payoff of first lien makewhole claims (1.4); E-mail correspondence (x4) with P. Venter re: same (.1); Calls (x2) with P. Venter re: replacement debtor in possession financing filings (.4); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x16) with P. Venter re: same (.4); E-mail correspondence (x8) with B. Witters re: same (.1); Review, revise, and consideration of final motion to approve replacement EFIH debtor in possession financing and repayment of first lien makewhole claims (.7); Draft notice of motion and hearing in connection with same (.1); Review, revise, and consideration of final order granting motion to approve replacement EFIH debtor in possession financing and repayment of first lien makewhole claims (.6); Review and revise final Ying declaration in support of motion to approve replacement EFIH debtor in possession financing and repayment of first lien makewhole claims (.3); Review, revise, and consideration of final motion to seal fee letter in connection with EFIH debtor in possession facility refinancing (.4); Draft notice of motion and hearing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 8.90 hrs. | 575.00 | $5,117.50 |
| 06/05/17 | Discussion with C. De Lillo re: revised DIP (.2); Discussion with J. Madron re: replacement DIP (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 14

Client # 740489
Matter # 180326

| 06/06/17 | Preparation for filing notice of filing of EFIH budget | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |

06/06/17   E-mail correspondence (x8) with P. Venter re: replacement debtor in possession financing filings (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with R. Schepacarter re: motion to seal in connection with fee letter relating to EFIH debtor in possession refinancing (.1); Factual investigation in connection with same (.2); Meeting with J. Barsalona re: replacement debtor in possession financing filings (.3); Review and consideration of fee letter in connection with replacement EFIH debtor in possession financing (.6); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. Fink re: same (.1); E-mail correspondence (x4) with P. Venter re: same (.1); Call with P. Venter re: budget in connection with EFIH replacement financing facility credit agreement (.1); E-mail correspondence (x3) with P. Venter re: same (.1); Draft notice of filing of budget in connection with EFIH first lien credit agreement and related financing motion (.7); Review and consideration of engagement letter with Citibank and Morgan Stanley Senior Funding in connection with EFIH replacement debtor in possession financing (.8); Review and consideration of senior secured credit agreement in connection with EFIH replacement debtor in possession financing (1.9)

| Counsel | Jason M. Madron | 5.70 hrs. | 575.00 | $3,277.50 |
|---|---|---|---|---|

06/06/17   Legal research on service of debtor in possession financing papers (.2); Review Motion for Replacement DIP Financing and related papers (.5); Review Motion for Replacement DIP Financing and related papers (.6); Review motion to seal fee letter (.2); Discussion with J. Madron re: replacement DIP papers (.3)

| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 410.00 | $738.00 |
|---|---|---|---|---|

06/07/17   Finalize and file re: notice of filing EFIH budget (.2); E-mail to Epiq re: service of same (.1)

| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 15

Client # 740489
Matter # 180326

---

| 06/07/17 | E-mail correspondence (x4) with P. Venter re: motion to seal fee letter in connection with EFIH debtor in possession replacement financing (.1); Factual investigation in connection with same (.2); Revising notice of filing of budget in connection with EFIH first lien credit agreement and related financing motion (.2); E-mail correspondence with A. Yenamandra re: same (.1); Discussion and e-mail correspondence (x3) with B. Witters re: filing and service of same (.1); Review and consideration of budget in connection with EFIH first lien credit agreement and related financing motion (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 06/07/17 | Review budget for replacement DIP | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/08/17 | Review revised order authorizing fee letter in connection with EFIH debtor in possession replacement financing to be filed under seal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/09/17 | E-mail correspondence (x4) with A. Yenamandra re: revised order authorizing the Debtors to file fee letter in connection with EFIH replacement debtor in possession facility under seal (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/13/17 | E-mail correspondence with A. Yenamandra re: issue in connection with motion to approve replacement EFIH debtor in possession financing (.1); Factual investigation re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/16/17 | Preparation for filing notice of credit agreement | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |
| 06/16/17 | Prepare notice of filing re: DIP credit agreement (.3); E-mail to C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 16

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 06/16/17 | Emails with J. Madron and J. Barsalona re: DIP credit agreement (.2); Review and revise notice of filing of DIP credit agreement (.2); Emails with A. Yenamandra re: filing same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.50 hrs. | 320.00 | $160.00 |
| 06/16/17 | E-mail correspondence (x7) with A. Yenamandra re: issues in connection with motion to approve replacement EFIH debtor in possession financing (.2); Call with A. Yenamandra re: same (.3); E-mail correspondence (x4) with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/16/17 | Correspondence with J. Madron re: credit agreement for replacement DIP (.1); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 06/18/17 | E-mail correspondence (x6) with A. Yenamandra re: issues associated with motion to approve replacement EFIH debtor in possession financing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/19/17 | Review limited objection of Delaware Trust (as trustee for the EFIH First Lien Notes) with respect to EFIH motion to approve replacement DIP Financing | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |
| 06/19/17 | E-mail correspondence with A. Yenamandra re: issues in connection with motion to approve replacement EFIH debtor in possession financing (.1); Call with A. Yenamandra re: same (.1); Review Computershare Trust Company's reservation of rights in connection with motion to approve replacement EFIH debtor in possession financing (.1); Review and consideration of Delaware Trust Company's limited objection to motion to approve replacement EFIH debtor in possession financing and exhibit to same (.9); E-mail correspondence with K. Karstetter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 06/20/17 | Review multiple e-mails from J. Madron and J. Barsalona re: notice of filing revised EFIH DIP order and exhibits (.5); Preparation for filing of same (4.0) | | | |
| Paralegal | Barbara J. Witters | 4.50 hrs. | 250.00 | $1,125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 17
Client #  740489
Matter # 180326

| 06/20/17 | Emails with J. Barsalona re: filing revised DIP documents | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 06/20/17 | E-mail correspondence (x5) with A. Yenamandra re: issues in connection with motion to approve replacement EFIH debtor in possession financing (.2); E-mail correspondence (x3) with P. Venter re: revised order and related attachments concerning replacement EFIH debtor in possession financing (.1); E-mail correspondence (x9) with A. Yenamandra re: same (.3); E-mail correspondence (x12) with J. Barsalona re: same (.3); E-mail correspondence with B. Witters re: same (.1); Review draft notice of filing of revised order and related attachments concerning replacement EFIH debtor in possession financing (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 06/20/17 | Review Limited Objection and Reservation of Rights of Delaware Trust Company to Replacement DIP Motion (.2); Review Reservation of Rights of Second Lien Trustee to Replacement DIP Motion (.1); Assist with filing revised replacement DIP documents (3.5); Comment to notice of filing revised replacement DIP documents (.3) | | | |
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 410.00 | $1,681.00 |
| 06/21/17 | Assist with filing of EFIH DIP materials | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 06/21/17 | Conference with J. Barsalona re: filing of revised DIP documents | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 18
Client # 740489
Matter # 180326

---

| 06/21/17 | E-mail correspondence (x7) with J. Barsalona re: revised order and related attachments concerning replacement EFIH debtor in possession financing (.2); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with P. Venter re: same (.2); Discussion with J. Barsalona re: same (.2); Review revised notice of filing of revised order and related attachments concerning replacement EFIH debtor in possession financing (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: timing in connection with filing of potential reply to objections to replacement EFIH debtor in possession financing (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Various communications with B. Witters re: potential filings relating to concerning replacement EFIH debtor in possession financing (.1); Call with P. Venter re: potential reply to responses to motion to approve replacement EFIH debtor in possession financing (.1); Call with B. Witters re: revised order and related attachments concerning replacement EFIH debtor in possession financing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| | | | | |
| 06/21/17 | Assist with filing revised replacement DIP documents (.9); Discussion with J. Madron re: Replacement DIP Motion (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 410.00 | $451.00 |
| | | | | |
| 06/22/17 | Review e-mail from J. Madron re: reply in support of EFIH DIP (.1); Assemble exhibits re: same (.4); Finalize and file re: same (sealed) (.3); Review e-mail from J. Madron re: reply in support of EFIH DIP (.1); Assemble exhibits re: same (.4); Finalize and file re: same (redacted) (.3); E-mail to Epiq re: service of redacted reply (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 250.00 | $425.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 19
Client # 740489
Matter # 180326

| 06/22/17 | E-mail correspondence with J. Barsalona re: potential filings in connection with motion to approve replacement EFIH debtor in possession financing facility (.1); Calls (x3) with B. Witters re: same (.2); E-mail correspondence (x14) with P. Venter re: reply in further support of motion to approve replacement EFIH debtor in possession financing facility (.3); Review and provide comments to draft reply in further support of motion to approve replacement EFIH debtor in possession financing facility (.5); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence (x3) with B. Witters re: same (.1); Discussion with B. Witters re: same (.2); E-mail correspondence (x3) with L. Davis Jones re: same (.1); Review and revise final reply in further support of motion to approve replacement EFIH debtor in possession financing facility (.4); Review and consideration of voluminous exhibits (credit agreement, engagement letter, fee letter, and proposed form of financing order and related redlines) in connection with same (1.6); Call with P. Venter re: revised order authorizing filing of fee letter under seal in connection with replacement EFIH debtor in possession financing (.1); E-mail correspondence (x6) with P. Venter re: same (.2); Revise order authorizing filing of fee letter under seal in connection with replacement EFIH debtor in possession financing (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.40 hrs. | 575.00 | $2,530.00 |
| 06/23/17 | Finalize and file re: notice of filing revised order EFIH DIP (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of counsel re: order to file fee letter under seal (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order file under seal fee letter (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 20

Client #  740489

Matter # 180326

---

| 06/23/17 | Review and provide comments to draft notice of filing of further revised order approving replacement EFIH debtor in possession financing (.5); E-mail correspondence (x3) with P. Venter re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); Draft certification of counsel regarding revised order authorizing Debtors to file fee letter in connection with replacement EFIH debtor in possession financing under seal (.8); Draft revised order authorizing Debtors to file fee letter in connection with replacement EFIH debtor in possession financing under seal (.3); Create and review redline in connection with same (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x6) with A. Yenamandra re: revised order authorizing Debtors to file fee letter in connection with replacement EFIH debtor in possession financing under seal (.2); E-mail correspondence (x10) with P. Venter re: same (.3); E-mail correspondence (x6) with R. Schepacarter re: same (.1); E-mail correspondence (x9) with A. Yenamandra re: further revised order approving replacement EFIH debtor in possession financing (.3); E-mail correspondence with P. Venter re: same (.1); Reviewing and revising updated notice of filing in connection with same (.4); Review and consideration of further revised order approving replacement EFIH debtor in possession financing (1.2); Review and consideration of related redline (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: status of motion to approve replacement EFIH debtor in possession financing (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with C. Husnick re: same (.1); Further e-mail correspondence with Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x11) with A. Yenamandra re: same (.3) | | |
|---|---|---|---|
| Counsel | Jason M. Madron | 5.80 hrs.      575.00 | $3,335.00 |
| | | | |
| 06/23/17 | Review reply to objections to Replacement DIP Motion and germane exhibits (.2); Review certificate of counsel regarding order permitting Debtors to file fee letter of Replacement DIP under seal (.1); Review notice of filing revised Replacement DIP order and revised order (.2) | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs.      410.00 | $205.00 |
| | | | |
| 06/24/17 | E-mail correspondence with C. Husnick re: motion to approve replacement EFIH debtor in possession financing | | |
| Counsel | Jason M. Madron | 0.10 hrs.      575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 21

Client # 740489

Matter # 180326

---

| 06/25/17 | E-mail correspondence (x18) with Judge Sontchi's Chambers re: issues relating to replacement EFIH debtor in possession financing and proposed order in connection with same (.4); E-mail correspondence (x31) with C. Husnick re: same (.6); Call with C. Husnick re: same (.3); Factual investigation in connection with same (.4); E-mail correspondence (x24) with A. Yenamandra re: same (.5); Review and consideration of language proposals in connection with revisions to order approving replacement EFIH debtor in possession financing (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |

| 06/26/17 | Retrieve order approving replacement EFIH DIP (.1); E-mail to Epiq re: service of same (.1); E-mail to Court re: certified copy of order of same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 06/26/17 | E-mail correspondence (x8) with J. Barsalona re: preparations for 6/26/17 hearing (.2); Discussion with J. Barsalona re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Discussion with B. Witters re: preparations for 6/26/17 hearing (.1); Review written materials (replacement debtor in possession financing motion, proposed replacement debtor in possession financing order, reply, related documents) in preparation for attendance at 6/26/17 hearing (1.6); E-mail correspondence (x19) with A. Yenamandra re: 6/26/17 hearing issues (.4); Meeting with D. DeFranceschi re: preparations for 6/26/17 hearing (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: 6/26/17 hearing (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with R. Chaikin re: preparations for 6/26/17 hearing (.1); Review draft hearing outline for 6/26/17 hearing (.3); Attend (Court appearance) 6/26/17 hearing and related Chambers conference following the 6/26/17 hearing (1.7); E-mail correspondence (x3) with B. Witters re: post 6/26/17 hearing matters (.1); Discussion with J. Barsalona re: results of 6/26/17 hearing (.1); E-mail correspondence (x3) with A. Yenamandra re: certified copy of order approving replacement EFIH debtor in possession financing (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with A. Berlin re: same (.1); Review entered copy of order approving replacement EFIH debtor in possession financing and exhibits to same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.40 hrs. | 575.00 | $3,680.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 22

Client # 740489

Matter # 180326

---

| 06/26/17 | Review order authorizing EFIH and EFH Finance, Inc. to file under seal the certain fee letter relating to the EFIH DIP Credit Agreement (.1); Draft notice of further revised Replacement DIP Order (.5); Discussion with J. Madron re: Replacement DIP (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |

| 06/27/17 | Obtain certified copy of order replacement EFIH DIP (.1); E-mail to J. Madron re: approving same (.1); Coordinate delivery to A. Berlin re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 06/27/17 | E-mail correspondence (x7) with B. Witters re: certified copy of order approving replacement EFIH debtor in possession financing (.2); E-mail correspondence (x4) with A. Berlin re: same (.1); E-mail correspondence (x4) with P. Venter re: credit agreement in connection with replacement EFIH debtor in possession financing (.1); Factual investigation in connection with same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Total Fees for Professional Services          $33,293.00

TOTAL DUE FOR THIS INVOICE          **$33,293.00**

BALANCE BROUGHT FORWARD          $10,209.38

**TOTAL DUE FOR THIS MATTER**          **$43,502.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 23

Client #  740489

Matter # 180326

For services through June 30, 2017
relating to  Claims Administration - ALL

| 06/02/17 | Organization of utilized claims materials | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 06/23/17 | E-mail correspondence (x5) with P. Venter re: issues in connection with preparation of forty-ninth omnibus objection to claims (.2); Call with P. Venter re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/26/17 | Call with P. Venter re: procedural question in connection with omnibus objections to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/28/17 | Prepare claim charts re: thirty-seventh and forty-fifth omnibus objections to claims | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/29/17 | Discussion with B. Witters re: issue in connection with forty-fifth omnibus objection to claims (.1); Factual investigation in connection with same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services          $633.00

TOTAL DUE FOR THIS INVOICE                    **$633.00**

BALANCE BROUGHT FORWARD                        $17,290.15

**TOTAL DUE FOR THIS MATTER**                 **$17,923.15**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 24

Client #  740489

Matter # 180326

For services through June 30, 2017
relating to  Court Hearings - ALL

| 06/01/17 | E-mail correspondence (x3) with K. McClelland re: dates and deadlines in connection with July 2017 omnibus hearing date (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/01/17 | Organization of materials utilized at 7/20/16 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 135.00 | $175.50 |
| 06/05/17 | Meeting with C. DeLillo re: planning and logistics in connection with upcoming hearing dates (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/05/17 | Make preparations for June 15 omnibus (.1); Discussion with C. De Lillo re: preliminary injunction hearing dates (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 06/05/17 | Make arrangements for July 17 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/06/17 | Organization of materials utilized at 5/31/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| 06/07/17 | E-mail correspondence (x4) with D. White re: preparations for 6/15/17 omnibus hearing (.1); E-mail correspondence (x4) with R. Chaikin re: status of 6/15/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 25

Client #  740489

Matter # 180326

---

| 06/08/17 | Telephone call from J. Madron re: matters going forward at the 6/15/17 hearing (.2); Prepare 6/15/17 agenda (.3); E-mail to J. Madron re: same (.1); Revise 6/15/17 agenda (.3); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 06/08/17 | Coordinate logistics for 7/17/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |
| 06/08/17 | Calls (x2) with B. Witters re: status of 6/15/17 hearing matters (.1); Factual investigation concerning status of 6/15/17 hearing matters (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence with B. Stephany re: same (.1); Review and comment on preliminary draft of 6/15/17 hearing agenda (.3); E-mail correspondence (x7) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 06/08/17 | Organization of materials utilized at 11/3/15 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 135.00 | $175.50 |
| 06/13/17 | Review and update 6/15/17 agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: 6/15/17 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 06/13/17 | E-mail correspondence (x3) with B. Witters re: 6/15/17 hearing agenda (.1); Reviewing and revising 6/15/17 agenda cancelling 6/15/17 hearing (.4); E-mail correspondence (x3) with C. Husnick re: same (.1); Discussion with C. DeLillo re: cancellation of 6/15/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/13/17 | Review agenda for June 15 omnibus agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/14/17 | Organization of materials utilized at 3/28/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 26

Client # 740489

Matter # 180326

---

| 06/15/17 | E-mail correspondence (x8) with P. Venter re: August 2017 omnibus hearing date (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 06/20/17 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 06/20/17 | Draft certification of counsel regarding order scheduling August 20174 omnibus hearing date (.2); E-mail correspondence (x3) with A. Yenamandra re: potential filings for 7/11/17 hearing (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 06/20/17 | Make arrangements for August 9 hearing date | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 06/20/17 | Organization of materials utilized at hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |

| 06/21/17 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 06/28/17 | Prepare 7/11/17 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 06/28/17 | E-mail correspondence (x3) with B. Witters re: 7/11/17 hearing agenda (.1); E-mail correspondence with M. Thompson re: potential August 2017 hearing dates (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 27

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 06/28/17 | Organization of materials utilized at 6/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 06/29/17 | Review and revise 7/11/17 agenda (.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/29/17 | E-mail correspondence with B. Witters re: draft of 7/11/17 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/29/17 | Organization of materials utilized at 6/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 06/30/17 | Call with B. Witters re: exhibits to 7/11/17 hearing agenda (.1); Reviewing and revising 7/11/17 hearing agenda and review and comment on exhibits to same (.6); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. Husnick re: 7/11/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services                    $4,404.50

TOTAL DUE FOR THIS INVOICE                              **$4,404.50**
BALANCE BROUGHT FORWARD                                 $41,550.94

**TOTAL DUE FOR THIS MATTER**                           **$45,955.44**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 28

Client #  740489
Matter # 180326

For services through June 30, 2017
relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 06/08/17 | Discussion with C. De Lillo re: hearing dates for preliminary injunction hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $41.00

TOTAL DUE FOR THIS INVOICE **$41.00**
BALANCE BROUGHT FORWARD $43,249.55

**TOTAL DUE FOR THIS MATTER** **$43,290.55**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 29

Client # 740489
Matter # 180326

For services through June 30, 2017

relating to Court Hearings - EFIH

| 06/05/17 | Conferences with J. Barsalona and B. Witters re: logistics for 6/15/17, 6/26/17 and 6/27/17 hearings (.2); Research re: same (.2); Conference with J. Madron re: same (.2); Emails with J. Barsalona and B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |
| 06/13/17 | Discussion with J. Barsalona re: preparations for 6/26/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/19/17 | Prepare 6/26/17 agenda (.5); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Revise 6/26/17 agenda (.5); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 06/19/17 | Emails with J. Madron and J. Barsalona re: 6/26/17 hearing preparation | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 06/19/17 | E-mail correspondence (x9) with B. Witters re: draft agenda for 6/26/17 hearing (.2); E-mail correspondence with C. DeLillo re: preparations for 6/26/17 hearing (.1); Discussion with C. DeLillo re: same (.1); Preliminary review of draft agenda for 6/26/17 hearing (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/19/17 | Discussion with C. De Lillo re: Replacement DIP Hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/20/17 | Reviewing and revising draft of 6/26/17 hearing agenda (.6); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/21/17 | Retreive re: 6/26/17 agenda pleadings (.2); Prepare 6/26/17 hearing binder (.4) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 30

Client # 740489
Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/21/17 | Additional revisions to 6/26/17 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 06/22/17 | Review and revise 6/26/17 agenda (.4); E-mail to J. Madron re: same (.1); Review and update 6/26/17 hearing binders (.5); Finalize and file re: 6/26/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 6/26/17 hearing binders and agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 06/22/17 | Emails with J. Madron re: logistics for 6/26/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| | | | | |
| 06/22/17 | Review agenda for June 26 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 06/22/17 | Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: 6/26/17 hearing (.3); Call and e-mail correspondence with B. Witters re: 6/26/17 hearing agenda (.1); Further reviewing and revising 6/26/17 hearing agenda (.6); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x7) with D. DeFranceschi and B. Witters re: preparations for 6/26/17 hearing (.2); E-mail correspondence (x4) with C. DeLillo re: same (.1); E-mail correspondence (x13) with A. Yenamandra re: same (.3); E-mail correspondence (x5) with P. Venter re: same (.2); Calls (x2) with A. Yenamandra and P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| | | | | |
| 06/22/17 | Correspondence with J. Madron and C. De Lillo re: June 26 hearing (.1); Review June 26 hearing agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 06/23/17 | Emails with J. Madron and J. Barsalona re: preparation for 6/26/17 hearing (.2); Emails with S. Bosak and J. Madron re: same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 31

Client # 740489
Matter # 180326

| 06/23/17 | E-mail correspondence (x3) with A. Yenamandra re: preparations for 6/26/17 hearing (.1); E-mail correspondence (x9) with C. DeLillo re: same (.2); Call with C. Husnick re: same (.1); E-mail correspondence with Judge Sontchi's Chambers re: 6/26/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 06/23/17 | Correspondence with J. Madron and C. De Lillo re: June 26 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/25/17 | E-mail correspondence with B. Glueckstein re: 6/26/17 hearing (.1); E-mail correspondence (x5) with M. Fink re: same (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with N. Ramsey re: same (.1); E-mail correspondence with J. Ganter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/26/17 | Assist with preparation for 6/26/17 hearing | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 250.00 | $625.00 |
| 06/26/17 | Review hearing binder for June 26 hearing (.8); Meeting with J. Madron re: hearing preparation (.3); Attend hearing (1.8) | | | |
| Director | Daniel  J. DeFranceschi | 2.90 hrs. | 825.00 | $2,392.50 |
| 06/26/17 | Assist C. Husnick, J. Ganter and A. Yenamandra with preparing for June 26 omnibus hearing (3.9); ); Discussion with J. Madron re: hearing issues (.1); Assist C. Husnick, J. Ganter and A. Yenamandra with preparing for June 26 omnibus hearing (.3); Discussion with J. Madron re: hearing issues (.1); Correspondence with A. Yenamandra re: June 26 hearing materials (.1) | | | |
| Associate | Joseph C. Barsalona, II | 4.50 hrs. | 410.00 | $1,845.00 |
| 06/28/17 | Circulate to distrbution re: 6/26/17 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 06/28/17 | Review transcript of 6/26/17 hearing (.5); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 32

Client #  740489

Matter # 180326

|  |  |
|---|---|
| Total Fees for Professional Services | $9,652.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,652.50** |
| BALANCE BROUGHT FORWARD | $3,350.00 |
| **TOTAL DUE FOR THIS MATTER** | **$13,002.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 33

Client # 740489
Matter # 180326

For services through June 30, 2017
relating to General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 06/07/17 | Review and consideration of Intervenor's joint reply to NextEra's motion for rehearing in connection with change in control application before Public Utility Commission of Texas (1.1); Review and consideration of Commissioners' memoranda in connection with 6/7/17 open meeting to rule on NextEra's motion for rehearing in connection with change in control application before Public Utility Commission of Texas (.4); Review agenda of 6/7/17 open meeting before Public Utility Commission of Texas (.2); Review and consideration of draft order in connection with NextEra's motion for rehearing in connection with change in control application before Public Utility Commission of Texas (1.4); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: status of proceedings before Public Utility Commission of Texas (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 575.00 | $1,840.00 |
| 06/07/17 | Review Draft Order Issued by PUCT Denying Reconsideration of NextEra-Oncor deal and memorandum in support by PUCT | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| 06/09/17 | Review and analysis of entered order of the Public Utility Commission of Texas in connection with NextEra's motion for rehearing regarding change in control application (2.1); Review notice of filing of same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 06/09/17 | Review notice of PUCT Order filed by the PUCT | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/13/17 | Review and consideration of Vickroy direct testimony filing with Public Utility Commission of Texas in connection with proposed NextEra transaction | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 06/19/17 | Call with A. Yenamandra re: update on negotiations with Public Utility Commission of Texas staff in connection with potential Oncor transactions | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 34

Client #  740489
Matter # 180326

---

| 06/27/17 | Review PUCT Second Rehearing Motion (.5); Review EFH Amicus Brief (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 06/28/17 | E-mail correspondence (x4) with D. DeFranceschi re: order of Public Utility Commission of Texas denying NextEra's motion for rehearing in connection with Oncor transaction (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services                   $4,533.50

TOTAL DUE FOR THIS INVOICE                   **$4,533.50**
BALANCE BROUGHT FORWARD                   $15,298.49

**TOTAL DUE FOR THIS MATTER**                   **$19,831.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 35

Client # 740489

Matter # 180326

For services through June 30, 2017
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 06/02/17 | Efile affidavit of service re: March 2017 monthly operating report | | | |
| Paralegal | Cynthia McMenamin | 0.10 hrs. | 250.00 | $25.00 |
| 06/14/17 | E-mail correspondence with K. Sullivan re: April 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/14/17 | Correspondence with K. Sullivan re: monthly operating report update | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/16/17 | Finalize and file re: monthly operating report April 2017 (.2); Coordinate service re: same (.1); E-mail to distribution re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 06/16/17 | E-mail correspondence (x5) with K. Sullivan re: April 2017 monthly operating report (.2); Review and consideration of April 2017 monthly operating report (.3); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/16/17 | Review monthly operating report for April 2017 | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 06/30/17 | Efile May 2017 monthly operating report (.1); Circulate and coordinate service of same (.1); Prepare affidavit of service re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 06/30/17 | E-mail correspondence (x5) with K. Sullivan re: May 2017 monthly operating report (.2); E-mail correspondence (x6) with C. Dobry re: same (.2); Review and consideration of May 2017 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 36

Client #  740489
Matter # 180326

Total Fees for Professional Services                $1,178.00

TOTAL DUE FOR THIS INVOICE                          **$1,178.00**
BALANCE BROUGHT FORWARD                              $4,021.23

**TOTAL DUE FOR THIS MATTER**                       **$5,199.23**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 37

Client # 740489

Matter # 180326

For services through June 30, 2017
relating to Litigation/Adversary Proceedings - ALL

| 06/01/17 | Review e-mail from J. Madron re: retrieval of pleadings in Joyner District Court case (.1); Search docket and retrieve re: same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 06/01/17 | Review and circulate docket distribution re: District Court | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 06/01/17 | E-mail correspondence with B. Witters re: Joyner District Court appeal of order denying motion to intervene in chapter 11 cases (.1); Call with B. Witters re: same (.1); Factual investigation in connection with Joyner District Court appeal (.3); Review Magistrate's recommendations to remove Joyner District Court appeal from mandatory mediation process (.2); Review and consider Joyner objection to Magistrate's recommendations to remove Joyner District Court appeal from mandatory mediation process (.3); Review and consideration of Mr. Joyner's District Court motion seeking assistance in filing a proof of claim (.6); Review entered District Court order dismissing Joyner appeal for failure to pay appeal fee and denying Mr. Joyner related relief (.1); E-mail correspondence (x4) with R. Chaikin re: same and related issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |

| 06/02/17 | Review and circulate District Court dockets | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

| 06/06/17 | Telephone call from J. Barsalona re: Energy Future/appellant in District Court cases (.1); Search docket re: same (.1); Telephone call to J. Barsalona re: findings of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 06/09/17 | Review and circulate District Court dockets | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842

Page 38

Client # 740489

Matter # 180326

---

| 06/16/17 | Review and circulate District Court dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 06/19/17 | Finalize and file re: removal extension motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 06/19/17 | E-mail correspondence with P. Venter re: seventh motion to further extend deadline to remove civil actions (.1); E-mail correspondence with A. Yenamandra re: same (.1); Reviewing and revising seventh motion to further extend deadline to remove civil actions (.9); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| | | | | |
| 06/19/17 | Review Removal Motion | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 06/23/17 | Review and circulate District Court dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 06/30/17 | Draft certification of no objection in connection with seventh motion to further extend civil action removal deadline (.2); Examine docket in connection with same and instructions to B. Witters re: same (.1); E-mail correspondence (x3) with P. Venter re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services  $2,603.50

TOTAL DUE FOR THIS INVOICE  **$2,603.50**

BALANCE BROUGHT FORWARD  $15,419.17

**TOTAL DUE FOR THIS MATTER**  **$18,022.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 39

Client #  740489

Matter # 180326

---

For services through June 30, 2017

relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 06/01/17 | Call with M. Thompson re: various considerations in connection with litigation of Elliott Associates parties' motion for a preliminary injunction (.3); E-mail correspondence with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/02/17 | Review emails from J. Madron (x4), M. Thompson and M. McKane (x3) re: Elliott PI hearing scheduling | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 06/02/17 | Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with Elliott Associates parties' motion for a preliminary injunction (.2); E-mail correspondence (x5) with M. McKane re: issues in connection with Elliott Associates parties' motion for a preliminary injunction (.2); E-mail correspondence (x8) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/05/17 | Discussion with C. De Lillo re: Elliott preliminary injunction hearing date and deadlines | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 06/05/17 | E-mail correspondence with M. Collins re: status of Elliott Associates adversary proceeding (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling consideration in connection with Elliott Associates parties' motion for a preliminary injunction (.2); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/05/17 | Discussion with C. De Lillo and B. Witters re: trial in Elliott Adversary | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 40

Client #  740489
Matter # 180326

| 06/07/17 | Review and comment on updated draft joint status report in connection with asbestos plaintiffs' consolidated District Court appeals (.5); E-mail correspondence with M. Thompson re: same (.1); | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/08/17 | E-mail correspondence (x3) with A. Yenamandra re: scheduling considerations in connection with Elliott Associates parties' adversary proceeding (.1); E-mail correspondence (x9) with B. Stephany re: same (.3); Call with B. Stephany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/09/17 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with Elliott Associates adversary proceeding (.6); E-mail correspondence (x9) with B. Stephany re: issues in connection with Elliott Associates adversary proceeding (.3); E-mail correspondence (x6) with R. Lemisch re: status of Elliott Associates parties' motion for a preliminary injunction (.2); Review and consideration of updated notice of agreed amendments to scheduling order in connection with Elliott Associates adversary proceeding (.5); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x3) with M. Thompson re: joint status report in connection with asbestos plaintiffs' consolidated District Court appeals (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 06/12/17 | Finalize and file re: notice of agreement to amend scheduling order in Elliott adversary (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/12/17 | Review e-mail from J. Madron re: Fenicle joint status report (.1). Finalize and file re: same (.2); Coordinate service re: same (.2); Coordinate delivery to Judge Andrews re: same (.1); E-mail to J. Madron re: same (.1); Review and circulate District Court docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 41

Client # 740489

Matter # 180326

| 06/12/17 | E-mail correspondence with R. Chaikin re: issue in connection with potential dismissal of Elliott Associates parties' adversary proceeding (.1); Legal research in connection with same (.6); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with Elliott Associates parties' adversary proceeding (.1); E-mail correspondence (x7) with M. Thompson re: notice of agreed amendments to scheduling order in connection with Elliott Associates parties' adversary proceeding (.2); E-mail correspondence (x7) with B. Stephany re: same (.2); Reviewing and revising notice of agreed amendments to scheduling order in connection with Elliott Associates parties' adversary proceeding (.4); E-mail correspondence (x16) with M. Thompson re: joint status report in connection with asbestos claimants' consolidated District Court appeals (.4); E-mail correspondence (x5) with D. Hogan re: same (.2); Reviewing and revising joint status report in connection with asbestos claimants' consolidated District Court appeals (.4); Draft certification of service in connection with same (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 575.00 | $1,667.50 |
| 06/12/17 | Review Notice of Agreement to Amend Certain of the Deadlines in the Elliott Management Adversary Scheduling Order (.1); Correspondence with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 06/12/17 | Review Joint Status Report in Asbestos appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 06/13/17 | Review oral order continuing stay in asbestos claimants' consolidated District Court appeals (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/14/17 | E-mail correspondence (x5) with A. Yenamandra re: various dates and deadlines in connection with Elliott adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/20/17 | Call with M. Russano re: status of Elliott Associates parties adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.                July 28, 2017
Texas Competitive Electric Holdings Co.              Invoice 542842
1601 Bryan Street                                    Page 42
Dallas TX 75201
                                                     Client # 740489

                                                     Matter # 180326

---

| 06/28/17 | E-mail correspondence (x5) with M. Thompson re: status of Elliott Associates parties' adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/29/17 | E-mail correspondence with P. Welsh re: scheduling issue in connection with Elliott Associates parties adversary proceeding (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 06/30/17 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling issues in connection with Elliott Associates parties' adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services          $5,582.50

TOTAL DUE FOR THIS INVOICE                     **$5,582.50**
BALANCE BROUGHT FORWARD                         $66,343.17

**TOTAL DUE FOR THIS MATTER**                  **$71,925.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 43

Client #  740489
Matter # 180326

For services through June 30, 2017
relating to Litigation/Adversary Proceedings - EFIH

| 06/16/17 | Review joint status report re: District Court Case No. 16-cv-461 (RGA) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 06/19/17 | Review status report in Makewhole Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 06/21/17 | Review and consideration of joint status report in Delaware Trust Company v. Computershare Trust Company District Court appeal | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services $493.50

TOTAL DUE FOR THIS INVOICE **$493.50**
BALANCE BROUGHT FORWARD $17,093.25

**TOTAL DUE FOR THIS MATTER** **$17,586.75**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 44

Client #  740489

Matter # 180326

For services through June 30, 2017
relating to RLF Retention - ALL

| 06/05/17 | Attention to supplemental RLF retention affidavit | | | |
|----------|----------------------------------------------------|-----------|--------|---------|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 06/06/17 | Attention to RLF supplemental retention affidavit | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 320.00 | $96.00 |

|  | Total Fees for Professional Services | $128.00 |
|--|--------------------------------------|---------|

| **TOTAL DUE FOR THIS INVOICE** | **$128.00** |
|--------------------------------|-------------|
| BALANCE BROUGHT FORWARD | $1,268.30 |
| **TOTAL DUE FOR THIS MATTER** | **$1,396.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 45

Client # 740489

Matter # 180326

For services through June 30, 2017
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 06/16/17 | Review e-mail from C. De Lillo re: twelfth supplemental Husnick declaration for Kirkland & Ellis retention (.1); Assemble and e-mail to C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 06/16/17 | Review and instruct filing of 12th Supplemental Husnick Declaration | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |
| 06/16/17 | E-mail correspondence with K. McClelland re: twelfth supplemental Husnick declaration in support of retention of Kirkland & Ellis LLP (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Review and consideration of twelfth supplemental Husnick declaration in support of retention of Kirkland & Ellis LLP (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/16/17 | Review Twelfth Supplemental Husnick Declaration | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services     $696.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$696.50** |
| BALANCE BROUGHT FORWARD | $3,359.93 |
| **TOTAL DUE FOR THIS MATTER** | **$4,056.43** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 46

Client #  740489

Matter # 180326

For services through June 30, 2017

relating to  Retention of Others - EFIH

| 06/15/17 | Review eighth supplemental Levin declaration in support of Jenner & Block LLP retention | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services     $115.00

TOTAL DUE FOR THIS INVOICE     **$115.00**

BALANCE BROUGHT FORWARD     $55.50

**TOTAL DUE FOR THIS MATTER**     **$170.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 47

Client #  740489
Matter # 180326

---

For services through June 30, 2017
relating to  RLF Fee Applications - ALL

| 06/01/17 | Finalize and file certification of no objection re: RL&F thirty-fifth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 06/01/17 | Draft certification of no objection in connection with RL&F's March 2017 monthly fee statement (.5); Examine docket and corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 06/12/17 | Review RL&F May bill memos and meal charges | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

| 06/12/17 | E-mail correspondence (x3) with B. Witters re: preparation of May 2017 monthly fee statement of RL&F (.1); E-mail correspondence with P. Venter re: RL&F fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 06/16/17 | Reviewing and editing of RL&F's May 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.40 hrs. | 575.00 | $1,955.00 |

| 06/19/17 | Finish reviewing and editing of RL&F's May 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 06/29/17 | Review and update RL&F thirty-seventh fee statement (.4); Prepare notice re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 48

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/30/17 | Review e-mail from J. Madron re: meal charts for the RL&F seventh interim fee applications (.1); Prepare meal charges chart for the period May 1, 2016 - August 31, 2016 (.4); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 06/30/17 | Finalize and file re: RL&F thirty-seventh fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/30/17 | E-mail correspondence with B. Witters re: RL&F fee issues (.1); Review and revise May 2017 monthly fee statement of RL&F (1.0); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

Total Fees for Professional Services            $4,092.50

TOTAL DUE FOR THIS INVOICE                      **$4,092.50**

BALANCE BROUGHT FORWARD                          $22,642.27

**TOTAL DUE FOR THIS MATTER**                   **$26,734.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 49

Client #  740489
Matter # 180326

For services through June 30, 2017
relating to  RLF Fee Applications - EFIH

| 06/19/17 | Review May Fee Statement for RLF | | | |
|----------|----------------------------------|-----------|--------|-----------|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

Total Fees for Professional Services         $247.50

TOTAL DUE FOR THIS INVOICE                    **$247.50**

**TOTAL DUE FOR THIS MATTER**                 **$247.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 50

Client #  740489
Matter # 180326

For services through June 30, 2017
relating to Fee Applications of Others - ALL

| 06/01/17 | E-mail correspondence (x3) with K. McClelland re: interim compensation procedure issue (.1); Factual investigation in connection with same (.3); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 06/02/17 | Finalize and file certification of no objection re: Kirkland & Ellis thirty-fifth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 06/02/17 | E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising certification of no objection in connection with Kirkland & Ellis March 2017 fee statement (.3); Examine docket and corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 06/05/17 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 06/06/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-sixth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 06/06/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis, LLP fee matters (.2); Review and revising Kirkland & Ellis April 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 51

Client # 740489

Matter # 180326

---

| 06/08/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-fourth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal thirty-fifth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 06/08/17 | E-mail correspondence (x8) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Review and revise Alvarez & Marsal North America February 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Alvarez & Marsal North America March 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 06/09/17 | Review e-mail from J. Madron re: Deloitte thirty-fifth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal thirty-sixth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 06/09/17 | Review Deloitte & Touche LLP March 2017 monthly fee statement and related exhibit (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise April 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 06/12/17 | E-mail correspondence (x5) with P. Venter re: Kirkland & Ellis LLP fee issues (.2); Review and provide comments to draft of ninth interim period fee application of Kirkland & Ellis LLP (1.6) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 52

Client #  740489
Matter # 180326

| 06/13/17 | Review e-mail from J. Madron re: Deloitte & Touche thirty-sixth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 06/13/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1); Review Deloitte & Touche LLP April 2017 monthly fee statement (.3); Draft notice of filing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 06/14/17 | Finalize and file certification of no objection re: Filsinger thirty-second fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Kirkland & Ellis ninth interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 06/14/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Reviewing and revising certification of no objection with respect to Filsinger Energy Partners April 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/14/17 | E-mail correspondence (x9) with P. Venter re: Kirkland & Ellis LLP fee matters (.3); Reviewing and revising ninth interim period fee application of Kirkland & Ellis LLP and review voluminous exhibits thereto (1.1); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 53
Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/15/17 | Review e-mail from J. Madron re: Greenberg Traurig third interim fee application (.1); Prepare exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig fourth interim fee application (.1); Prepare exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig fourth interim fee application (.1); Prepare exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger ninth interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal    Barbara J. Witters | 2.30 hrs. | 250.00 | $575.00 |
| 06/15/17 | E-mail correspondence (x3) with P. Venter re: Kirkland & Ellis LLP fee matters (.1); E-mail correspondence (x10) with R. Wagner re: Greenberg Traurig, LLP fee matters (.3); Review and revise third interim period fee application of Greenberg Traurig, LLP and review of voluminous exhibits to same (.6); E-mail correspondence (x6) with P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise fourth interim period fee application of Greenberg Traurig, LLP and review of voluminous exhibits to same (.5); Call and e-mail correspondence (x7) with B. Witters re: Greenberg Traurig, LLP fee applications (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2); Review and revise ninth interim period fee application of Alvarez & Marsal North America, LLC and review exhibits to same (1.1); Review and revise ninth interim period fee application of Filsinger Energy Partners and review of exhibits to same (.8); E-mail correspondence (x3) with K. Stadler re: status of pending uncontested interim period fee applications (.1) | | | |
| | Counsel    Jason M. Madron | 4.00 hrs. | 575.00 | $2,300.00 |
| 06/19/17 | E-mail correspondence (x3) with C. Green re: Filsinger Energy Partners fee issues (.1); Review Benesch, Friedlander, Coplan third interim fee application and related exhibits (.3) | | | |
| | Counsel    Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/22/17 | Finalize and file re: notice of filing supplement to Greenberg fourth interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal    Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842

Page 54

Client #  740489

Matter # 180326

| 06/22/17 | E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.1); Reviewing and revising supplement to fourth interim period fee application of Greenberg Traurig, LLP (.3); E-mail correspondence (x5) with R. Wagner re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 06/23/17 | E-mail correspondence with J. Fisher at U.S. Bankruptcy Court re: supplement to fourth interim period fee application of Greenberg Traurig, LLP | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 06/26/17 | Finalize and file certification of no objection re: Deloitte & Touche thirty-fourth fee application (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 06/26/17 | E-mail correspondence with M. Rothchild (x10) re: Deloitte & Touche LLP fee matters (.3); Draft certification of no objection with respect to Deloitte & Touche's February 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 06/27/17 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 06/28/17 | Finalize and file certification of no objection re: Kirkland & Ellis thirty-sixth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 06/28/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising certification of no objection with respect to Kirkland & Ellis April 2017 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.                          July 28, 2017
Texas Competitive Electric Holdings Co.                         Invoice 542842
1601 Bryan Street                                               Page 55
Dallas TX 75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 06/29/17 | Review e-mail from J. Madron re: Epiq eighth interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Kirkland & Ellis thirty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

| 06/29/17 | Reviewing and revising Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions eighth interim period fee application and review of voluminous exhibits to same (1.4); E-mail correspondence (x9) with B. Witters re: filing and service of same (.2); Call with B. Witters re: same (.1); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise Kirkland & Ellis May 2017 monthly fee statement and review exhibits to same (.4); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions fee issues (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |

| 06/30/17 | Review e-mail from J. Madron re: Kirkland & Ellis amended thirty-seventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

| 06/30/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising amended May 2017 monthly fee statement of Kirkland & Ellis (.3); Draft notice of filing of same (.1); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Total Fees for Professional Services                                      $12,535.00

TOTAL DUE FOR THIS INVOICE                                                **$12,535.00**
BALANCE BROUGHT FORWARD                                                    $32,965.62

**TOTAL DUE FOR THIS MATTER**                                            **$45,500.62**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 56

Client # 740489
Matter # 180326

For services through June 30, 2017
relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 06/07/17 | Review Guggenheim Securities April 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/14/17 | Review and consideration of eighth interim fee application of Guggenheim Securities, LLC | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/21/17 | Review Sullivan & Cromwell LLP May 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/28/17 | Review Proskauer Rose LLP May 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 06/29/17 | Review Bielli & Klauder, LLC May 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $460.00

TOTAL DUE FOR THIS INVOICE                      **$460.00**
BALANCE BROUGHT FORWARD                          $2,108.45

**TOTAL DUE FOR THIS MATTER**                   **$2,568.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842

Page 57

Client #  740489

Matter # 180326

For services through June 30, 2017

relating to Fee Applications of Others - EFIH

| 06/13/17 | Review Cravath, Swaine & Moore January 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore February 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore March 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore April 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 06/21/17 | Review Venable March 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable April 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis March 2017/April 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review and consideration of Cravath, Swaine & Moore LLP eighth interim fee application (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 06/29/17 | Review amended April 2017 monthly fee statement of Jenner & Block LLP | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services        $690.00

TOTAL DUE FOR THIS INVOICE        **$690.00**

BALANCE BROUGHT FORWARD        $1,414.26

**TOTAL DUE FOR THIS MATTER**        **$2,104.26**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 58
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 0.80 | 250.00 | 200.00 |
| Barbara J. Witters | 54.80 | 250.00 | 13,700.00 |
| Christopher M. DeLillo | 3.50 | 320.00 | 1,120.00 |
| Cynthia McMenamin | 0.10 | 250.00 | 25.00 |
| Daniel  J. DeFranceschi | 6.40 | 825.00 | 5,280.00 |
| Jason M. Madron | 112.40 | 575.00 | 64,630.00 |
| Joseph C. Barsalona, II | 16.90 | 410.00 | 6,929.00 |
| Tesia S. Smith | 8.30 | 135.00 | 1,120.50 |
| TOTAL | 203.20 | $457.70 | 93,004.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$95,760.09**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 2

Client #  740489
Matter # 180326

For services through July 31, 2017
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/05/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/05/17 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/05/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 07/06/17 | Review and update critical dates (1.3); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 07/06/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/06/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 2.50 hrs. | 135.00 | $337.50 |
| 07/07/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 07/07/17 | E-mail correspondence (x11) with J. Livingstone and C. Murray re: service matters (.2); E-mail correspondence (x12) with S. Garabato re: same (.3); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 3

Client #  740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/08/17<br>Counsel | E-mail correspondence (x9) with C. Murray re: various service matters<br>Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/10/17<br>Paralegal | Prepare CD of pleadings filed on 7/7/17 and coordinate delivery of same to<br>R. Schepacarter per request (.3); Document distribution to workgroup (.2)<br>Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |
| 07/10/17<br>Counsel | E-mail correspondence (x6) with S. Garabato re: service matters (.2);<br>E-mail correspondence with C. Murray re: same (.1)<br>Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/10/17<br>Case<br>Assistant | Maintain and organize original pleadings<br>Tesia S. Smith | 1.50 hrs. | 135.00 | $202.50 |
| 07/11/17<br>Paralegal | Document distribution to workgroup (.1); Retrieve and circulate notice of<br>firm affiliation (.1)<br>Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 07/11/17<br>Counsel | E-mail correspondence (x4) with S. Garabato re: service matters<br>Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/11/17<br>Case<br>Assistant | Maintain and organize original pleadings<br>Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 07/12/17<br>Paralegal | Efile various affidavits of service<br>Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |
| 07/12/17<br>Paralegal | Efile affidavit of service<br>Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/12/17<br>Paralegal | Docket distribution to workgroup<br>Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 21, 2017  
Invoice 544812  
Page 4  
Client # 740489  
Matter # 180326

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 07/12/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: affidavit of service (.1); E-mail correspondence (x6) with C. Fallon re: various affidavits of service (.2) | | | | |
| | Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/13/17 | Docket distribution to workgroup (.1); Coordinate retrieval of materials from chambers per request (.1) | | | | |
| | Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 07/13/17 | Update distribution group per requests | | | | |
| | Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 07/13/17 | E-mail correspondence (x4) with L. Rodriguez re: service matters | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/14/17 | Docket review and distribution to workgroup | | | | |
| | Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 07/17/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 07/18/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/19/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 07/19/17 | E-mail correspondence with S. Garabato re: service matters | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/20/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/20/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 07/21/17 | Efile affidavits of service | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 07/21/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 07/21/17 | E-mail correspondence (x8) with C. Murray re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x12) with J. Livingstone re: service matters (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/22/17 | E-mail correspondence (x6) with J. Livingstone re: service matters (.2); E-mail correspondence (x6) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/24/17 | Organize original affidavits of service | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 250.00 | $150.00 |
| 07/24/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 07/24/17 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 07/24/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/25/17 | Efile affidavit of service | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/25/17 | Research re: affidavits of service on docket | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 6

Client #  740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/25/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/25/17 | Review document distribution from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 07/25/17 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/26/17 | Organization of original affidavits of service | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 250.00 | $250.00 |
| 07/26/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/26/17 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/27/17 | Review docket updates from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 07/27/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with J. Livingstone re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/27/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.50 hrs. | 135.00 | $202.50 |
| 07/28/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 7

Client # 740489

Matter # 180326

| 07/28/17 | E-mail correspondence (x6) with J. Livingstone re: service matters (.2); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/29/17 | E-mail correspondence (x14) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/31/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 07/31/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x11) with L. Rodriguez re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

|  | Total Fees for Professional Services | $6,802.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$6,802.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $47,953.80 |
| **TOTAL DUE FOR THIS MATTER** | **$54,755.80** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 8

Client #  740489
Matter # 180326

For services through July 31, 2017
relating to  Creditor Inquiries - ALL

| 07/13/17 | Review and circulate correspondence from Texas Department of Licensing and Regulation | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

|  | Total Fees for Professional Services | $25.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$25.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $792.38 |
| **TOTAL DUE FOR THIS MATTER** | **$817.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 9
Client #  740489
Matter #  180326

For services through July 31, 2017
relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 07/12/17 | Meetings (multiple) with C. Husnick and D. DeFranceschi re: case updates, 7/12/17 hearing preparation, and related work in process | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services     $517.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$517.50** |
| BALANCE BROUGHT FORWARD | $920.92 |
| **TOTAL DUE FOR THIS MATTER** | **$1,438.42** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 10
Client # 740489
Matter # 180326

For services through July 31, 2017
relating to Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 07/04/17 | E-mail correspondence (x6) with R. Chaikin re: scheduling considerations in connection with new E-Side disclosure statement approval process (.2); E-mail correspondence (x4) with J. Sowa re: same (.1); E-mail correspondence (x4) with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/05/17 | Conference with J. Barsalona re: plan and disclosure statement filings | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 07/05/17 | E-mail correspondence (x6) with R. Chaikin re: various considerations in connection with new E-Side plan and disclosure statement process (.2); E-mail correspondence (x4) with M. McKane re: same (.1); E-mail correspondence (x7) with C. Szymanski in Judge Sontchi's Chambers re: scheduling considerations in connection with new E-Side plan and disclosure statement process (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x11) with J. Barsalona re: same (.3); E-mail correspondence with C. Husnick re: same (.1); Review and provide comments to draft notice of new E-Side disclosure statement hearing and related objection deadline (.4); E-mail correspondence (x6) with R. Chaikin re: same (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: update on new E-Side plan process (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x4) with J. Sowa re: scheduling considerations in connection with new E-Side plan and disclosure statement process (.1); E-mail correspondence (x5) with A. Yenamandra and R. Chaikin re: noticing issues in connection with new E-Side disclosure statement (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| 07/05/17 | Discussion with C. De Lillo re: plan and disclosure statement filings (.1); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 11

Client #  740489

Matter # 180326

---

| 07/06/17 | Review and comment on draft motion to authorize entry into merger agreement with Berkshire Hathaway Energy Company in connection with new E-Side plan transaction (.9); E-mail correspondence (x9) with M. Thompson re: same (.3); E-mail correspondence (x11) with J. Barsalona re: comments to same (.3); E-mail correspondence (x6) with D. DeFranceschi re: status of new E-Side plan and disclosure statement process (.1); Call with C. Husnick re: same (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x4) with J. Sowa re: scheduling considerations in connection with new E-Side plan confirmation process (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Review and comment on draft motion to approve new E-Side disclosure statement and various exhibits to same (.7); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 575.00 | $1,782.50 |
| 07/06/17 | Comment to Berkshire Hathaway merger motion (1.1); Discussion with C. De Lillo re: motion and outstanding issues (.3); Review and comment to notice of filing of PSA and Merger Agreement Termination Notices (.1); Discussion with C. De Lillo re: plan filings (.1); Comment to disclosure statement motion and germane exhibits (2.5) | | | |
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 410.00 | $1,681.00 |
| 07/07/17 | Review and comment to confirmation scheduling motion (1.1); Conference with J. Barsalona re: plan and disclosure statement filings (.1); Emails with S. Garabato and J. Barsalona re: service of plan and disclosure statement documents (.2); Emails with R. Blake Chaikin and J. Barsalona re: same (.3); Conference with J. Barsalona re: same (.1); Review, compile and file new plan, disclosure statement, merger motion, and scheduling motion (5.0) | | | |
| Associate | Christopher M. DeLillo | 6.80 hrs. | 320.00 | $2,176.00 |
| 07/07/17 | Email with C. Husnick re: case status and plan update (.1); Attend call with Chambers, C. Husnick, M. Keiselstein and B. Gleukstein re: status of E-Side plan (.6) | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 825.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 12

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/07/17 | Review motion and proposed scheduling order for plan confirmation and Disclosure statement (1.6); Review further edits and revisions to BHE Plan scheduling motion (.6) | | | |
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 825.00 | $1,815.00 |
| 07/07/17 | E-mail correspondence (x15) with J. Barsalona re: filings relating to new E-Side plan and disclosure statement process (.3); E-mail correspondence (x20) with R. Chaikin re: same (.4); E-mail correspondence (x7) with C. DeLillo re: same (.2); E-mail correspondence (x6) with D. DeFranceschi re: new E-Side plan and related considerations (.1); E-mail correspondence (x8) with J. O'Neill re: same (.2); E-mail correspondence with C. Kochman re: new E-Side plan and disclosure statement issues (.1); E-mail correspondence (x4) with A. Terteryan re: issues in connection with motion to approve new E-Side disclosure statement and plan solicitation procedures (.1); Attend (telephonic participation) telephonic Chambers conference in connection with new E-Side plan and disclosure statement process (.5) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 07/07/17 | Comment to scheduling motion for disclosure statement hearing (.6); Correspondence with Epiq Bankruptcy Solutions LLC regarding service of plan related documents (.1); Discussion with C. De Lillo re: same (.1); Discussions with C. De Lillo and B. Witters re: service of plan documents (.3); Correspondence with Epiq Bankruptcy Solutions and Kirkland & Ellis LLP re: same (.3); Assist with plan filings (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 410.00 | $738.00 |
| 07/07/17 | Finalize and file notice of letters terminating NEE PSA and merger agreement (.2); Coordinate service of same (.1); Organize Plan for filing (.2); Organize Disclosure Statement for filing (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 250.00 | $175.00 |
| 07/08/17 | Review, compile and file new plan, disclosure statement, merger motion, and scheduling motion (.5); Emails with C. Murray and J. Madron re: same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 21, 2017  
Invoice 544812  
Page 13

Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/10/17 | Call with R. Werkheiser in Judge Sontchi's Chambers concerning status of old E-Side confirmation plan (.2); Research in connection with same (.8); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence with M. Kieselstein re: same (.1); E-mail correspondence (x5) with R. Chaikin re: same (.2); E-mail correspondence (x7) with R. Schepacarter re: new E-Side plan of reorganization (.2); E-mail correspondence (x6) with A. Jerominski re: same (.1); E-mail correspondence (x9) with A. Yenamandra re: termination notice with respect to PIK Noteholder plan support agreement and related cleansing documents (.3); Review and consideration of termination notice with respect to PIK Noteholder plan support agreement and related cleansing documents (.5); Review and revise notice of filing in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 575.00 | $1,610.00 |
| | | | | |
| 07/10/17 | Review filed plan documents | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 07/11/17 | Efile affidavit of service re: proposed scheduling order in connection with New E-Side Plan process (.1); Efile affidavit of service re: letter to Judge Sontchi, proposed scheduling order, scheduling order in connection with New E-Side Plan process and notice of service (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 07/11/17 | Finalize and efile notice re: NextEra plan (.1); Coordinate service of same (.1); Circulate same (.1); Coordinate submission of copies of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 14

Client #  740489

Matter # 180326

---

| 07/11/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: old E-Side plan confirmation order (.1); Review and comment on draft notice that NextEra plan and NextEra plan confirmation order have been rendered null and void (.3); E-mail correspondence (x4) with D. Rudewicz re: same (.1); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence with M. Kieselstein re: same (.1); E-mail correspondence with R. Chaikin re: same (.1); Reviewing and revising final notice that NextEra plan and NextEra plan confirmation order have been rendered null and void (.2); Review and consideration of reply letter from NextEra Energy in response to notice of termination of NextEra merger agreement in connection with NextEra chapter 11 plan and related notice (.2); Review and consider responsive correspondence from Elliott Management Corporation concerning new E-side plan process (.6); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |

| 07/11/17 | Review Elliot Letter dated July 11, 2017 and germane exhibits (.2); Review Notice that the NextEra Plan and NextEra Plan Confirmation Order Have Been Rendered Null and Void (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

| 07/13/17 | E-mail correspondence (x4) with R. Schepacarter re: NextEra plan transaction and related termination fee (.1); Factual investigation in connection with same (.2); Review and consideration of notice of filing of notices of termination of merger agreement and E-Side plan support agreement and exhibits to same (.4); Review and consideration of letter correspondence from Elliott Management Corporation to Oncor Board of Directors concerning proposed Berkshire transaction and related E-Side plan (.6); Review and consideration of filed version of motion to approve schedule and protocols in connection with new E-Side plan and disclosure statement process (.9); Review filed version of notice of new E-Side disclosure statement hearing and objection deadline (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |

| 07/13/17 | Review Letter to Oncor Board from Elliott Management | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 07/14/17 | E-mail correspondence (x4) with J. Huston re: new E-Side plan | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 15

Client #  740489

Matter # 180326

---

| 07/17/17 | E-mail correspondence with A. Yenamandra re: issues in connection with motion to approve schedule and related procedures in connection with new E-Side plan process (.1); Review and consideration of letter correspondence from G. Galardi to C. Husnick concerning Elliott parties' preliminary issues in connection with motion to approve schedule and related procedures in connection with new E-Side plan process (.5); Review and analysis of Elliott Associates parties' alternative E-Side plan term sheet and exhibits to same (3.1); E-mail correspondence (x9) with B. Stephany re: scheduling considerations in connection with new E-Side plan process (.3); Call with D. Grottini in Judge Sontchi's Chambers re: same (.1); Review and provide comments to draft responsive letter from M. McKane to G. Galardi concerning Elliott parties' preliminary issues in connection with motion to approve schedule and related procedures in connection with new E-Side plan process (.6); E-mail correspondence with B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs. | 575.00 | $2,760.00 |
| | | | | |
| 07/17/17 | Review release by Berkshire Hathaway regarding support for merger agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 07/18/17 | Review and consideration of final responsive letter from M. McKane to G. Galardi concerning Elliott parties' preliminary issues in connection with motion to approve schedule and related procedures in connection with new E-Side plan process (.4); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence with A. Yenamandra re: issue in connection with motion to approve merger agreement with Berkshire Hathaway Energy in connection with new E-Side plan process (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 07/19/17 | Review Elliot motion to adjourn and shorten notice re: same | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| | | | | |
| 07/19/17 | Assist in preparation of filing of exhibit E Liquidation Analysis to joint plan | | | |
| Paralegal | Cynthia McMenamin | 2.00 hrs. | 250.00 | $500.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 16

Client # 740489

Matter # 180326

---

| 07/19/17 | Review The Elliott Funds' Objection to the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (.4); Review Motion to Approve / The Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership (.8); Review Joinder Statement in Support of Motion by Elliott Associates to Adjourn Hearing on the Motion of EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee by Sunrise Partners Limited Partnership (.2); Review Objection of Sunrise Partners to E-Side Scheduling Motion (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 825.00 | $1,237.50 |

| 07/19/17 | Draft notice of filing of liquidation analysis in connection with disclosure statement for new E-Side chapter 11 plan (.7); E-mail correspondence (x11) with R. Chaikin re: same (.3); E-mail correspondence (x7) with C. McMenamin re: same (.2); E-mail correspondence (x5) with A. Yenamandra re: reply to objections to motion seeking to approve schedule in connection with E-Side plan process (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |

| 07/19/17 | Review Elliot objection to disclosure statement (.1); Review Elliot Motion to Adjourn (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

| 07/20/17 | Finalize and file re: notice of filing "exhibit E" (liquidation analysis) E-side disclosure statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 17

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/20/17 | E-mail correspondence with M. Thompson re: reply to objections to motion to approve schedule and related procedures for new E-Side plan process (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of Elliott Associates parties' motion to adjourn 8/10/17 hearing to consider approval of Berkshire merger agreement in connection with E-Side plan process (.7); Review and consideration of motion to shorten notice periods in connection with same (.3); Review entered order granting motion to shorten notice periods in connection with same (.1); Revise notice of filing of liquidation analysis in connection with disclosure statement for new E-Side chapter 11 plan (.1); E-mail correspondence with A. Yenamandra re: motion to approve merger agreement with Berkshire in connection with new E-Side chapter 11 plan (.1); Review, revise, and consideration of liquidation analysis in connection with disclosure statement for new E-Side chapter 11 plan and exhibits to same (.7); E-mail correspondence (x5) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| 07/20/17 | Review Joinder by Sunrise Partners Limited Partnership to Elliot's Motion to Adjourn (.1); Review Sunrise Partners Limited Partnership's objection to disclosure statement scheduling motion (.1); Review joinder to Elliot's Motion to Adjourn and Objection to Disclosure Statement Scheduling Motion by UMB Bank (.1); Review Notice of Filing Liquidation Analysis (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 07/21/17 | E-mail correspondence (x6) with A. Yenamandra re: reply to objections to motion seeking approval of a schedule for the new E-Side plan process (.1); Call with P. Venter re: E-Side plan issue (.2); E-mail correspondence (x7) with P. Venter re: same (.2); Research re: same (.6); Review, revise, and consideration of reply to objections to motion seeking approval of a schedule for the new E-Side plan process (1.3); Review and revise Stephany declaration in support of same and review voluminous exhibits to same (.8); E-mail correspondence (x10) with M. Rishel re: same (.3) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 575.00 | $2,012.50 |
| 07/21/17 | Research re: new E-Side chapter 11 plan issue | | | |
| Associate | Katherine M. Devanney | 1.50 hrs. | 320.00 | $480.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 18

Client # 740489
Matter # 180326

---

| 07/22/17 | E-mail correspondence with M. Dero re: Berkshire Hathaway Energy Company's joinder to Debtors' reply to objections to motion seeking approval of a schedule and related procedures in connection with new E-Side plan | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 07/24/17 | E-mail correspondence with A. Yenamandra re: motion to approve entry into merger agreement with Berkshire in connection with new E-Side plan process (.1); Review and consideration of Elliott Funds' objection to motion to approve a schedule and related procedures in connection with new E-Side chapter 11 plan (.6); Review Sunrise Partners Limited Partnership's statement in support of same (.3); Review Sunrise Partners Limited Partnership's objection to motion to approve a schedule and related procedures in connection with new E-Side chapter 11 plan (.3); Review UMB Bank, N.A.'s joinder to Elliott Funds' objection to motion to approve a schedule and related procedures in connection with new E-Side chapter 11 plan and related motion to adjourn (.1); Review Robert J. Miller's objection to confirmation of new E-Side chapter 11 plan (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |

| 07/24/17 | Review Elliott Management letter re: discovery dispute (.1); Review Berkshire Hathaway letter re: discovery dispute (.1); Review Reply to Objections to Scheduling Motion (.3); Review supporting declaration to reply (.2); Review Debtors' Responses and Objections to Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by the Elliot Funds (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |

| 07/25/17 | Finalize and file re: debtors objection to Elliott Funds motion to adjourn EFH/EFIH merger agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 19

Client #  740489

Matter # 180326

---

| 07/25/17 | E-mail correspondence (x6) with P. Venter re: objection to Elliott Funds' motion seek to adjourn hearing to consider approval of Berkshire merger agreement in connection with new E-Side plan process (.2); E-mail correspondence with A. Yenamandra re: same (.1); Reviewing and revising objection to Elliott Funds' motion seek to adjourn hearing to consider approval of Berkshire merger agreement in connection with new E-Side plan process (.6); Review and consideration of Berkshire Hathaway Energy Company's objection to Elliott Funds' motion seek to adjourn hearing to consider approval of Berkshire merger agreement in connection with new E-Side plan process (.4); E-mail correspondence with M. Dero re: same (.1); Review and consideration of Berkshire Hathaway Energy Company's joinder to Debtors' reply to objections to new E-Side plan process scheduling motion (.4) | | | |
|----------|-----|-----|-----|-----|
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 07/25/17 | Discussion with J. Madron re: confirmation issues | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 07/25/17 | Discussion with J. Madron re: confirmation issues | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 07/26/17 | E-mail correspondence with Judge Sontchi's Chambers re: scheduling issue in connection with new E-Side disclosure statement (.1); E-mail correspondence with J. Krause re: same (.1); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence with R. Chaikin re: noticing issue in connection with new E-Side disclosure statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/27/17 | Finalize and efile affidavit of service re: amended plan and proposed confirmation order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/27/17 | Emails with J. Madron and M. Thompson re: confirmation scheduling order | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 20

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/27/17 | E-mail correspondence (x6) with D. Fournier re: scheduling issues in connection with new E-Side disclosure statement (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x12) with R. Chaikin re: same (.3); Draft re-notice of motion to approve Berkshire merger agreement in connection with E-Side plan process (.5); E-mail correspondence (x5) with M. Thompson re: same and related issues (.1); E-mail correspondence (x8) with C. Husnick re: same (.2); E-mail correspondence (x10) with A. Yenamandra re: same (.3); E-mail correspondence (x7) with R. Chaikin re: same (.2); E-mail correspondence (x18) with A. Yenamandra re: revised order in connection with motion to approve a schedule and related procedures in connection with new E-Side plan confirmation process (.4); E-mail correspondence (x10) with M. Thompson re: same (.3); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence (x10) with A. Terteryan re: same (.3); E-mail correspondence (x14) with R. Chaikin re: same (.3); Review and consideration of revised order in connection with motion to approve a schedule and related procedures in connection with new E-Side plan confirmation process and related redline (.4); Draft certification of counsel regarding revised order in connection with motion to approve a schedule and related procedures in connection with new E-Side plan confirmation process (1.1); Revising same and finalize same and exhibits to same for filing (.2); E-mail correspondence (x7) with L. McGee re: filing and service of same (.2) | | | |
| Counsel | Jason M. Madron | 5.20 hrs. | 575.00 | $2,990.00 |
| | | | | |
| 07/27/17 | Prepare for and file re-notice of motion to enter into merger agreement (2.0); Discuss and coordinate service of same (.2); Prepare for and compile certification of counsel regarding revised scheduling order with respect to confirmation for filing (1.5); Finalize and file same (.2); Discuss and coordinate service of same (.2); Coordinate delivery of same to Chambers (.2); Prepare and circulate docket update to counsel (.2) | | | |
| Paralegal | M. Lynzy McGee | 4.50 hrs. | 250.00 | $1,125.00 |
| | | | | |
| 07/28/17 | Review entered order approving schedule and related procedures in connection with new E-Side plan process (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 21, 2017  
Invoice 544812  
Page 21  
Client # 740489  
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 07/30/17 | E-mail correspondence (x4) with R. Chaikin re: disclosure statement noticing issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/31/17 | Draft notice of certain rescheduled dates and deadlines in connection with new E-Side disclosure statement (.7); Factual investigation in connection with preparation of same (.3); E-mail correspondence (x6) with R. Chaikin re: same (.2); Revisions to notice of certain rescheduled dates and deadlines in connection with new E-Side disclosure statement (.1); Review letter correspondence from Robert J. Miller raising issues in connection with new E-Side plan (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: issue in connection with Elliott Funds' motion to adjourn consideration of new E-Side plan process (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 07/31/17 | Review Elliot Reconsideration Motion and Rosenbaum Declaration in Support (.8); Make arrangements for disclosure statement and confirmation hearing (.1); Review scheduling order (.1); Review Debtors' First Interrogatories and Requests for Production to Sunrise Partners Limited Partnership (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 410.00 | $451.00 |

Total Fees for Professional Services          $34,985.00

TOTAL DUE FOR THIS INVOICE                    **$34,985.00**  
BALANCE BROUGHT FORWARD                        $45,369.06

**TOTAL DUE FOR THIS MATTER**                  **$80,354.06**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 22
Client #  740489
Matter # 180326

For services through July 31, 2017
relating to  Plan of Reorganization/Disclosure Statement - EFIH

| | | | | |
|---|---|---|---|---|
| 07/07/17 | Review e-mail from C. De Lillo re: E-side scheduling motion (.1); Prepare notice of motion re: same (.2); Assemble exhibit re: same (.1); E-mail to J. Barsalona and C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from C. De Lillo re: disclosure statement (.1); Assemble exhibits A - H re: same (.3); E-mail to J. Barsalona and C. De Lillo re: same (.1); Finalize and file re: plan E-side (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: disclosure statement E-side (.2); E-mail to Epiq re: service of same (.1); Review e-mail from C. De Lillo re: disclosure statement motion E-side (.1); Assemble exhibits re: same (.1); Prepare notice of motion re: same (.2); E-mail to J. Barsalona and C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of disclosure statement (.2); E-mail Epiq re: service of same (.1); Review e-mail from C. De Lillo re: merger agreement motion (.1); Prepare notice of motion (.2); Assemble exhibits re: same (.1); E-mail to J. Barsalona and C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review declarations of Keglevic and Ying to merger agreement motion (.1); Finalize and file re: Keglevic declaration (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Ying declaration (.2); E-mail to Epiq re: service of same (.1); Prepare notice of hearing re: disclosure statement motion (.2); E-mail to C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.10 hrs. | 250.00 | $1,275.00 |
| | | | | |
| 07/10/17 | Finalize and efile notice of termination of PIK support agreement (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 23
Client #  740489
Matter # 180326

| 07/21/17 | Efile affidavit of service re: letter regarding the termination of the plan support agreement (.1); Efile affidavit of service re: notice of filing of letter terminating the PIK plan support agreement and additional cleansing materials and omnibus fee orders (.1); Efile affidavit of service re: notice of filing of letters terminating the NEE plan support agreement and the NEE merger agreement; joint plan of reorganization, disclosure statement, motion to approve the disclosure statement, motion to approve the merger agreement, declaration of P. Keglevic, declaration of D. Ying and notice of hearing to approve disclosure statement (.2); Efile affidavit of service re: motion scheduling confirmation (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |
| 07/21/17 | Finalize and file re: reply in support of scheduling motion E-side (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Stephany declaration in support (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 07/28/17 | Retrieve order scheduling deadlines for E-side confirmation (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/31/17 | Finalize and file re: notice of rescheduled dates to E-side disclosure statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services          $1,750.00

TOTAL DUE FOR THIS INVOICE                    **$1,750.00**
BALANCE BROUGHT FORWARD                        $568.60

**TOTAL DUE FOR THIS MATTER**                 **$2,318.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 24

Client #  740489

Matter # 180326

For services through July 31, 2017

relating to  Cash Collateral/DIP Financing - EFIH

| 07/21/17 | Efile affidavit of service re: replacement EFIH DIP motion and motion to seal fee letter (.1); Efile affidavit of service re: budget to replacement EFIH DIP motion (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 07/25/17 | Efile affidavit of service re: reply in support of replacement EFIH DIP motion (.1); Efile affidavit of service re: replacement EFIH DIP order (.1); Efile affidavit of service re: certification of counsel re fee letter seal order, seal order and notice of filing of revised replacement EFIH DIP order (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services $125.00

TOTAL DUE FOR THIS INVOICE **$125.00**

BALANCE BROUGHT FORWARD $43,502.38

**TOTAL DUE FOR THIS MATTER** **$43,627.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 25
Client #  740489
Matter # 180326

For services through July 31, 2017
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 07/04/17 | E-mail correspondence with J. Ehrenhofer re: forty-ninth omnibus objection to certain no liability and substantive duplicate claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/07/17 | Review and comment on custom notices with respect to forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.2); E-mail correspondence (x7) with P. Venter and J. Ehrenhofer re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/10/17 | Finalize and efile forty-ninth omnibus objection to claims (.3); Coordinate service of same (.1); Finalize and efile declaration in support of forty-ninth omnibus objection to claims (.1); Coordinate service of same (.1); Request claims binder (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |
| 07/10/17 | Review and provide comments to draft of forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.8); Review and provide comments to draft Nutt declaration in support of same (.4); E-mail correspondence (x10) with P. Venter re: same (.3); Reviewing and revising final forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.5); Draft notice of objection and hearing with respect to same (.1); Reviewing and revising final Nutt declaration in support of forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.3) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| 07/11/17 | E-mail correspondence with S. Garabato re: claims binders for forty-ninth omnibus objection to certain no liability and substantive duplicate claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 21, 2017  
Invoice 544812  
Page 26

Client # 740489

Matter # 180326

---

| 07/21/17 | Efile affidavit of service re: asbestos bar date notice and related documents (.1); Efile affidavit of service re: stipulation with Citigroup Financial Products (.1); Efile affidavit of service re: forty-fifth omnibus objection to claims (.1); Efile affidavit of service re: order re: forty-fifth omnibus objection to claims (.1); Efile affidavit of service re: eighth notice of claims satisfied in full (.1); Efile affidavit of service re: asbestos bar date notice and related documents (x2) (.2) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |
| 07/24/17 | E-mail correspondence with P. Venter re: forty-ninth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/25/17 | Efile affidavit of service re: forty-ninth omnibus objection to claims and declaration of T. Nutt in support of same | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/26/17 | Prepare notice of submission re: forty-ninth omnibus claims (.2); E-mail to J. Madron re: same (.1); Review forty-ninth omnibus claim objection binders x2 (.4); Finalize and file notice of submission re: forty-ninth omnibus objection claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 07/26/17 | Reviewing and revising notice of submission of proofs of claim in connection with Debtors' forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.2); E-mail correspondence (x5) with B. Witters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/27/17 | E-mail correspondence (x8) with P. Venter re: forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.2); Draft certification of no objection in connection with forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 27

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/27/17 | Prepare for and file certification of no objection with respect to forty-ninth omnibus claims objection (1.3); Prepare and coordinate delivery of same and underlying claims objection to Chambers (.3); Circulate same to counsel (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.70 hrs. | 250.00 | $425.00 |
| 07/28/17 | Retrieve order sustaining forty-ninth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/28/17 | Review entered order sustaining Debtors' forty-ninth omnibus objection to certain no liability and substantive duplicate claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services          $3,482.50

TOTAL DUE FOR THIS INVOICE          **$3,482.50**

BALANCE BROUGHT FORWARD          $17,692.64

**TOTAL DUE FOR THIS MATTER**          **$21,175.14**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 28

Client # 740489

Matter # 180326

For services through July 31, 2017
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 07/05/17 | Review and update 7/11/17 agenda (.5); E-mail to J. Barsalona and C. De Lillo re: 7/11/17 agenda and exhibits (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 07/05/17 | E-mail correspondence (x3) with B. Witters re: August 2017 hearing dates (.1); E-mail correspondence with C. Husnick re: status of July 2017 omnibus hearing matters (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/06/17 | Review multiple e-mails from J. Madron re: change of July hearing date and time (.2); Prepare notice of change of hearing date and time (.3); E-mail to J. Madron and J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review and update 7/12/17 agenda (.6) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 07/06/17 | Conferences (x2) with J. Barsalona re: agenda for 7/12/17 hearing (.4); Emails with J. Barsalona re: hearing dates (.1); Review and revise notice of change of hearing date (.7); Review and revise agenda for 7/12/17 hearing (1.0) | | | |
| Associate | Christopher M. DeLillo | 2.20 hrs. | 320.00 | $704.00 |
| 07/06/17 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: change in July 2017 omnibus hearing date and time (.1); E-mail correspondence (x7) with C. Husnick re: same (.2); Review and provide comments to draft notice of change in July 2017 omnibus hearing date and time (.2); E-mail correspondence (x5) with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/07/17 | Review and update 7/12/17 agenda (.2); Retrieve re: 7/12/17 agenda items (.1); Prepare 7/12/17 hearing binders x4 (.4) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 29

Client #  740489
Matter #  180326

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/17 | | E-mail correspondence (x6) with M. Thompson re: 8/9/17 hearing (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with B. Witters re: agenda for 7/12/17 hearing (.1) | | | |
| | Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/07/17 | | Factual investigation regarding hearing times | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/08/17 | | E-mail correspondence with B. Witters re: updated draft of 7/12/17 hearing agenda | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/10/17 | | Finalize and efile 7/12/17 agenda (.3); Coordinate service of same (.1); Finalize hearing binders (.2); Coordinate submission of agenda and hearing binders to chambers (.1) | | | |
| | Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |
| 07/10/17 | | Emails with J. Barsalona and J. Madron re: 7/12/17 hearing agenda (.2); Review and revise same (.3); Emails with J. Madron re: same (.1) | | | |
| | Associate | Christopher M. DeLillo | 0.60 hrs. | 320.00 | $192.00 |
| 07/10/17 | | Call with A. Jerominski re: 7/12/17 hearing agenda (.1); Call with D. Gadson in Judge Sontchi's Chambers re: status of 7/12/17 hearing matters (.2); Reviewing and revising 7/12/17 hearing agenda and various exhibits to same (.9); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x4) with K. Stadler re: same (.1); E-mail correspondence (x3) with K. Boucher re: same (.1); E-mail correspondence (x8) with C. DeLillo re: same (.1); Discussion with D. DeFranceschi re: status of 7/12/17 hearing matters (.1) | | | |
| | Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 30
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 07/11/17 | Prepare amended 7/12/17 agenda and distribute to J. Madron (.4); Prepare exhibits to amended agenda (.1); Revise same (.1); Finalize and efile amended 7/12/17 agenda (.2); Prepare supplemental documents to submit with amended agenda (.3); Coordinate service of amended agenda (.1); Circulate same (.1); Coordinate submission of amended agenda and supplemental documents to chambers (.2); Communicate with J. Madron re: 7/12/17 hearing coverage (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.60 hrs. | 250.00 | $400.00 |
| 07/11/17 | Emails with R. Chaikin, D. DeFranceschi, and J. Madron re: preparation for 7/12/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 07/11/17 | Discussion with A. Jerominski re: preparations for 7/12/17 hearing (.1); Discussion with C. DeLillo re: same (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x6) with A. Jerominski re: same (.2); E-mail correspondence (x5) with C. Husnick re: 7/12/17 hearing (.2); Call with K. Stadler re: same (.1); E-mail correspondence (x8) with K. Stadler and K. Boucher re: same (.2); E-mail correspondence (x6) with C. DeLillo re: 7/12/17 hearing preparations (.2); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: status of 7/12/17 hearing matters (.2); E-mail correspondence (x8) with A. Jerominski re: amended agenda for 7/12/17 hearing (.2); E-mail correspondence (x9) with D. Shamah re: 7/12/17 hearing (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: logistics relating to 7/12/17 hearing (.1); Reviewing and revising amended agenda for 7/12/17 hearing and review of exhibits to same (1.1); Call and discussion with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 575.00 | $1,840.00 |
| 07/11/17 | Discussion with C. De Lillo re: July 12 omnibus hearing (.1); Discussion with J. Madron re: same (.1); Review amended agenda for July 12 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 31
Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 07/12/17 | Efile affidavit of service re: 5/31/17 agenda (.1); Efile affidavit of service re: certification of counsel re: order scheduling omnibus hearing date (.1); Efile affidavit of service re: 4/26/17 agenda in main case and adversary (.2); Efile affidavit of service re: order scheduling omnibus hearing date (.1); Provide hearing preparation assistance (1.0) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 250.00 | $375.00 |
| 07/12/17 | Review and consideration of draft talking points and related outline in connection with 7/12/17 hearing (.5); E-mail correspondence (x9) with J. Barsalona re: preparations for 7/12/17 hearing (.3); Review written materials (plan documents, letter correspondence, agenda, and related documents) in preparation for attendance at 7/12/17 hearing (1.8); Attend (Court appearance) 7/12/17 hearing (1.4); E-mail correspondence (x3) with A. Jerominski re: post 7/12/17 hearing matters (.1); Meeting with J. Barsalona re: results of 7/12/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 4.20 hrs. | 575.00 | $2,415.00 |
| 07/12/17 | Assist C. Husnick with preparing for July 12 omnibus hearing (.9); Review talking points for C. Husnick at July 11 hearing (.2); Review point-counterpoint to Elliot letters (.2); Correspondence with J. Madron re: hearing issues (.1); Assist C. Husnick with preparing for July 12 omnibus hearing (.1); Debrief with J. Madron re: July 12 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 410.00 | $656.00 |
| 07/13/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: various materials utilized during hearings (.1); E-mail correspondence (x3) with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/13/17 | Organize materials utilized at hearings | | | |
| Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |
| 07/14/17 | Obtain and distribute 7/12/17 hearing transcript to J. Madron per request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 32

Client #  740489
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 07/14/17 | Review 7/12/17 hearing transcript (.4); E-mail correspondence (x5) with A. Jerominski re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/17/17 | E-mail correspondence with P. Venter re: September 2017 omnibus hearing date (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/18/17 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 07/18/17 | E-mail correspondence (x5) with P. Venter re: September 2017 omnibus hearing date (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); Draft certification of counsel regarding order scheduling September 2017 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/18/17 | Discussion with C. De Lillo re: hearing preparations for July 26 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/19/17 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/19/17 | Coordinate logistics for 9/19/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 07/19/17 | E-mail correspondence (x3) with P. Venter re: dates and deadlines relative to 9/19/17 hearing date (.1); Discussion with C. DeLillo re: preparations for 9/19/17 hearing (.1); E-mail correspondence (x4) with A. Yenamandra re: potential filings for 8/9/17 hearing (.1); E-mail correspondence with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/19/17 | Make arrangements for September 19 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 33

Client #  740489

Matter # 180326

| 07/19/17 | Organize materials utilized at hearings | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| | | | | |
| 07/21/17 | Efile affidavit of service re: certification of counsel regarding order scheduling omnibus hearing and order scheduling omnibus hearing (.1); Efile affidavit of service re: notice of amended 5/31/17 agenda (.1); Efile affidavit of service re: notice of 7/12/17 agenda (.1); Efile affidavit of service re: amended notice of 7/12/17 agenda in the main case (.1); Efile affidavit of service re: amended notice of 7/12/17 agenda in adversary case (.1); Efile affidavit of service re: certification of counsel regarding order scheduling omnibus hearing date (x2) (.2); Efile affidavit of service re: notice of disclosure statement hearing (.1); Efile affidavit of service re: notice of change of hearing date and time (.1); Efile affidavit of service re: order scheduling omnibus hearing date (.1); Efile affidavit of service re: order scheduling omnibus hearing date and notice of withdrawal of appearance (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 250.00 | $275.00 |
| | | | | |
| 07/21/17 | Organize materials utilized at hearings | | | |
| Case Assistant | Tesia S. Smith | 1.50 hrs. | 135.00 | $202.50 |
| | | | | |
| 07/24/17 | Technical assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 1.20 hrs. | 260.00 | $312.00 |
| | | | | |
| 07/25/17 | Efile affidavit of service re: agenda cancelling 6/15/17 hearing (.1); Efile affidavit of service re 6/26/17 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 07/25/17 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Carlos B Terreforte | 0.60 hrs. | 245.00 | $147.00 |
| | | | | |
| 07/25/17 | Technical support and assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 6.90 hrs. | 260.00 | $1,794.00 |
| | | | | |
| 07/26/17 | Technical support and assistance during hearing | | | |
| Litigation | Daniel D. White | 7.10 hrs. | 260.00 | $1,846.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 34

Client # 740489

Matter # 180326

| 07/27/17 | Breakdown of hardware and technical equipment from courtroom and conference room following hearing | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 0.80 hrs. | 245.00 | $196.00 |
| 07/27/17 | Review report regarding July 26 trial | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/27/17 | Organize materials utilized at 7/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 07/31/17 | E-mail correspondence (x5) with B. Witters re: status of 8/9/17 hearing matters (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/31/17 | Discussion with J. Madron and C. De Lillo re: September hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $16,214.00

TOTAL DUE FOR THIS INVOICE **$16,214.00**

BALANCE BROUGHT FORWARD $43,956.11

**TOTAL DUE FOR THIS MATTER** **$60,170.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 35
Client #  740489
Matter #  180326

For services through July 31, 2017
relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 07/05/17 | Coordinate logistics for 8/9/17-8/11/17 hearings | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 07/06/17 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 8/10/17 and 8/11/17 hearings (.1); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/07/17 | Call with Chambers re: scheduling of status conference (.1); Email with C. Husnick re: scheduling conference re: status (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 07/12/17 | Meeting with C. Husnick re: preparation for hearing (.2); Attend hearing re: plan confirmation status report (1.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 825.00 | $1,072.50 |
| 07/12/17 | E-mail correspondence with P. Venter re: 7/26/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/18/17 | Conference with J. Barsalona re: preparations for 7/26/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 07/19/17 | Prepare 7/26/17 agenda (.9); E-mail to J. Madron & J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 07/19/17 | E-mail correspondence with D. DeFranceschi re: 7/26/17 hearing matters (.1); Call with B. Witters re: same and related hearing agenda (.1); E-mail correspondence with B. Witters re: 7/26/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 36
Dallas TX  75201
                                                          Client # 740489

                                                          Matter # 180326

| 07/20/17 | Finalize and efile notice of 7/21/17 telephonic hearing (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 07/20/17 | Review and update 7/26/17 agenda (.4); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 07/20/17 | Review e-mail from J. Madron re: 7/21/17 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick, D. DeFranceschi, J. Madron and A. Wright (.1); Telephone call to Courtcall re: same (.6); E-mail to D. DeFranceschi and J. Madron re: confirmation of same (.1); E-mail to M. Kieselstein, M. McKane, C. Husnick and A. Wright re: confirmation of same (.1); Review e-mail from J. Madron re: 7/21/17 telephonic appearances for P. Venter (.1); Telephone call to Courtcall re: same (.1); E-mail to P. Venter re: confirmation of same (.1); Review e-mails re: notice of deposition Elliott (.7); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 250.00 | $550.00 |
| | | | | |
| 07/20/17 | Email 7/21 Court Call confirmation to B. Witters | | | |
| Case Assistant | Caroline E. Dougherty | 0.10 hrs. | 160.00 | $16.00 |
| | | | | |
| 07/20/17 | E-mail correspondence (x5) with B. Witters re: 7/26/17 hearing agenda (.1); E-mail correspondence (x3) with M. McKane re: 7/21/17 telephonic hearing to consider discovery dispute between Elliott Associates parties and Berkshire Hathaway Energy Company (.1); E-mail correspondence (x9) with E. Miller re: same (.2); E-mail correspondence (x12) with W. Chipman re: same (.3); Calls (x2) with D. Grottini in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x10) with B. Witters re: preparations for 7/21/17 telephonic hearing (.2); Call with B. Witters re: same (.1); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence with R. Chaikin re: same (.1); Draft notice of 7/21/17 telephonic hearing to consider discovery dispute between Elliott Associates parties and Berkshire Hathaway Energy Company (.6) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 37

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/21/17 | Telephonic conference call with Court re: Elliott/Berkshire dispute over discovery | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 825.00 | $577.50 |
| 07/21/17 | Attend (telephonic Court appearance) 7/21/17 telephonic hearing in connection with discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule (.7); E-mail correspondence with B. Witters re: updated draft of 7/26/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 07/21/17 | Review Notice of 7/21/17 Telephonic Hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/21/17 | Review letter from M. McKane to Judge Sontchi re: July 26 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/22/17 | E-mail correspondence (x3) with C. DeLillo re: 7/26/17 hearing agenda (.1); E-mail correspondence with M. Thompson re: preparations for 7/26/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/23/17 | E-mail correspondence (x3) with P. Venter re: 7/26/17 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/24/17 | Prepare 7/26/17 hearing binders x3 (.9); Review and update 7/26/17 agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: 7/26/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 7/26/17 agenda and hearing binders (.2); E-mail to Veritext re: 7/21/17 hearing transcript (.1); Circulate 7/21/17 telephonic hearing transcript to distribution (.1); E-mail to M. Rishel re: 7/21/17 telephonic hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 07/24/17 | Review and revise agenda for 7/26/17 hearing (.5); Prepare for same (.6); Emails with J. Madron and A. Yenamandra re: 7/26/17 hearing agenda (.2) | | | |
| Associate | Christopher M. DeLillo | 1.30 hrs. | 320.00 | $416.00 |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 38
Dallas TX 75201
                                                                Client # 740489
                                                                Matter # 180326

---

| 07/24/17 | E-mail correspondence (x12) with J. Barsalona re: 7/26/17 hearing preparations (.3); E-mail correspondence (x8) with D. White re: same (.2); E-mail correspondence (x9) with B. Witters re: transcript of 7/21/17 telephonic hearing (.2); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence with C. DeLillo re: 7/26/17 hearing agenda (.1); Reviewing and revising 7/26/17 hearing agenda (.5); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.2); Discussion with J. Barsalona re: 7/26/17 hearing preparations (.3); Review transcript of 7/21/17 telephonic hearing (.4); E-mail correspondence (x4) with B. Stephany re: 7/26/17 hearing logistics (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| 07/24/17 | Review revised July 26 hearing agenda (.1); Discussion with D. White re: hearing accommodations (.2); Discussion with B. Stephens re: same (.1); Discussion with B. Witters re: hearing preparation for July 26 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 07/24/17 | Discussion with C. De Lillo re: July 26 hearing logistics (.1); Discussions with J. Madron re: logistics for July 26 hearing (.2); Discussion with D. White re: same (.1); Correspondence with M. Thompson re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 07/25/17 | Efile affidavit of service re: notice of 7/27/17 telephonic hearing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/25/17 | Review e-mail from J. Barsalona re: printing request for 7/26/17 hearing (.1); Retrieve and print materials re: same (.4); Delivery to Kirkland team of same (.1); Prepare 7/26/17 amended agenda (.3); E-mail to J. Madron re: same (.1); Review e-mail from R. Orren re: Burlington Industries hearing transcript where Judge Newsome denies breakup fee (.1); Search Burlington docket and retrieve re: same (.2); E-mail to J. Madron re: same (.1); Finalize and file re: 7/26/17 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 7/26/17 agenda and additional agenda items (.2); Review and updated attorneys hearing binders x3 (.3) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 250.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 39
Client # 740489
Matter # 180326

| 07/25/17 | Emails with J. Barsalona, M. Thompson and others re: preparation for 7/26/17 hearing (.2); Conference with J. Barsalona re: same (.1); Emails with J. Madron, J. Barsalona, and S. Bosak re: preparations for 7/26/17 hearing (.2); Emails with J. Barsalona and J. Madron re: same (.1); Prepare for 7/26/17 hearing (3.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 3.80 hrs. | 320.00 | $1,216.00 |

| 07/25/17 | E-mail correspondence (x7) with A. Yenamandra re: 7/26/17 hearing preparations (.2); E-mail correspondence (x8) with C. DeLillo re: same (.2); E-mail correspondence (x4) with R. Orren re: same (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x18) with J. Barsalona re: same (.4); E-mail correspondence (x4) with L. Davis Jones re: 7/26/17 hearing (.1); Call with W. Chipman re: 7/26/17 hearing logistics (.1); E-mail correspondence (x8) with B. Stephany re: same (.2); E-mail correspondence (x5) with W. Chipman re: same (.2); Calls (x2) with B. Witters re: amended agenda for 7/26/17 hearing (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Discussion with J. Barsalona re: preparations for 7/26/17 hearing (.2); Reviewing and revising 7/26/17 amended hearing agenda (.4); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |

| 07/25/17 | Assist M. Coll with preparing for Disclosure Statement Scheduling Motion hearing (.2); Correspondence with A. Yenamandra, M. Thompson and P. Venter re: preparation for July 26 hearing (.1); Discussion with C. De Lillo re: same (.1); Discussion with B. Witters re: preparations for July 26 hearing (.1); Discussion with D. White re: courtroom setup for trial (.1); Assist K. Sturek with preparing for July 26 hearing (.1); Discussion with C. De Lillo re: necessary tasks prior to hearing (.1); Assist B. Stephany, J. Urban and A. Terteryan with preparing for July 26 hearing (.2); Discussion with C. De Lillo re: preparations for July 26 hearing (.1); Discussions with B. Witters re: same (.2); Review Debtors' opening presentation for July 26 hearing (.2); Assist M. McKane and A. Yenamandra with preparing for July 26 hearing (.2); Discussion with C. De Lillo re: hearing issues (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 410.00 | $779.00 |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 40
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 07/25/17 | Review Debtors' objection to Elliot's motion to adjourn hearing (.1); Review Berkshire Hathaway's objection to Elliot's motion to adjourn hearing (.1); Discussion with J. Madron re: deposition of Elliot Management's 30(b)(6) witness (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| | | | | |
| 07/26/17 | Assist with preparation for 7/26/17 hearing (2.5); Assist with clean-up after 7/26/17 hearing (.5) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 250.00 | $750.00 |
| | | | | |
| 07/26/17 | Prepare for 7/26/17 hearing (4.9); Support same (.8); Emails with J. Madron re: same (.1); Emails with B. Stephany re: same (.1); Conference with B. Witters re: 7/26/17 hearing materials (.1) | | | |
| Associate | Christopher M. DeLillo | 6.00 hrs. | 320.00 | $1,920.00 |
| | | | | |
| 07/26/17 | Prepare for 7/26/17 hearing - review of opening statement and closing argument (1.3); Attend hearing (8.2) | | | |
| Director | Daniel  J. DeFranceschi | 9.50 hrs. | 825.00 | $7,837.50 |
| | | | | |
| 07/26/17 | Review written materials (motions, objections, reply papers, and related documents) in preparation for attendance at 7/26/17 hearing (2.1); E-mail correspondence (x13) with J. Barsalona re: preparations for 7/26/17 hearing (.2); E-mail correspondence (x5) with C. DeLillo re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with J. Huston re: 7/26/17 hearing (.1); E-mail correspondence (x3) with M. McKane re: issues in connection with 7/26/17 hearing (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 7/26/17 hearing (.1); Attend (Court appearance) 7/26/17 hearing and related Chambers conferences (8.2); E-mail correspondence (x5) with C. DeLillo and B. Witters re: post 7/26/17 hearing action items (.1) | | | |
| Counsel | Jason M. Madron | 11.10 hrs. | 575.00 | $6,382.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 41

Client # 740489

Matter # 180326

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 07/26/17 | Assist C. Husnick and B. Stephany with preparing for July 26 hearing (.6); Discussion with B. Stephany re: witness preparation (.2); Discussion with B. Witters re: exhibit preparation (.2); Assist C. Husnick, M. McKane and B. Stephany with preparing for July 26 hearing (.5); Discussion with D. DeFranceschi re: hearing (.2); Assist C. Husnick, M. McKane and B. Stephany with preparing for July 26 hearing (.7); Assist A. Yenamandra during course of July 26 hearing (.2) | | | | |
| Associate | Joseph C. Barsalona, II | 2.60 hrs. | 410.00 | $1,066.00 |
| 07/26/17 | Assist co-counsel with preparation for 7/26/17 hearing | | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 250.00 | $500.00 |
| 07/27/17 | Attend to post 7/26/17 hearing matters | | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 320.00 | $96.00 |
| 07/27/17 | E-mail correspondence with J. Barsalona re: follow-up action items from 7/26/17 hearing (.1); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with B. Witters re: transcript of 7/26/17 hearing (.1) | | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/28/17 | Circulate to distribution re: 7/26/17 hearing transcript | | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 07/28/17 | Emails with J. Madron re: E-side hearing dates | | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 07/28/17 | E-mail correspondence (x6) with B. Witters re: status of 7/26/17 hearing transcript (.2); Review 7/26/17 hearing transcript (.4) | | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/31/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 8/21/17 hearing (.2); E-mail correspondence (x5) with M. McKane re: same (.2) | | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services                    $31,502.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 42

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$31,502.50** |
| BALANCE BROUGHT FORWARD | $43,059.75 |
| **TOTAL DUE FOR THIS MATTER** | **$74,562.25** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 43
Client # 740489
Matter # 180326

For services through July 31, 2017

relating to  General Corporate/Real Estate - EFH

| Date | | Description | | | Amount |
|------|--|-------------|--|--|--------|
| 07/05/17 | | Review Memorandum from PUCT Commissioner Denying NextEra's Second Rehearing Request | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/18/17 | | Review and analysis of NextEra Energy's second motion for rehearing filed with the Public Utility Commission of Texas in connection with proposed Oncor transaction and attachment to same (2.6); Review and consideration of Debtors' amicus curiae brief in support of same (.6); Review Commissioner Anderson's memo relating to same (.1); Review and consideration of memorandum of regulatory commitments by Berkshire Hathaway Energy in connection with proposed Oncor transaction (1.1); Review and consideration of Berkshire Hathaway's 8-K filing with the Securities and Exchange Commission in connection with proposed Oncor transaction (.7) | | | |
| | Counsel | Jason M. Madron | 5.10 hrs. | 575.00 | $2,932.50 |
| 07/19/17 | | Review notice of Appeal by NextEra of PUCT Ruling | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $3,014.50

TOTAL DUE FOR THIS INVOICE          **$3,014.50**

BALANCE BROUGHT FORWARD          $19,831.99

**TOTAL DUE FOR THIS MATTER**          **$22,846.49**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 44

Client # 740489

Matter # 180326

For services through July 31, 2017
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 07/05/17 | Finalize and efile affidavit of service re: monthly operating report | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/05/17 | Review May 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 07/06/17 | Finalize and efile affidavit of service re: monthly operating report for April, 2017 | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services       $91.00

TOTAL DUE FOR THIS INVOICE                          **$91.00**
BALANCE BROUGHT FORWARD                          $5,074.47

**TOTAL DUE FOR THIS MATTER**                    **$5,165.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 45

Client #  740489

Matter # 180326

For services through July 31, 2017
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 07/06/17 | Finalize and file certification of no objection re: civil action removal motion (.2); Coordinate delivery to Judge Sontchi Chambers re: motion, certification of no objection and order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 07/06/17 | E-mail correspondence (x4) with B. Witters re: certification of no objection in connection with motion to further extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/07/17 | Retrieve order extending civil action removal period (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/13/17 | Review entered order further extending Debtors' time to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/21/17 | Review and circulate District Court docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 07/26/17 | Review and circulate District Court dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services        $365.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$365.00** |
| BALANCE BROUGHT FORWARD | $16,509.73 |
| **TOTAL DUE FOR THIS MATTER** | **$16,874.73** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 46
Client # 740489
Matter # 180326

For services through July 31, 2017
relating to Litigation/Adversary Proceedings - EFH

| 07/05/17 | E-mail correspondence (x3) with M. McKane re: status of Elliott Associates parties' adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/05/17 | Coordinate payment of subpoena Service Fee | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 250.00 | $75.00 |
| 07/06/17 | E-mail correspondence (x4) with J. Sowa re: potential declaratory judgment action against NextEra (.1); E-mail correspondence with J. Barsalona re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/06/17 | Legal research regarding motions to expedite adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 410.00 | $615.00 |
| 07/10/17 | Retrieve, import and circulate notice of dismissal of Elliott adversary | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/10/17 | Review notice of voluntary dismissal of Elliott Associates parties' adversary proceeding (.1); E-mail correspondence with L. Morton re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: adjourned pre-trial conference in Elliott Associates parties' adversary proceeding (.1); E-mail correspondence with M. Thompson re: status of asbestos claimants' consolidated District Court appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/11/17 | E-mail correspondence (x4) with M. Thompson re: asbestos claimants' consolidated District Court appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 47
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/12/17 | E-mail correspondence (x9) with J. Sowa re: potential declaratory judgment action against NextEra (.3); E-mail correspondence with A. Terteryan re: same (.1); Factual investigation in connection with same (.6); Discussion with D. DeFranceschi re: same (.1); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: Elliott Associates parties' adversary proceeding (.2); Factual investigation in connection with same (.3); E-mail correspondence with M. Thompson re: discovery requests from Elliott Associates parties' in connection with new E-Side plan process (.1); E-mail correspondence (x5) with E. Fay re: same (.2); Review and provide comments to draft joint letter to Judge Andrews concerning proposed dismissal of asbestos claimants' consolidated District Court appeals (.4); Review and provide comments to draft stipulation and order of dismissal in connection with asbestos claimants' consolidated District Court appeals (.5); E-mail correspondence (x5) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 575.00 | $1,725.00 |
| 07/13/17 | E-mail correspondence (x3) with M. Thompson re: issues in connection with asbestos claimants' consolidated District Court appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/14/17 | E-mail correspondence (x3) with M. Russano re: Elliott Associates parties' adversary proceeding (.1); Review and consideration of draft notice of 30(b)(6) deposition notice of Elliott Associates parties in connection with new E-Side plan and related motion to approve Berkshire merger agreement (.7); Review draft notice of deposition of J. Rosenbaum in connection with new E-Side plan and related motion to approve Berkshire merger agreement (.1); Review and consideration of draft first set of interrogatories and request for production of documents directed to Elliott Associates parties in connection with new E-Side plan and related motion to approve Berkshire merger agreement (.9); E-mail correspondence with M. Thompson re: potential discovery directed to Elliott Associates parties in connection with new E-Side plan and related motion to approve Berkshire merger agreement (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 48

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/18/17 | E-mail correspondence (x5) with B. Stephany and M. Thompson re: asbestos claimants' consolidated District Court appeals (.2); E-mail correspondence with E. Fay re: discovery propounded by Elliott Associates parties with respect to motion to approve merger agreement in connection with new E-Side plan (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/19/17 | Review Notice of Deposition of Berkshire Hathaway Energy Company Pursuant to Fed. R. Civ. P. 30(b)(6) Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership (.2); Review Subpoena to Produce Documents. Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |
| 07/19/17 | E-mail correspondence (x4) with E. Fay re: discovery propounded by Elliott Associates parties with respect to motion to approve merger agreement in connection with new E-Side plan (.1); E-mail correspondence with M. Thompson re: same (.1); Call with M. Thompson re: same (.2); Call with M. McKane re: potential discovery disputes with Elliott Associates parties in connection with new E-Side plan process (.2); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.4); Review and consideration of Elliott Associates parties' first request for the production of documents directed to the Debtors with respect to motion to approve merger agreement in connection with new E-Side plan (.9); Review notice of service in connection with same (.1); E-mail correspondence (x3) with E. Miller re: discovery issued by Elliott Associates parties directed to Berkshire Hathaway Energy Company in connection with motion to approve schedule in connection with E-Side plan process (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 49

Client # 740489

Matter # 180326

07/20/17    E-mail correspondence (x13) with M. McKane re: discovery disputes with
            Elliott Associates parties concerning discover directed to Berkshire
            Hathaway Energy Company (.3); Call with M. McKane re: same (.1); Call
            with R. Werkheiser re: same (.1); Review and consideration of notice of 30
            (b)(6) deposition directed to Berkshire Hathaway Energy Company by
            Elliott Associates parties (.5); Review and consideration of subpoena for
            documents directed to Berkshire Hathaway Energy Company by Elliott
            Associates parties and schedule to same (.4); E-mail correspondence
            with M. Thompson re: potential deposition of Elliott Associates by Debtors in
            connection with Elliott Associates parties' motion to adjourn 8/10/17
            hearing to consider approval of Berkshire merger agreement in connection
            with E-Side plan process (.1); E-mail correspondence with B. Stephany re:
            same (.1); E-mail correspondence (x4) with M. Rishel re: same (.1); Draft
            notice of service of Debtors' first interrogatories and requests for production
            of documents directed to Elliott parties in connection with motion to
            approve Berkshire merger agreement (.2); Draft notice of service of
            Debtors' first interrogatories and requests for production of documents
            directed to Elliott parties in connection with 7/26/17 hearing (.1); E-mail
            correspondence (x52) with M. Thompson re: Debtors' discovery requests
            directed to Elliott parties in connection with new E-Side plan process (.6);
            Various communications with B. Witters re: same (.1); Review and provide
            comments to draft notice of 30(b)(6) deposition notice of Elliott Associates
            parties in connection with motion to approve Berkshire merger agreement
            (.6); Review and provide comments to draft of Debtors' first set
            interrogatories and document requests directed to Elliott Associates parties
            in connection with motion to approve Berkshire merger agreement (.7);
            Review and provide comments to draft notice of deposition of Jeffrey
            Rosenbaum in connection with same (.1); Review Elliott's notice of
            deposition of G. Abel in connection with motion to approve Berkshire
            merger agreement (.1); Review Elliott's notice of deposition of P. Goodman
            in connection with motion to approve Berkshire merger agreement (.1);
            E-mail correspondence (x7) with D. Hogan and M. Thompson re: issues in
            connection with asbestos claimants' consolidated District Court appeals
            (.2); Review Elliott's notice of deposition of P. Keglevic in connection with
            motion to approve Berkshire merger agreement (.1); Review Elliott's notice
            of deposition of D. Ying in connection with motion to approve Berkshire
            merger agreement (.1); E-mail correspondence with E. Miller re: Elliott's
            notices of deposition in connection with motion to approve Berkshire
            merger agreement (.1); E-mail correspondence (x9) with J. Sowa re: letter
            brief submission in connection with Elliott and Berkshire discovery dispute
            in relation to E-Side plan process scheduling motion (.2); Factual

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 50
Client # 740489
Matter # 180326

investigation in connection with same (.2); Review and provide comments to draft subpoena directed to Moelis & Company LLC in connection with motion to approve entry into merger agreement with Berkshire (.3); Review and provide comments to updated draft subpoena directed to Jeffrey Rosenbaum in connection with motion to approve entry into merger agreement with Berkshire (.1); Review and revise final notice of 30(b)(6) deposition of Elliott Associate parties in connection with motion to approve entry into merger agreement with Berkshire (.3)

| | | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.90 hrs. | 575.00 | $3,392.50 |

07/21/17    Finalize and file re: letter from M. McKane, P.C. to Judge Sontchi concerning scope July 26 hearing (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of subpoena [Jeffrey Rosenbaum] (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of subpoena [Moelis & Company LLC] (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of service (.2); E-mail to Epiq re: service of same (.1)

| | | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 51

Client # 740489
Matter # 180326

| 07/21/17 | E-mail correspondence (x9) with M. Thompson re: letter brief concerning discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule (.2); Review and provide comments to draft letter brief concerning discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule (.3); Review and revise final letter brief concerning discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule and finalize same for filing (.3); E-mail correspondence (x6) with W. Chipman re: issues in connection with submission of letter briefs concerning discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule (.2); Review and consideration of Elliott Associates parties' letter brief concerning discovery dispute between Elliott Associates parties and Berkshire in connection with motion to approve an E-Side plan process schedule (.3); E-mail correspondence with E. Fay re: same (.1); Review and consideration of Berkshire Hathaway Energy Company's letter brief in connection with same (.3); E-mail correspondence (x4) with M. Dero re: same (.1); Draft notice of subpoena directed to Moelis & Company LLC in connection with Berkshire merger agreement approval motion (.2); Draft notice of subpoena directed to Jeffrey Rosenbaum in connection with Berkshire merger agreement approval motion (.2); Revise notice of service of Debtors' first interrogatories and requests for production of documents directed to Elliott parties in connection with motion to approve Berkshire merger agreement and finalize same for filing (.2); E-mail correspondence (x6) with M. Thompson re: service of potential discovery in connection with E-Side plan process scheduling motion (.2); E-mail correspondence with J. Ganter re: same (.1); Review and revise final joint letter to Judge Andrews concerning proposed dismissal of asbestos claimants' consolidated District Court appeals (.4); Review and revise final stipulation and order of dismissal of asbestos claimants' consolidated District Court appeals (.4); Draft certification of service in connection with same (.1); E-mail correspondence (x7) with M. Thompson concerning subpoena directed to Moelis & Company LLC in connection with motion to approve new E-Side plan process schedule and related procedures (.2); Review and comment on draft subpoena directed to Moelis & Company LLC re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 575.00 | $2,300.00 |
| | | | | |
| 07/21/17 | Review notice of deposition of Elliot Associates by the Debtors | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 52

Client # 740489

Matter # 180326

---

| 07/22/17 | Assist with filing of notice of service of subpoena [Moelis & Company] (.7); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 07/22/17 | Draft notice of service of subpoena directed to Moelis & Company LLC in connection with motion to approve new E-Side plan process schedule and related procedures (.3); E-mail correspondence (x6) with B. Witters re: filing and service of same (.1); E-mail correspondence (x3) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 07/23/17 | E-mail correspondence with M. Thompson re: Debtors' responses and objections to Elliott Funds' notice of Rule 30(b)(6) deposition of Debtors in connection with 7/26/17 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/24/17 | Finalize and file notice of service (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 53

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/24/17 | E-mail correspondence (x13) with M. Thompson re: Debtors' responses and objections to Elliott Funds' notice of Rule 30(b)(6) deposition of Debtors in connection with 7/26/17 hearing matters (.3); Review and provide comments to draft of Debtors' responses and objections to Elliott Funds' notice of Rule 30(b)(6) deposition of Debtors in connection with 7/26/17 hearing matters (.7); E-mail correspondence with M. Thompson re: depositions on 7/25/17 in connection with 7/26/17 hearing matters (.1); E-mail correspondence with M. Rishel re: same (.1); Draft notice of service of Debtors' responses and objections to Elliott Funds' notice of Rule 30(b)(6) deposition of Debtors in connection with 7/26/17 hearing matters (.3); Review Elliott Associates parties' notice of deposition of C. Cremens in connection with motion to approve entry into merger agreement with Berkshire in connection with new E-Side plan process (.1); Review Elliott Associates parties' notice of deposition of A. Horton in connection with motion to approve entry into merger agreement with Berkshire in connection with new E-Side plan process (.1); Review Elliott Associates parties' notice of deposition of D. Prager in connection with motion to approve entry into merger agreement with Berkshire in connection with new E-Side plan process (.1); Review and consideration of Elliott Funds' notice of Rule 30(b)(6) deposition of Debtors in connection with 7/26/17 hearing matters (.6); Attend (telephonic attendance) deposition of P. Goodman of Berkshire in connection with 7/26/17 hearing matters (1.5) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 575.00 | $2,242.50 |
| | | | | |
| 07/24/17 | Review joint stipulation dismissing appeals of order confirming eighth Plan | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 07/24/17 | Factual investigation regarding discovery dispute with Elliot (.1); Review comments to Debtors' Responses and Objections to Notice of Deposition of Debtors Pursuant to Fed. R. Civ. P. 30(b)(6) by the Elliott Funds (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 07/25/17 | Attend (telephonically) Moelis deposition (2.0); Attend (telephonically) Horton deposition (2.0) | | | |
| Director | Daniel  J. DeFranceschi | 4.00 hrs. | 825.00 | $3,300.00 |

Energy Future Competitive Holdings Co.         August 21, 2017
Texas Competitive Electric Holdings Co.        Invoice 544812
1601 Bryan Street                          Page 54
Dallas TX  75201

Client #  740489

Matter # 180326

---

| 07/25/17 | Review debtors objection to Elliott motion to adjourn hearing re: Merger Agreement and Termination Fee (.3); Review Berkshine Energy objection to Elliott motion to adjourn hearing on merger agreement and termination fee (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |
| 07/25/17 | Attend (telephonic appearance) Rule 30(b)(6) Wood deposition of Moelis & Company LLC in connection with 7/26/17 hearing matters (2.6); Attend (telephonic appearance) Rule 30(b)(6) Horton deposition of the Debtors in connection with 7/26/17 hearing matters (2.3); Review entered order dismissing asbestos claimants' consolidated District Court appeals (.1); Review and consideration of joint exhibit list of Berkshire and the Debtors in connection with 7/26/17 hearing matters (.4) | | | |
| Counsel | Jason M. Madron | 5.40 hrs. | 575.00 | $3,105.00 |
| 07/27/17 | Review and consideration of notice of 30(b)(6) deposition notice directed to Berkshire by Elliott Funds in connection with motion to approve Berkshire merger agreement (.5); E-mail correspondence with M. Thompson re: potential additional discovery directed to Elliott Funds in connection with motion to approve Berkshire merger agreement (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 07/28/17 | Assistance with preparation and filing of merger agreement discovery (3.9); Review multiple e-mail from J. Madron re: same (.3); Finalize and file re: notice of deposition Elliott Funds (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of deposition re: Sunrise Partners (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.80 hrs. | 250.00 | $1,200.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 55

Client #  740489
Matter #  180326

---

| 07/28/17 | E-mail correspondence (x36) with M. Thompson re: additional potential discovery requests in connection with motion to approve Berkshire merger agreement (.5); E-mail correspondence (x5) with B. Stephany re: same (.2); E-mail correspondence (x3) with M. Esser re: same (.1); Review and provide comments to draft amended subpoena directed to Moelis & Company LLC in connection with motion to approve Berkshire merger agreement (.3); Review and provide comments to draft notice of 30(b)(6) deposition of Sunrise Partners Limited Partnership in connection with motion to approve Berkshire merger agreement (.4);  Review and provide comments to draft notice of 30(b)(6) deposition of Elliott Associates parties in connection with motion to approve Berkshire merger agreement (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

| 07/29/17 | Review and revise final notice of 30(b)(6) deposition of Sunrise Partners Limited Partnership in connection with motion to approve Berkshire merger agreement (.3); Review and revise final notice of 30(b)(6) deposition of Elliott Associates parties in connection with motion to approve Berkshire merger agreement (.3); E-mail correspondence (x8) with B. Witters re: additional discovery requests in connection with motion to approve Berkshire merger agreement (.2); E-mail correspondence (x8) with M. Thompson re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 07/31/17 | Review Elliott motion to reconsider NextEra termination fee (1.4); Meeting with J. Madron re: Elliott motion to reconsider NextEra termination fee order (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 825.00 | $1,402.50 |

| 07/31/17 | Review and consideration of amended interrogatories and document requests directed to Elliott Funds in connection with motion to approve Berkshire merger agreement (.7); Draft notice of service with respect to same (.2); Review and consideration of amended subpoena directed to Moelis & Company LLC in connection with motion to approve Berkshire merger agreement (.5); Draft notice of service with respect to same (.1); Review and consideration of interrogatories and document requests directed to Sunrise Partners Limited Partnership in connection with motion to approve Berkshire merger agreement (.6); Draft notice of service in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 56

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/31/17 | E-mail correspondence with D. DeFranceschi re: Elliott Funds' motion to reconsider approval of NextEra break-up fee in connection with proposed Oncor transaction (.1); Meeting with D. DeFranceschi re: same (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $28,036.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$28,036.50** |
| BALANCE BROUGHT FORWARD | $71,590.75 |
| **TOTAL DUE FOR THIS MATTER** | **$99,627.25** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 57

Client #  740489
Matter # 180326

For services through July 31, 2017
relating to Litigation/Adversary Proceedings - EFIH

| 07/14/17 | Retrieve, import and circulate joint status report filed in Delaware Trust v. Computershare Trust Company appeal (C.A. 16-cv-461) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/14/17 | Review and consideration of District Court joint status report in Delaware Trust Company v. Computershare Trust Company appeal (.3); E-mail correspondence (x3) with L. Davis Jones re: same (.1); E-mail correspondence (x4) with K. Stickles re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 07/21/17 | Finalize and file re: letter in asbestos claimants' District Court appeals (.2); Coordinate service re: same (.1); Coordinate delivery to Judge Andrews re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 07/31/17 | Finalize and file re: notice of amended subpoena [Moelis & Company LLC] (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re first interrogatories to Elliott (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of service re: first interrogatories to Sunrise (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

Total Fees for Professional Services    $637.50

TOTAL DUE FOR THIS INVOICE              **$637.50**
BALANCE BROUGHT FORWARD                 $16,951.28

**TOTAL DUE FOR THIS MATTER**           **$17,588.78**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 58

Client # 740489

Matter # 180326

For services through July 31, 2017
relating to Retention of Others - ALL

| 07/06/17 | E-mail correspondence (x4) with D. Liggins re: Thompson & Knight LLP supplemental retention issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/11/17 | Efile ninth supplement declaration of M. McNulty re: Thompson & Knight retention (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 07/11/17 | Reviewing and revising ninth supplemental McNulty declaration in further support of Thompson & Knight LLP retention | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 07/21/17 | Efile affidavit of service re: supplemental declaration of C. Husnick re: Kirkland & Ellis retention | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/28/17 | Review e-mail from J. Madron re: fifth supplemental Ying declaration to employ Evercore (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 07/28/17 | E-mail correspondence (x11) with A. Kilbourne re: Evercore supplemental retention matters (.3); E-mail correspondence (x4) with J. Matican re: same (.1); Reviewing and revising fifth supplemental Ying declaration in further support of Evercore's retention (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 07/31/17 | Finalize and file re: statement ordinary course professional April - June 2017 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services          $1,277.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 59

Client #  740489

Matter #  180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,277.50** |
| BALANCE BROUGHT FORWARD | $3,965.09 |
| **TOTAL DUE FOR THIS MATTER** | **$5,242.59** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 60

Client # 740489
Matter # 180326

For services through July 31, 2017
relating to RLF Fee Applications - ALL

| 07/12/17 | Efile affidavit of service re: RLF fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/17/17 | Review RL&F June 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 07/18/17 | Further review RL&F June 2017 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 07/18/17 | E-mail correspondence (x3) with B. Witters re: preparation of June 2017 fee statement for RL&F | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/21/17 | Efile affidavit of service re: seventh interim fee application of RL&F | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 07/21/17 | Reviewing and editing of RL&F's June 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 575.00 | $1,552.50 |
| 07/31/17 | Review and revise RL&F thirty-eighth fee statement (.5); Prepare notice of application re: same (.2); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 07/31/17 | Reviewing and revising June 2017 monthly fee statement of RL&F (.7); Revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Total Fees for Professional Services          $2,870.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 61

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$2,870.00** |
| BALANCE BROUGHT FORWARD | $26,430.96 |
| **TOTAL DUE FOR THIS MATTER** | **$29,300.96** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 62

Client # 740489

Matter # 180326

For services through July 31, 2017

relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 07/05/17 | Prepare index re: interim fee applications (.5); Prepare index re: 503(b) fee applications (.5); Prepare index re: interim/final fee applications (.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 07/05/17 | E-mail correspondence (x6) with K. Stadler re: uncontested fee applications for hearing on 7/12/17 (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/06/17 | Review and update index re: 503(b) fee applications | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 07/06/17 | E-mail correspondence with K. Stadler re: uncontested fees scheduled for hearing on 7/12/17 (.1); Review draft order approving interim period fee applications scheduled for hearing on 7/12/17 (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 07/10/17 | E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Review certification of counsel regarding proposed fee orders in connection with fee matters scheduled for hearing on 7/12/17 and exhibits to same (.3); Review entered fee orders in connection with fee matters scheduled for hearing on 7/12/17 (.2); E-mail correspondence (x3) with K. Stadler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 07/11/17 | Retrieve and coordinate service of order approving Phillips Goldman's final fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 21, 2017  
Invoice 544812  
Page 63  
Client # 740489  
Matter # 180326

---

| 07/11/17 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee issues (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Factual investigation in connection with same (.3); Review and consideration of Fee Committee's final report with respect to uncontested interim period fee applications and section 503(b) fee allowance requests scheduled for 7/12/17 hearing and exhibits to same (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |

| 07/12/17 | Efile affidavit of service re: Alvarez & Marsal fee statement (.1); Efile affidavit of service re: Deloitte & Touche fee statement (.1); Efile affidavit of service re: Kirkland & Ellis and RLF fee statements (.1); Finalize and efile Deloitte & Touche's thirty-seventh monthly fee statement (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 250.00 | $150.00 |

| 07/12/17 | Efile affidavit of service re: statement of amounts paid to ordinary course professionals | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

| 07/12/17 | E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review Deloitte & Touche's May 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Deloitte & Touche March 2017 monthly fee statement (.2); Review and consideration of eighth interim fee application of AlixPartners, LLP (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 07/13/17 | Finalize and efile thirty-third monthly fee statement of Epiq (.2); Coordinate service of same (.1); Finalize and efile thirty-fourth monthly fee statement of Epiq (.2); Coordinate service of same (.1); Finalize and efile certification of no objection re: thirty-fifth monthly fee statement of Deloitte & Touche and forward same to J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 64

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/13/17 | Revising certification of no objection concerning March 2017 monthly fee statement of Deloitte & Touche LLP (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Review and revise January 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of fee statement in connection with same (.1); Review and revise February 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x4) with B. Karpuk re: Epiq Bankruptcy Solutions fee issues (.1); Draft certification of no objection with respect to Deloitte & Touche April 2017 monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 07/14/17 | Finalize and efile certification of no objection regarding thirty-sixth monthly fee statement of Deloitte & Touche (.1); Distribute as-filed copy of same to J. Madron (.1); Retrieve, import and circulate Jenner & Block's twenty-fifth fee statement (.1); Finalize and efile certifications of no objection re: Alvarez & Marsal's thirty-fourth, thirty-fifth and thirty-sixth fee statements (.4); Forward as-filed copies to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 250.00 | $200.00 |
| 07/14/17 | Revising certification of no objection with respect to Deloitte & Touche's April 2017 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1); Drafting and revising certification of no objection concerning February 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Drafting and revising certification of no objection concerning March 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Drafting and revising certification of no objection concerning April 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 65

Client # 740489
Matter # 180326

---

| 07/17/17 | E-mail correspondence (x4) with P. Venter re: professional fee allocation issue (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 07/18/17 | Call with R. Wagner re: Greenberg Traurig, LLP fee issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 07/21/17 | Efile affidavit of service re: second monthly fee statement of Filsinger Energy Partners (.1); Efile affidavit of service re: thirty-fourth and thirty-fifth monthly fee statements of Alvarez & Marsal North America, LLC (.1); Efile affidavit of service re: thirty-fifth monthly fee statement of Deloitte & Touche LLP and thirty-sixth monthly fee statement of Alvarez & Marsal North America, LLC (.1); Efile affidavit of service re: thirty-sixth monthly fee statement of Kirkland & Ellis LLP (.1); Efile affidavit of service re: thirty-sixth monthly fee statement of Deloitte & Touche LLP (.1); Efile affidavit of service re: ninth interim fee application of Kirkland & Ellis LLP (.1); Efile affidavit of service re: thirty-third and thirty-fourth monthly fee statements of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.1); Efile affidavit of service re: thirty-seventh fee statement of Deloitte & Touche (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.80 hrs. | 250.00 | $200.00 |

| 07/24/17 | Finalize and file certification of no objection re: Kirkland & Ellis amended thirty-seventh fee statement (.2); E-mail to J. Madron re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 07/24/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise certification of no objection in connection with Kirkland & Ellis May 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 66

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 07/25/17 | Efile affidavit of service re: interim fee applications of Greenberg Traurig, Alvarez & Marsal North America, LLC and Filsinger Energy Partners (.1); Efile affidavit of service re: interim fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions and monthly fee application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (.1); Efile notice of supplement to fourth interim fee application of Greenberg Traurig (.1); Efile affidavit of service re: monthly fee statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP and monthly fee statement of RLF (.1); Efile affidavit of service re: final fee order for Phillips Goldman McLaughlin & Hall, supplemental declaration of M. McNulty in support of Thompson & Knight retention and notice re: NextEra plan and confirmation order (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |
| 07/26/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/27/17 | E-mail correspondence with M. Frank re: 2Q-2017 ordinary course professional payment reporting (.1); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/31/17 | Review e-mail from J. Madron re: Deloitte & Touche thirty-eighth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 07/31/17 | E-mail correspondence (x5) with R. Young re: Deloitte & Touche LLP fee matters (.2); Reviewing Deloitte & Touche LLP June 2017 monthly fee statement (.2); Draft notice of filing of monthly fee statement in connection with same (.1); Review ordinary course professional payment report for 2Q-2017 (.1); Draft notice of filing of ordinary course professional payment report for 2Q-2017 (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services          $6,535.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 67

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$6,535.00** |
| BALANCE BROUGHT FORWARD | $44,429.88 |
| **TOTAL DUE FOR THIS MATTER** | **$50,964.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 68

Client # 740489
Matter # 180326

For services through July 31, 2017
relating to Fee Applications of Others - EFH

| 07/13/17 | Review Montgomery, McCracken, Walker & Rhoads March 2017 monthly fee statement (.1); Review Montgomery, McCracken, Walker & Rhoads April 2017 monthly fee statement (.1); Review and consideration of seventh interim fee application of SOLIC Capital Advisors and voluminous exhibits to same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 07/21/17 | Review Proskauer Rose LLP June 2017 monthly fee statement (.1); Review Sullivan & Cromwell LLP June 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 07/28/17 | Review Bielli & Klauder June 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $632.50

TOTAL DUE FOR THIS INVOICE          **$632.50**

BALANCE BROUGHT FORWARD          $2,505.81

**TOTAL DUE FOR THIS MATTER**          **$3,138.31**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 69

Client # 740489
Matter # 180326

For services through July 31, 2017
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 07/14/17 | Review June 2017 monthly fee statement of Jenner & Block LLP | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 07/17/17 | Review Potter Anderson & Corroon April/May 2017 invoice (.1); Review Venable May 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis May 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Potter Anderson & Corroon June 2017 invoice (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 07/18/17 | Review Stevens & Lee, P.C. May 2017 monthly fee statement (.1); Review and consideration of Stevens & Lee, P.C. eighth interim period fee application and voluminous exhibits to same (.4); Review Stevens & Lee, P.C. June 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Total Fees for Professional Services                $632.50

TOTAL DUE FOR THIS INVOICE                **$632.50**
BALANCE BROUGHT FORWARD                $2,075.55

**TOTAL DUE FOR THIS MATTER**                **$2,708.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 70

Client # 740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 18.30 | 250.00 | 4,575.00 |
| Barbara J. Witters | 43.10 | 250.00 | 10,775.00 |
| Carlos B Terreforte | 1.40 | 245.00 | 343.00 |
| Caroline E. Dougherty | 0.10 | 160.00 | 16.00 |
| Christopher M. DeLillo | 22.70 | 320.00 | 7,264.00 |
| Cynthia McMenamin | 2.00 | 250.00 | 500.00 |
| Daniel J. DeFranceschi | 23.20 | 825.00 | 19,140.00 |
| Daniel D. White | 15.20 | 260.00 | 3,952.00 |
| Jason M. Madron | 140.10 | 575.00 | 80,557.50 |
| Joseph C. Barsalona, II | 20.50 | 410.00 | 8,405.00 |
| Katherine M. Devanney | 1.50 | 320.00 | 480.00 |
| M. Lynzy McGee | 6.20 | 250.00 | 1,550.00 |
| Rebecca V. Speaker | 3.00 | 250.00 | 750.00 |
| Tesia S. Smith | 8.80 | 135.00 | 1,188.00 |
| TOTAL | 306.10 | $455.72 | 139,495.50 |

**TOTAL DUE FOR THIS INVOICE**                              **$143,485.97**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 3
Client #  740489
Matter # 180326

For services through August 31, 2017
relating to  Case Administration - ALL

| 08/01/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 08/01/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x5) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 08/02/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 08/02/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x16) with C. Fallon and B. Witters re: affidavit of service (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 08/03/17 | Meeting with J. Madron re: docket distribution for R. Schepacarter (.2); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 08/03/17 | E-mail correspondence (x8) with R. Schepacarter re: document distribution and service issues (.2); E-mail correspondence (x5) with B. Witters re: same (.1); Meeting with B. Witters re: same and related issues (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 08/04/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 08/05/17 | E-mail correspondence with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 08/07/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 4

Client #  740489

Matter # 180326

---

| 08/07/17 | E-mail correspondence (x8) with C. Fallon re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 08/08/17 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 08/08/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |
| | | | | |
| 08/09/17 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 08/09/17 | Review docket update email from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 08/09/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2); E-mail correspondence (x7) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 08/10/17 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 08/11/17 | Efile three affidavits of service | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 08/11/17 | Efile affidavit of service | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 08/11/17 | Review and circulate docket (.3); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 5

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/11/17 | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence (x6) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 08/12/17 | E-mail correspondence (x4) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/14/17 | Review e-mail from P. Venter re: distribution list (.1); Review and update distribution list (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/14/17 | Review docket updates from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 08/14/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/15/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/15/17 | E-mail correspondence (x8) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/16/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 08/16/17 | E-mail correspondence (x4) with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/17/17 | Review and update critical dates (1.0); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 08/17/17 | Review docket updates email from B. Witters | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 6
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/17/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/17/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.90 hrs. | 135.00 | $121.50 |
| 08/18/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 08/18/17 | Review Epiq docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 08/18/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service issues (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/18/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |
| 08/19/17 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/20/17 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 08/20/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/21/17 | Further review and update critical dates (1.0); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 7
Client #  740489
Matter # 180326

| 08/21/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with L. Rodriguez re: affidvit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/22/17 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/23/17 | Review and update critical dates (1.3); Review and circulate dockets (.4) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 250.00 | $425.00 |
| 08/23/17 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 08/23/17 | E-mail correspondence with J. Saraceni re: affidavit of service (.1); E-mail correspondence (x6) with L. Rodriguez re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/24/17 | Review and update critical dates (.7); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 08/24/17 | Review critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 08/24/17 | E-mail correspondence (x14) with L. Rodriguez re: service matters (.3); E-mail correspondence with J. Saraceni re: affidavit of service (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2); Discussion and e-mail correspondence with B. Witters re: critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 08/25/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 08/25/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 8

Client #  740489

Matter # 180326

| 08/26/17 | E-mail correspondence with S. Garabato re: service issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/27/17 | Review notice of withdrawal of appearance of Ciardi Ciardi & Astin and e-mail correspondence with J. McMahon re: same | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/28/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/28/17 | E-mail correspondence (x5) with S. Garabato re: noticing issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/29/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x11) with S. Garabato re: same (.3); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 08/30/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/31/17 | Finalize and file re: affidavits of service x4 (.4); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 08/31/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services  $8,785.50

TOTAL DUE FOR THIS INVOICE  **$8,785.50**

BALANCE BROUGHT FORWARD  $41,776.20

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 9

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                              **$50,561.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 10

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                              $0.00

**TOTAL DUE FOR THIS MATTER**                           **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 11

Client #  740489

Matter #  180326

For services through August 31, 2017
relating to  Creditor Inquiries - ALL

| 08/14/17 | Review creditor correspondence from G. Bergman | | | |
|----------|------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $57.50 |
|--|--------------------------------------|--------|

| TOTAL DUE FOR THIS INVOICE | **$57.50** |
|----------------------------|------------|
| BALANCE BROUGHT FORWARD | $817.38 |
| **TOTAL DUE FOR THIS MATTER** | **$874.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 12

Client # 740489
Matter # 180326

For services through August 31, 2017

relating to Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 08/01/17 | Finalize and file re: second re-notice of merger agreement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/01/17 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: Robert J. Miller's correspondence to Judge Sontchi re: E-Side plan issue (.2); Meeting with D. DeFranceschi re: same (.3); E-mail correspondence (x9) with R. Chaikin re: same (.3); Call with R. Chaikin re: issues concerning motion to approve Berkshire merger agreement in connection with new E-Side plan process (.1); E-mail correspondence (x9) with R. Chaikin re: same (.2); Draft second re-notice of motion to approve Berkshire merger agreement in connection with new E-Side plan process (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 08/02/17 | Finalize and file affidavit of service re: notice of rescheduled dates for E-side disclosure statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 08/02/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: Robert J. Miller's correspondence to Judge Sontchi re: E-Side plan issue (.2); E-mail correspondence (x7) with R. Chaikin re: same (.2); Call with R. Chaikin re: same (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 08/04/17 | Review Delaware Trust Company's notice of intent to participate in new E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 13

Client # 740489

Matter # 180326

| 08/07/17 | Review e-mail from J. Madron exhibits to letter re: merger agreement termination fee (.1); Finalize and file letter re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1); Review e-mail from J. Madron letter re: State Department of Texas (.1); Finalize and file letter re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1); Finalize and file notice of service re: amended responses and objections to Elliott Funds merger agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 08/07/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: Mr. Stewart's response to Berkshire merger agreement motion and proposed new E-Side plan transaction | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/08/17 | Finalize and file re: notice of filing revised order for merger agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/08/17 | Draft order granting, in part, and denying, in part, Elliott Funds' motion seeking to adjourn hearing on Berkshire merger agreement motion relating to new E-Side plan process (1.1); Factual investigation in connection with preparation of same (.4); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: revised form of order in connection with Berkshire merger agreement approval motion relating to new E-Side plan process (.2); Draft notice of filing of revised form of order in connection with Berkshire merger agreement approval motion relating to new E-Side plan process (.6); E-mail correspondence (x9) with B. Witters re: filing and service of same (.2); Review revised form of order in connection with Berkshire merger agreement approval motion relating to new E-Side plan process and related redline (.2); E-mail correspondence (x6) with B. Stephany re: issues in connection with Berkshire merger agreement approval motion relating to new E-Side plan process (.2); E-mail correspondence (x4) with M. McKane re: same (.1); Review and consideration of motion to approve new E-Side disclosure statement and related procedures and voluminous exhibits to same (1.2) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 575.00 | $2,472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 14

Client # 740489

Matter # 180326

---

| 08/09/17 | Review Wilmington Trust, N.A.'s notice of intent to participate in new E-Side plan confirmation process (.2); Review and analysis of Elliott Funds' objection to motion authorizing entry into Berkshire merger agreement in connection with new E-Side plan process (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

| 08/09/17 | Review Revised Order Approving Merger Agreement | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 08/10/17 | Review and consideration of EFH Committee's objection to Debtors' motion seeking approval of Berkshire merger agreement and related break-up fee | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 08/11/17 | Efile affidavit of service re: notice of filing exhibit to disclosure statement and notice of telephonic hearing | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

| 08/11/17 | Assist with filing letter to Judge Sontchi re: disputed protocol and process issues of merger agreement (.9); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) Finalize and file re: third re-notice of merger agreement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

| 08/11/17 | Draft third re-notice of motion to approve Berkshire merger agreement in connection with new E-Side plan process (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 08/14/17 | Finalize and file certification of counsel re: order regarding Elliott Funds motion adjourn hearing on merger agreement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 15

Client #  740489

Matter # 180326

| 08/14/17 | E-mail correspondence (x6) with R. Chaikin re: Mr. Stewart's objection to motion to authorize entry into Berkshire merger agreement in connection with new E-Side plan process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/14/17 | Review certification of counsel regarding Elliott Funds Motion to adjourn confirmation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/15/17 | Finalize and file certification of counsel re: joint stipulated final pre-trial order in connection with E-Side plan process (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: Re-notice of disclosure statement motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing revised order with disclosure statement motion (.2); E-mail to Epiq re: service of same (.1); Retrieve order granting in part and denying in part motion to adjourn merger agreement motion (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 08/15/17 | Emails with J. Madron, J. Barsalona, and B. Witters re: plan and disclosure statement filing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.                                      September 25, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 546881
1601 Bryan Street                                                           Page 16
Dallas TX 75201
                                                                            Client #  740489

                                                                            Matter # 180326

---

| 08/15/17 | E-mail correspondence (x5) with C. Kochman re: revised order approving new E-Side disclosure statement and related plan solicitation procedures (.2); Draft notice of filing of revised order approving new E-Side disclosure statement and related plan solicitation procedures (.4); Draft re-notice of motion to approve new E-Side disclosure statement and related plan solicitation procedures (.4); Call with A. Yenamandra re: status of objections in connection with Berkshire merger agreement approval motion in connection with E-Side plan process (.2); E-mail correspondence (x7) with R. Chaikin re: revised order approving new E-Side disclosure statement and related plan solicitation procedures (.2); Review and consideration of revised order approving new E-Side disclosure statement and related plan solicitation procedures and related redline (.6); E-mail correspondence (x3) with J. Huston re: same (.1); E-mail correspondence (x3) with C. DeLillo re: plan and disclosure statement filings (.1); E-mail correspondence (x7) with R. Chaikin re: potential updated plan and disclosure statement filings (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| | | | | |
| 08/15/17 | Review certification of counsel regarding Joint Stipulated Final Pre-Trial Order in connection with E-Side plan process | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 08/15/17 | Review re-notice of hearing for disclosure statement (.1); Review Notice of Filing Revised Disclosure Statement Order and related order (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 08/16/17 | Retrieve joint stipulated final pre-trial order in connection with E-Side plan process (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: Debtors reply to objections to merger agreement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 08/16/17 | Conference with J. Madron re: plan and disclosure statement issues | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Energy Future Competitive Holdings Co.                    September 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 546881
1601 Bryan Street                                         Page 17
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

| 08/16/17 | E-mail correspondence (x3) with A. Yenamandra re: reply to objections to Berkshire merger agreement approval motion in connection with new E-Side plan process (.1); Review and provide comments to draft reply to objections to Berkshire merger agreement approval motion in connection with new E-Side plan process (.8); E-mail correspondence (x5) with P. Venter re: same (.2); Review, revise, and finalize final reply to objections to Berkshire merger agreement approval motion in connection with new E-Side plan process (.5); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence (x7) with W. Chipman re: issues in connection with Berkshire Hathaway Energy Company's joinder to same (.2); Review letter correspondence from Elliott Funds to C. Cremens re: E-Side plan process update (.2); Calls (x2) with A. Yenamandra re: same (.3); E-mail correspondence (x9) with A. Yenamandra re: same (.3); E-mail correspondence with R. Chaikin re: same (.1); Call with R. Chaikin re: same (.2); E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan updates (.2); Review and consideration of Elliott Funds' notice of disapproval of new E-Side chapter 11 plan (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan updates (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 575.00 | $2,070.00 |
| 08/17/17 | Review EFH/EFIH reply to objections to motion to approve Merger agreement and authorizing termination fee (.7); Review BHE Joinder In EFH/EFIH Motion For Order Authorizing Entry Into Merger Agreement And Approval Of Termination Fee And omnibus reply on support (.5); Review Declaration of Chipman in connection with BHE Joinder in Debtors motion to approve BHE merger agreement (.2); Research re: vote designation by Judge Sochi (.4); Review Elliott creditors notice of disapproval of BHE Merger and Rejection of BHE Plan (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 825.00 | $1,567.50 |
| 08/17/17 | E-mail correspondence (x10) with C. Husnick re: E-Side plan process issues and updates (.3); E-mail correspondence with C. Husnick re: vote designation issues in connection with chapter 11 plan (.1); E-mail correspondence with A. Yenamandra re: same (.1); Discussion and e-mail correspondence (x6) with K. Devanney re: same (.1); Research concerning potential vote designation in connection with chapter 11 plan (1.6); E-mail correspondence (x4) with C. Kochman re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 18

Client # 740489

Matter # 180326

---

| 08/17/17 | Review article on Elliott Funds notice and section 1129(a)(10) (.1); Discussion with C. De Lillo re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 08/17/17 | Research re: Judge Sontchi plan vote designation cases | | | |
| Associate | Katherine M. Devanney | 0.80 hrs. | 320.00 | $256.00 |
| | | | | |
| 08/18/17 | Review Limited Objection and Reservation of Rights of NextEra Energy, Inc. with Respect to the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code (.3); Review The Elliott Funds' Objection to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents [D.I. 11778] (.8) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |
| | | | | |
| 08/18/17 | Calls (x2) with R. Werkheiser re: E-Side plan process developments (.3); Calls (x4) with C. Husnick re: same (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| | | | | |
| 08/19/17 | Review Objection of UMB Bank, N.A. In Connection with the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors (.5); Review Sunrises Objection to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and (D) Approving the Manner an Forms of Notice and Other Related Documents (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 19

Client # 740489

Matter # 180326

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/19/17 | E-mail correspondence (x4) with C. Husnick and A. Yenamandra re: possible amendments to disclosure statement (.1); Call with C. Husnick re: developments in new E-Side plan process (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x5) with C. Husnick re: same (.2) | | | | |
| | Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 08/20/17 | Review e-mail from J. Madron and C. De Lillo re: notice of filing of amendments to merger agreement (.1); Assemble exhibits re: same (.2); E-mail to C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | |
| | Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 08/20/17 | Draft and instruct filing of notice of amendments re: merger agreement | | | | |
| | Associate | Christopher M. DeLillo | 0.50 hrs. | 320.00 | $160.00 |
| 08/20/17 | Review and consideration of amendments to Berkshire merger agreement in connection with new E-Side plan process (.6); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x8) with C. DeLillo re: same (.1); Review and comment on draft notice of filing same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 08/21/17 | E-mail correspondence (x6) with R. Chaikin re: revised disclosure statement for chapter 11 plan (.2); Review and consideration of American Stock Transfer & Trust Company, LLC's limited objection to approval of Berkshire merger agreement approval motion (.4); Review and consideration of motion seeking approval of Berkshire merger agreement (.9); Review and consideration of Keglevic declaration in support of same (.5); Review and consideration of Ying declaration in support of same (.4) | | | | |
| | Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| 08/21/17 | Discussion with K. Devanney re: new plan (.1); Discussion with J. Madron re: same (.2); Discussions with C. De Lillo re: same (.1); Discussion with J. Madron re: confirmation timeline (.2) | | | | |
| | Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 08/21/17 | Review Notice of Filing of Amendments to Merger Agreement | | | | |
| | Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 20

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 08/22/17 | Finalize and file re: second re-notice of disclosure statement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/22/17 | Review amendments to agreement and plan of merger | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 08/22/17 | E-mail correspondence with P. Venter re: scheduling considerations in connection with new E-Side plan process (.1); E-mail correspondence (x3) with R. Chaikin re: Sempra chapter 11 plan documents (.1); E-mail correspondence with A. Yenamandra re: same (.1); Call with R. Chaikin re: same (.2); Draft second re-notice of motion to approve new E-Side disclosure statement and related plan solicitation procedures (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); Discussion and call with B. Witters re: same (.1); E-mail correspondence (x4) with P. Venter re: order shortening notice periods in connection with motion to approve Sempra Energy plan support and merger agreements relating to new E-Side plan (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 08/23/17 | Review multiple e-mails re: plan related filings (.2); Meeting with J. Madron re: same (.3); Assist with plan filings (1.1); Review multiple e-mails re: plan filings (.3); Review e-mail from J. Madron re: motion merger agreement/plan support agreement (.1); Assemble exhibits re: same (.2); E-mail to J. Madron re: exhibit B re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Horton declaration (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: first amended plan (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: first amended plan [blackline] (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: disclosure statement (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: disclosure statement [blackline] (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing revised disclosure statement order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.20 hrs. | 250.00 | $1,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 21

Client # 740489

Matter # 180326

---

| 08/23/17 | Conference with J. Barsalona re: plan issues | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

| 08/23/17 | Meeting with J. Madron re: Sempra transaction issues (.3); Meeting with J. Madron re: Sempra agreement (.2); Review emails from Co-Counsel regarding amended plan and related documents (.6) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |

| 08/23/17 | E-mail correspondence (x7) with M. Coll re: amended and superseding scheduling order in connection with Sempra E-Side plan confirmation process (.2); Review and comment on draft amended and superseding scheduling order in connection with Sempra E-Side plan confirmation process (.7); E-mail correspondence (x9) with B. Stephany re: issues in connection with same (.3); E-mail correspondence with A. Yenamandra re: Sempra E-Side plan filings (.1); E-mail correspondence (x32) with R. Chaikin re: same (.5); E-mail correspondence (x30) with B. Witters re: same (.4); Meetings (x2) with B. Witters re: same (.4); Draft notice of filing of second revised order approving new E-Side disclosure statement and related plan solicitation procedures (.4); E-mail correspondence (x10) with A. Yenamandra re: motion to approve Sempra merger agreement and related plan support agreement in connection with E-Side plan process (.3); Reviewing and revising motion to approve Sempra merger agreement and related plan support agreement in connection with E-Side plan process (.9); Draft notice of motion and hearing re: same (.2); Reviewing and revising Horton declaration in support of same (.4); Reviewing and revising first amended E-Side chapter 11 plan (.7); Review redline in connection with same (.3); Reviewing and revising disclosure statement for first amended E-Side chapter 11 plan (1.1); Review redline in connection with same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 7.40 hrs. | 575.00 | $4,255.00 |

| 08/23/17 | Discussion with J. Madron re: revised plan and related filings (.1); Discussion with C. De Lillo re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 22
Client # 740489
Matter # 180326

---

| 08/24/17 | Finalize and file certification of counsel re: order shortening notice of E-Side merger agreement motion and disclosure statement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order shortening notice (.1); E-mail to Epiq re: service of same (.1); Finalize and file notice of hearing re: amended merger agreement/plan support agreement motion and disclosure statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

| 08/24/17 | Review revised and amended Disclosure Statement | | | |
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 825.00 | $1,815.00 |

| 08/24/17 | Revise notice of filing of second revised order approving new E-Side disclosure statement and related plan solicitation procedures (.1); Review and consideration of second revised order approving new E-Side disclosure statement and related plan solicitation procedures and related redline (.6); E-mail correspondence (x7) with B. Witters re: new E-Side plan related filings (.2); E-mail correspondence with P. Venter re: order shortening notice in connection with Sempra merger and plan support agreement approval motion and new E-Side disclosure statement (.1); Review and provide comments to draft order shortening notice periods in connection with motion to approve Sempra merger and plan support agreements and E-Side disclosure statement (.3); E-mail correspondence (x4) with P. Venter re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x10) with R. Chaikin re: same (.3); Review and revise final order shortening notice periods in connection with motion to approve Sempra merger and plan support agreements and E-Side disclosure statement (.2); Draft certification of counsel regarding order shortening notice periods in connection with motion to approve Sempra merger and plan support agreements and E-Side disclosure statement (.9); Draft certification of counsel regarding further revised scheduling order in connection with E-Side plan process (1.1); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence with M. Coll re: same (.1); Review entered order shortening notice periods in connection with motion to approve Sempra merger and plan support agreements and E-Side disclosure statement (.1); Draft notice of entry of order shortening notice periods in connection with motion to approve Sempra merger and plan support agreements and E-Side disclosure statement (.6) | | | |
| Counsel | Jason M. Madron | 4.90 hrs. | 575.00 | $2,817.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 23

Client # 740489

Matter # 180326

| 08/24/17 | Review Amended and Superseding Motion for the E-Side Debtors for Sempra merger, merger agreement and PSA (.6); Review declaration in support of same (.1); Review First Amended E-Side Plan with Sempra Merger terms (.3); Review related disclosure statement (.2); Review related disclosure statement (.3); Review further revised disclosure statement Order (.3); Discussion with C. De Lillo re: plan documents (.1); Discussion with J. Madron re: same (.2); Review certification of counsel and order shortening notice on E-Side Plan Related Documents (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 410.00 | $902.00 |
| 08/25/17 | Review Declaration in Support (Declaration of Anthony Horton in Support of the Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement) (.3); Review Motion to approve Merger agreement with Sempra (.8) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |
| 08/25/17 | E-mail correspondence (x10) with B. Stephany re: further revised scheduling order in connection with Sempra E-Side plan confirmation process (.3); Review and consideration of updated draft of further revised scheduling order in connection with Sempra E-Side plan confirmation process (.3); E-mail correspondence with M. Coll re: same (.1); Review letter correspondence from D. Hogan re: asbestos claimants' participation in new E-Side plan process (.1); Review and consideration of further updated draft of further revised scheduling order in connection with Sempra E-Side plan confirmation process (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 08/25/17 | Discussion with J. Madron re: plan issues (.1); Review Sempra Energy merger presentation (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 08/28/17 | Finalize and file certification of counsel re: order regarding amended and superseding comfirmation dates (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 24

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/28/17 | E-mail correspondence (x6) with M. Coll re: further revised scheduling order in connection with Sempra E-Side plan confirmation process (.2); E-mail correspondence (x3) with B. Stephany re: same (.1); Review and revise further revised scheduling order in connection with Sempra E-Side plan confirmation process (.5); Create and review redline in connection with same (.3); Revising certification of counsel regarding further revised scheduling order in connection with Sempra E-Side plan confirmation process (.3); Finalize same for filing and discussion with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 08/29/17 | Retrieve amended and superseding scheduling order regarding confirmation dates (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 08/29/17 | E-mail correspondence (x5) with B. Stephany re: further revised scheduling order in connection with Sempra E-Side plan confirmation process (.2); Review entered amended and superseding scheduling order in connection with Sempra E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/29/17 | Review certification of counsel concerning amended and superseding order scheduling confirmation dates and deadlines | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/30/17 | E-mail correspondence (x7) with A. Yenamandra and R. Chaikin re: issues in connection with new E-Side disclosure statement in connection with Sempra plan | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/31/17 | Review attached Reservation of Rights of EFH Indenture Trustee with Respect to Approval of Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 25

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/31/17 | E-mail correspondence with A. Yenamandra re: issues in connection with motion to approve Sempra merger agreement in connection with E-Side plan process (.1); Call with A. Yenamandra re: same (.4); Further calls (x2) with C. Husnick and A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Total Fees for Professional Services $35,547.00

TOTAL DUE FOR THIS INVOICE **$35,547.00**
BALANCE BROUGHT FORWARD $73,040.06

**TOTAL DUE FOR THIS MATTER** **$108,587.06**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 26

Client #  740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $2,318.60 |
| **TOTAL DUE FOR THIS MATTER** | **$2,318.60** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 27

Client # 740489

Matter # 180326

---

For services through August 31, 2017
relating to Use, Sale of Assets - EFH

| | | | | |
|---|---|---|---|---|
| 08/01/17 | E-mail correspondence (x12) with M. Thompson re: issues in connection with NextEra break-up fee (.3); E-mail correspondence (x4) with C. DeLillo re: same (.1); Factual investigation re: same (.9); Review precedent materials in connection with same (.6) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 08/02/17 | Review Mr. Stewart's objection to asset sale (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: logistics in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/03/17 | Review objection of K. Stewart to sale of assets | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 08/03/17 | Review and consideration of Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (1.1); Review and consideration of Rosenbaum declaration in support of same (.4); Review and consideration of Fay declaration in support of same and related exhibits (.9); Review and consideration of Elliott Funds' preliminary objection to NextEra's application seeking payment of break-up fee (.2); E-mail correspondence with E. Fay re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 575.00 | $1,552.50 |

Total Fees for Professional Services      $2,957.50

TOTAL DUE FOR THIS INVOICE      **$2,957.50**
BALANCE BROUGHT FORWARD      $1,537.00

**TOTAL DUE FOR THIS MATTER**      **$4,494.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 28

Client # 740489
Matter # 180326

For services through August 31, 2017
relating to Use, Sale of Assets - EFIH

| | | | | |
|---|---|---|---|---|
| 08/28/17 | E-mail correspondence with P. Venter re: motion seeking authorization to enter into and perform under Sharyland agreement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 08/29/17 | Review e-mail from J. Madron re: Sharyland merger agreement motion (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 08/29/17 | Review and provide comments to draft of motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (1.1); Review and provide comments to draft Horton declaration in support of same (.5); E-mail correspondence (x9) with P. Venter re: same (.3); Review and revise final motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.8); Draft notice of motion and hearing with respect to same (.1); Review and revise final Horton declaration in support of same (.3); Review and consideration of merger agreement in connection with same (1.2) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 575.00 | $2,472.50 |
| | | | | |
| 08/30/17 | Review Sharyland Merger Agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Total Fees for Professional Services $2,844.00

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$2,844.00** |
| BALANCE BROUGHT FORWARD | $1,060.75 |
| **TOTAL DUE FOR THIS MATTER** | **$3,904.75** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 29

Client #  740489

Matter # 180326

---

For services through August 31, 2017
relating to  Cash Collateral/DIP Financing - EFIH

| | | | | |
|---|---|---|---|---|
| 08/11/17 | Efile affidavit of service re: motion to seal fee letter re: credit agreement, seal order and motion approving replacement financing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services          $25.00

TOTAL DUE FOR THIS INVOICE          **$25.00**
BALANCE BROUGHT FORWARD          $36,537.79

**TOTAL DUE FOR THIS MATTER**          **$36,562.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 30

Client #  740489

Matter # 180326

For services through August 31, 2017
relating to  Claims Administration - ALL

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/10/17 | Review Forty-Ninth Omnibus Claim Objection and germane declaration in support | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 07/31/17 | Review Order sustaining Forty-Ninth Omnibus Objection | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/02/17 | Prepare claim chart re: forty-ninth omnibus objection to claims (.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services $198.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$198.00** |
| BALANCE BROUGHT FORWARD | $16,155.54 |
| **TOTAL DUE FOR THIS MATTER** | **$16,353.54** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 31
Client # 740489
Matter # 180326

For services through August 31, 2017
relating to Claims Administration - EFH

| 08/01/17 | Review NextEra's motion for an administrative expense claim and accompanying declaration | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| 08/02/17 | Review motion of NextEra for payment of administrative expense and related docs thereto | | | |
| Director | Daniel J. DeFranceschi | 1.60 hrs. | 825.00 | $1,320.00 |
| 08/03/17 | Review preliminary response by Elliot Funds to NextEra's motion for an administrative expense fee | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services  $1,648.00

TOTAL DUE FOR THIS INVOICE  **$1,648.00**
BALANCE BROUGHT FORWARD  $2,255.48

**TOTAL DUE FOR THIS MATTER**  **$3,903.48**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 32

Client #  740489
Matter # 180326

For services through August 31, 2017
relating to Claims Administration - EFIH

| 08/03/17 | Review Elliott preliminary objection to Nextera administrative claim and email with J. Madron re: same | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

|  | Total Fees for Professional Services | $247.50 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$247.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,618.98 |
| **TOTAL DUE FOR THIS MATTER** | **$1,866.48** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 33

Client # 740489

Matter # 180326

For services through August 31, 2017
relating to Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 08/02/17 | Prepare 8/9/17 agenda (.4); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/02/17 | E-mail correspondence with B. Witters re: draft of 8/9/17 hearing agenda (.1); E-mail correspondence (x4) with A. Yenamandra re: status of 8/9/17 hearing (.1); Call with M. McKane re: same (.1); Call with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 08/03/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 8/9/17 hearing matters (.3); Calls (x2) with M. McKane re: same (.2); E-mail correspondence (x7) with M. McKane re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 08/04/17 | Review and update 8/9/17 agenda (.3); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 08/04/17 | Email with J. Madron re: scheduling of hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 08/04/17 | E-mail correspondence with M. McKane re: status of 8/9/17 hearing (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: cancellation of 8/9/17 hearing (.1); Discussion with B. Witters re: same (.1); E-mail correspondence with B. Witters re: updated draft 8/9/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/07/17 | Finalize and file re: 8/9/17 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 34

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/07/17 | Review and revise agenda cancelling 8/9/2017 hearing and review exhibit to same | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/07/17 | E-mail correspondence with B. Witters re: 8/11/17 hearing agenda (.1); Call with M. McKane re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: status of 8/11/17 hearing (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 08/07/17 | Discussion with D. White re: hearing issues | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/08/17 | E-mail correspondence (x6) with D. DeFranceschi re: cancellation of 8/9/17 hearing (.1); E-mail correspondence (x4) with B. Witters re: agenda for 8/11/17 hearing (.1); E-mail correspondence (x12) with C. DeLillo re: preparations for 8/11/17 hearing (.3); Reviewing and revising draft of 8/11/17 hearing agenda (.7); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x5) with D. Klauder re: same (.2); E-mail correspondence (x3) with J. Huston re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 08/09/17 | E-mail correspondence (x10) with C. DeLillo re: preparations for 8/11/17 hearing (.3); E-mail correspondence (x4) with M. Petrino re: 8/11/17 hearing agenda (.1); Further review and revision of 8/11/17 hearing agenda (.5); E-mail correspondence (x4) with J. Angelo re: same (.1); Call with J. Huston re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with M. Thompson re: hearing date scheduling issues (.1); Call with M. Thompson re: 8/11/17 hearing update (.1); E-mail correspondence (x5) with B. Witters re: amended agenda for 8/11/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 08/10/17 | Assist B. Witters with preparation of materials to submit to chambers with amended agenda | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 250.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 35

Client # 740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/10/17 | E-mail correspondence (x4) with D. Shamah re: 8/11/17 hearing (.1); E-mail correspondence (x6) with B. Witters re: preparations for same (.1); Call with B. Witters re: same (.1); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence (x7) with B. Witters re: amended agenda for 8/11/17 hearing (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 8/11/17 hearing (.1); E-mail correspondence (x5) with D. Klauder re: same (.1); E-mail correspondence (x11) with M. Thompson re: status of 8/11/17 hearing matters (.3); E-mail correspondence (x5) with M. Petrino re: same (.1); Reviewing and revising amended 8/11/17 hearing agenda (.6); E-mail correspondence (x7) with J. Huston re: same (.2); Call with Judge Sontchi's Chambers re: same (.1); Finalize same for filing and discussion with B. Witters re: same (.1); E-mail correspondence (x10) with M. Thompson re: same (.3); E-mail correspondence (x6) with M. McKane and A. Yenamandra re: preparations for 8/11/17 hearing (.2) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 08/11/17 | E-mail correspondence (x18) with J. Barsalona re: preparations for 8/11/17 hearing (.4); E-mail correspondence with J. Huston re: same (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with J. Angelo re: same (.1); E-mail correspondence (x10) with B. Witters re: same (.2); Reviewing and revising second amended agenda for 8/11/2017 hearing (.4); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x3) with D. Klauder re: same (.1); E-mail correspondence with J. Angelo re: same (.1); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence (x5) with D. Gadson re: same and related 8/11/17 hearing matters (.2); Review written materials (motions, responses, related documents) in preparation for 8/11/17 hearing (.9); Attend (Court appearance) 8/11/17 hearing (1.0); E-mail correspondence (x3) with B. Witters re: post 8/11/17 hearing matters (.1); Meetings (x2) with J. Barsalona re: same (.3) | | | |
| Counsel | Jason M. Madron | 4.20 hrs. | 575.00 | $2,415.00 |
| 08/11/17 | Assist D. DeFranceschi with preparing for hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/14/17 | Discuss trial staffing coverage issues with B. Witters | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 36

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/14/17 | Review e-mail from M. Rishel re: 4/5/16 hearing transcript (.1); Search files and e-mail to M. Rishel re: transcript of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 08/14/17 | Review 8/11/17 hearing transcript (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/29/17 | E-mail correspondence (x5) with A. Yenamandra re: potential filings for 9/19/17 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/30/17 | E-mail correspondence with A. Yenamandra re: 9/19/17 hearing (.1); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services          $8,312.00

TOTAL DUE FOR THIS INVOICE              **$8,312.00**
BALANCE BROUGHT FORWARD              $45,436.51

**TOTAL DUE FOR THIS MATTER**              **$53,748.51**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 37

Client #  740489

Matter # 180326

For services through August 31, 2017
relating to Court Hearings - EFH

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/01/17 | Meeting with J. Madron regarding Berkshire Plan | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 08/02/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: logistics in connection with 8/21/17 | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/02/17 | Review second re-notice of hearing of merger agreement (.1); Make arrangements for hearing of same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 08/02/17 | Organize materials utilized at 7/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 08/04/17 | Review e-mail from J. Madron re: 8/7/17 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick, B. Stephany, A. Yenamandra, D. DeFranceschi, J. Madron and A. Wright (.1); Telephone call to Courtcall re: same (.8); E-mail to D. DeFranceschi and J. Madron re: confirmations of same (.1); E-mail to M. Kieselstein, M. McKane, C. Husnick, B. Stephany and A. Yenamandra re: confirmations of same (.1); E-mail to A. Wright re: confirmation of same (.1); Finalize and file re: notice of telephonic only hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 08/04/17 | Prepare 8/11/17 agenda | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/04/17 | Review letter from M. McKane to G. Galardi re: process for August 21 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 38
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/04/17 | Draft notice of 8/7/17 telephonic hearing (.6); E-mail correspondence (x9) with B. Witters re: preparations for 8/7/17 telephonic hearing (.2); E-mail correspondence with J. Huston re: agenda for 8/11/17 hearing (.1); Review and consideration of letter correspondence from M. McKane to G. Galardi concerning proposed logistics for 8/21/17 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 08/04/17 | Review notice of telephonic hearing on August 7 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/07/17 | Review and update 8/11/17 agenda (.4); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/07/17 | E-mail correspondence with M. McKane re: preparations for 8/7/2017 telephonic discovery dispute hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1); Attend (telephonic Court appearance) 8/7/2017 telephonic discovery dispute hearing (.7); E-mail correspondence (x4) with J. Barsalona re: preparations for 8/21/17 (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 08/08/17 | Review and update 8/11/17 agenda (.3); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 08/08/17 | E-mail to distribution re: 8/7/17 telephonic hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 08/08/17 | Prepare for 8/10/17 and 8/11/17 hearings | | | |
| Associate | Christopher M. DeLillo | 0.50 hrs. | 320.00 | $160.00 |
| 08/08/17 | E-mail correspondence (x7) with B. Witters re: transcript of 8/7/17 telephonic hearing (.2); Review transcript of 8/7/17 telephonic hearing (.4); E-mail correspondence (x4) with J. Huston re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 39

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/08/17 | Organize materials utilized at 7/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 08/09/17 | Review 8/11/17 hearing binders (.5); Finalize and file re: 8/11/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 8/11/17 agenda and hearing binders of same (.2); Prepare 8/11/17 amended agenda (.9); E-mail to J. Madron re: same (.1); Retrieve re: 8/11/17 additional agenda pleadings (.7) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 250.00 | $675.00 |
| 08/09/17 | Emails with A. Yenamandra, J. Barsalona, and M. Thompson re: preparation for 8/11/17 hearing (.1); Emails with J. Madron re: same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 320.00 | $96.00 |
| 08/09/17 | Review email from S. MacDonald re: EFH Indenture Trustee's (I) Limited Objection and Reservation of Rights to the Motion of the EFH/EFIH Debtors for Order Authorizing Entry Into Merger Agreement and Approving Termination Fee and (II) Joinder in EFH/EFIH Committee's Objection | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 08/09/17 | Review agenda for 8/11 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 08/09/17 | Calls (x2) with E. Fay re: open issues concerning procedures and protocols to govern the conduct of the 8/21/17 hearing (.4); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with E. Fay re: same (.1); E-mail correspondence with D. White re: preparations for 8/21/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 40

Client # 740489

Matter # 180326

| 08/10/17 | Review e-mail from J. Madron re: 8/11/17 telephonic appearance of D. Shamah (.1); Telephone call to Courtcall re: same (.1); E-mail to D. Shamah re: confirmation of same (.1); Review and update 8/11/17 agenda (.3); E-mail to J. Madron re: same (.1); Retrieve re: additional 8/11/17 agenda pleadings (.2); Assemble additional 8/11/17 agenda pleadings (.4); Prepare additional 8/11/17 hearing binder for Judge Sontchi (.2); Finalize and file re: amended 8/11/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: additional hearing binders and 8/11/17 amended agenda (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 08/10/17 | E-mail correspondence (x5) with B. Stephany re: open issues in connection with 8/21/17 hearing (.1); E-mail correspondence with M. Esser re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/11/17 | Assist with preparation from 8/11/17 hearing (1.3); Prepare 8/11/17 second amended agenda (.3); E-mail to J. Madron re: same (.1); Retreive additional agenda items and prepare (.4); Finalize and file re: 8/11/17 second amended agenda (.2); Email to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review and update attorneys 8/11/17 hearing binders (.3) | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 250.00 | $700.00 |
| 08/11/17 | Emails with J. Madron, J. Barsalona, and B. Witters re: preparation for 8/11/17 hearing (.3); Conference with J. Barsalona re: same (.1); Prepare for 8/11/17 hearing (.5) | | | |
| Associate | Christopher M. DeLillo | 0.90 hrs. | 320.00 | $288.00 |
| 08/11/17 | Attend 8/11/17 hearing | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 825.00 | $990.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 41

Client #  740489

Matter # 180326

| 08/11/17 | Reviewing and revising Debtors' letter brief concerning disputes in connection with proposed procedures and protocols for 8/21/17 hearing (.4); E-mail correspondence (x10) with B. Witters re: same (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with M. Esser re: same (.1); Review and consideration of Elliott Funds' letter brief concerning disputes in connection with proposed procedures and protocols for 8/21/17 hearing (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 08/11/17 | Assist M. McKane, M. Petrino and A. Yenamandra with preparing for hearing (.4); Debrief with J. Madron re: hearing (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| 08/11/17 | Organize materials utilized at 8/11/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 08/14/17 | Circulate to distribution re: 8/11/17 hearing transcript (.1); Prepare 8/21/17 agenda (.6); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review e-mail from J. Barsalona re: comments to 8/21/17 agenda (.1); Review and update 8/21/17 agenda (.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Meeting with J. Madron re: binders of materials for 8/21/17 hearing (.3); Telephone call to Parcels re: same (.2); Telephone call to J. Madron re: outcome of Parcels call (.1); Review multiple e-mails re: weekend staffing for 8/21/17 hearing (.3) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 250.00 | $525.00 |
| 08/14/17 | Conferences and emails with J. Barsalona and co-counsel re: 8/21/17 hearing preparation (.3); Conference with J. Madron and J. Barsalona re: same (.2); Conference with B. Witters re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.60 hrs. | 320.00 | $192.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 42

Client # 740489
Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/17 | Preliminary review of draft 8/21/17 hearing agenda (.3); E-mail correspondence (x6) with B. Witters re: same (.2); E-mail correspondence (x8) with J. Barsalona re: same (.2); Call with E. Fay re: logistics for 8/21/17 hearing (.2); Meeting with B. Witters re: same (.3); Call with J. Barsalona re: same (.1); E-mail correspondence with K. Sturek re: same (.1); Meeting with J. Barsalona and C. DeLillo re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1); Calls (x2) with B. Witters re: same (.1); E-mail correspondence with B. Witters re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 08/14/17 | Revise August 21 hearing agenda (.6); Discussion with J. Madron re: staffing plan for Berkshire merger trial (.2); Discussion with C. De Lillo re: same (.2); Draft staffing plan and circulate same (.1) | | | | |
| | Associate | Joseph C. Barsalona, II | 1.10 hrs. | 410.00 | $451.00 |
| 08/15/17 | Emails with A. Yenamandra and M. Thompson re: preparation for 8/21/17 hearing (.1); Emails with A. Yenamandra, M. Thompson and J. Madron re: same (.2); Emails with A. Yenamandra, M. Thompson and P. Venter re: same (.2); Conference with B. Witters re: same (.1) | | | | |
| | Associate | Christopher M. DeLillo | 0.60 hrs. | 320.00 | $192.00 |
| 08/15/17 | E-mail correspondence (x5) with C. DeLillo re: preparations for 8/21/17 hearing (.1); E-mail correspondence with P. Venter re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/15/17 | Correspondence with M. Thompson and C. De Lillo re: August 21 hearing | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/16/17 | Review and update 8/21/17 agenda (.5); E-mail to J. Madron and J. Barsalona re: same (.1); E-mail to from J. Madron re: 8/21/17 agenda; (.1) Review and update 8/21/17 agenda (.6); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | | |
| | Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 08/16/17 | Prepare for 8/21/17 hearing | | | | |
| | Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 43

Client #  740489

Matter # 180326

---

| 08/16/17 | E-mail correspondence (x10) with C. DeLillo re: preparations for 8/21/17 hearing (.2); E-mail correspondence (x5) with M. Thompson re: same (.1); E-mail correspondence (x7) with J. Barsalona re: same (.2); E-mail correspondence (x6) with B. Witters re: 8/21/17 hearing agenda (.1); Reviewing and revising 8/21/17 hearing agenda (.3); Meeting with B. Witters re: preparations for 8/21/17 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 08/16/17 | Correspondence with J. Madron and C. De Lillo re: merger agreement hearing (.1); Correspondence with K. Sturek re: merger agreement hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 08/17/17 | Review and update 8/21/17 hearing binders (.4); Finalize and file re: 8/21/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 8/21/17 agenda and hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 08/17/17 | Prepare for 8/21/17 hearing (.3); Conference with K. Devanney re: same (.1); Conference with B. Witters re: same (.1); Conferences with J. Barsalona and J. Madron re: same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |
| 08/17/17 | Attend conference call with Court re: BHE/Elliott disputes (.6); Review Joint Stipulated Pre-trial Order re: BHE Merger agreement hearing (.1); Review draft Notice of Agenda of Matters Scheduled For Hearing on August 21, 2017 Starting At 9:00 a.m. (EDT) (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |
| 08/17/17 | Technical assistance during 8/21/17 hearing preparation | | | |
| Litigation | Daniel D. White | 0.80 hrs. | 260.00 | $208.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 44

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/17/17 | Attend 8/17/17 telephonic Chambers conference re: E-Side plan updates (.4); E-mail correspondence (x4) with M. Kieselstein re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x11) with D. White re: preparations for 8/21/17 hearing (.3); Call with W. Chipman re: same (.1); E-mail correspondence (x11) with W. Chipman re: 8/18/17 telephonic Chambers conference re: E-Side plan updates (.3); E-mail correspondence with M. Fink re: same (.1); E-mail correspondence (x3) with N. Ramsey re: same (.1); E-mail correspondence (x4) with M. Thomas re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with D. Fournier re: status of 8/21/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 08/17/17 | Call with D. White re: preparations for merger agreement trial (.1); Review revised August 21 hearing agenda (.1); Discussion with C. De Lillo re: hearing issues (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 08/17/17 | Organize materials utilized at 8/11/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.60 hrs. | 135.00 | $81.00 |
| 08/18/17 | Finalize and efile notice of telephonic hearing (.1); Coordinate service of same (.1); Register J. Madron and D. DeFranceschi for 8/18/17 telephonic hearing (.2); Email dial-in instruction to each (.1); Meeting with J. Madron and B. Witters re: weekend coverage requirements for 8/21/17 hearing (.5); Discussion with C. De Lillo and B. Witters re: weekend coverage requirements for 8/21/17 hearing (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 250.00 | $275.00 |
| 08/18/17 | Review e-mail from J. Madron re: 8/21/17 hearing binders to Judge Sontchi at home (.1); Call to D. Gadson re: same (.1); Call from J. Madron re: same (.2); Telephone call from J. Madron re: 8/18/17 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick, A. McGaan, A. Yenamandra (.1); Telephone call to Courtcall re: same (.5); E-mail to distribution re: confirmation of same (.1); Meeting with J. Madron and A. Jerominski re: 8/21/17 weekend hearing coverage (.5) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 45

Client # 740489

Matter # 180326

---

| 08/18/17 | Emails with J. Madron and J. Barsalona re: 8/21/17 hearing (.1); Prepare for same (2.5) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 2.60 hrs. | 320.00 | $832.00 |

| 08/18/17 | Technical assistance during 8/21/17 hearing preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 2.30 hrs. | 260.00 | $598.00 |

| 08/18/17 | Call with R. Werkheiser re: issue in connection with 8/18/17 telephonic Chambers conference (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); Call with A. Yenamandra re: same (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); Attend 8/18/17 telephonic Chambers conference (.4); E-mail correspondence with R. Levin re: 8/18/17 discovery dispute hearing (.1); Call with R. Werkheiser re: same (.1); Calls (x2) with D. Gadson re: 8/18/17 discovery dispute hearing (.3); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x8) with C. DeLillo re: 8/21/17 hearing preparations (.2); Calls with B. Witters and A. Jerominski re: preparation for 8/18/17 discovery dispute hearing (.1); E-mail correspondence (x10) with B. Witters and A. Jerominski re: same (.2); Draft notice of telephonic 8/18/17 discovery dispute hearing (.3); E-mail correspondence with J. Ganter re: telephonic 8/18/17 discovery dispute hearing (.1); E-mail correspondence with J. Krause re: same (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Calls (x2) with M. McKane re: same (.2); E-mail correspondence (x6) with M. McKane re: same (.2); E-mail correspondence (x13) with E. Fay re: same (.3); E-mail correspondence (x14) with W. Chipman re: preparations for 8/21/17 hearing (.3); Call with W. Chipman re: same (.3); Call with E. Fay re: same (.1); Attend (telephonic appearance) 8/18/17 discovery dispute hearing (.7); E-mail correspondence (x8) with E. Fay re: preparations for 8/21/17 hearing (.2); Meeting with D. White re: same (.1); Meetings with J. Barsalona and C. DeLillo re: 8/21/17 hearing preparations (.3); Meeting with B. Witters and A. Jerominski re: same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.30 hrs. | 575.00 | $3,622.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 46

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/18/17 | Discussion with D. White re: preparations for merger agreement trial (.2); Make preparations for same (.4); Correspondence with M. Thompson, C. De Lillo, K. Devanney and D. White re: merger agreement trial (.2); Attend telephonic only hearing (.8); Discussion with J. Madron and C. De Lillo re: same (.3); Discussion with J. Madron and C. De Lillo re: hearing issues (.3); Preparation for merger agreement hearing with J. Madron, C. De Lillo and D. White (.5); Discussion with C. De Lillo and K. Devanney re: hearing preparations (.1) | | | |
| Associate | Joseph C. Barsalona, II | 2.80 hrs. | 410.00 | $1,148.00 |
| 08/19/17 | Prepare index of direct declarations for 8/21/17 hearing (.3); Coordinate preparation of binders of direct declarations with Parcels (.2); Proofread same (.1); Coordinate preparation of 11 deposition designations with Parcels (.4); Proofread same (.3); Coordinate delivery of hearing binder, direct declarations binder and deposition designations to Judge Sontchi's residence (.2); Email with J. Madron, C. De Lillo and K. Devanney to confirm delivery (.1); Finalize and efile notice regarding service and submission of materials (.1); Coordinate service of same (.1); Organize direct declaration binders and deposition designations for submission to court on 8/21/17 (.2); Assist with preparation for 8/21/17 hearing (6.3) | | | |
| Paralegal | Ann Jerominski | 8.30 hrs. | 250.00 | $2,075.00 |
| 08/19/17 | Prepare for 8/21/17 hearing | | | |
| Associate | Christopher M. DeLillo | 2.40 hrs. | 320.00 | $768.00 |
| 08/19/17 | E-mail correspondence (x4) with D. DeFranceschi re: preparations for 8/21/17 hearing (.1); E-mail correspondence (x22) with A. Jerominski re: same (.4); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x9) with C. DeLillo re: same (.2); E-mail correspondence with J. Sowa re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: preparations for 8/21/17 hearing (.1); E-mail correspondence (x4) with K. Devanney re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 08/19/17 | Assist co-counsel with 8/21/17 hearing preparations | | | |
| Associate | Katherine M. Devanney | 4.10 hrs. | 320.00 | $1,312.00 |
| 08/20/17 | Assistance for co-counsel with preparation for 8/21/17 hearing | | | |
| Paralegal | Barbara J. Witters | 15.70 hrs. | 250.00 | $3,925.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 47

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/20/17 | Provide support during 8/21/17 trial preparations | | | |
| Litigation | Carlos B Terreforte | 10.00 hrs. | 245.00 | $2,450.00 |
| 08/20/17 | Prepare for 8/21/17 hearing (5.7); Emails with J. Barsalona and K. Devanney re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 5.80 hrs. | 320.00 | $1,856.00 |
| 08/20/17 | Technical support and assistance during 8/21/17 hearing preparations | | | |
| Litigation | Daniel D. White | 1.30 hrs. | 260.00 | $338.00 |
| 08/20/17 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: updates in connection with 8/21/17 hearing (.5); Calls (x3) with M. McKane re: same (.4); Call with C. Husnick re: same (.2); E-mail correspondence (x23) with D. DeFranceschi re: issues in connection with 8/21/17 hearing (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 08/20/17 | Assist co-counsel with 8/21/17 hearing preparations | | | |
| Associate | Katherine M. Devanney | 7.00 hrs. | 320.00 | $2,240.00 |
| 08/21/17 | Assist with 8/21/17 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 08/21/17 | Prepare for and support 8/21/17 hearing | | | |
| Associate | Christopher M. DeLillo | 1.00 hrs. | 320.00 | $320.00 |
| 08/21/17 | Review materials in preparation for 8/21/17 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |
| 08/21/17 | Attend (Court appearance) 8/21/17 hearing and related Chambers conferences | | | |
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 825.00 | $1,237.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 48

Client # 740489

Matter # 180326

---

| 08/21/17 | Review written materials in preparation for attendance at 8/21/17 hearing (.8); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: 8/21/17 hearing and related Chambers conferences (.4); E-mail correspondence (x7) with J. Barsalona re: 8/21/17 hearing preparations (.2); E-mail correspondence with B. Glueckstein re: 8/21/17 hearing (.1); E-mail correspondence (x7) with C. Husnick re: same (.2); Calls (x2) with C. Husnick re: same (.3); Review PowerPoint presentation in connection with 8/21/17 hearing (.3); E-mail correspondence (x6) with G. Galardi re: 8/21/17 hearing and related Chambers conferences (.2); E-mail correspondence (x9) with D. DeFranceschi and related issues (.2); E-mail correspondence with C. Shore re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with M. Brown re: same (.1); Attend (Court appearance) 8/21/17 hearing and related Chambers conferences (1.5); Discussions (x2) with J. Barsalona re: results of 8/21/17 hearing (.3); E-mail correspondence with D. White re: 8/21/17 hearing (.1); E-mail correspondence with C. DeLillo re: post 8/21/17 hearing action items (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.10 hrs. | 575.00 | $2,932.50 |
| | | | | |
| 08/21/17 | Assist Kirkland & Ellis trial team with preparing for merger agreement hearing (.5); Assist C. Husnick, B. Stephany and M. Esser with preparing for merger agreement hearing (.2); Discussion with D. DeFranceschi and J. Madron re: hearing issues (.5); Assist C. Husnick, B. Stephany and M. Esser during course of merger agreement hearing (.8); Debrief with Kirkland & Ellis team re: hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 410.00 | $902.00 |
| | | | | |
| 08/21/17 | Assist co-counsel with 8/21/17 hearing preparations | | | |
| Associate | Katherine M. Devanney | 2.10 hrs. | 320.00 | $672.00 |
| | | | | |
| 08/22/17 | Organize materials utilized at 8/21/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 135.00 | $175.50 |
| | | | | |
| 08/23/17 | Review second re-notice of hearing on Disclosure Statement motion | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 49

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/23/17 | Organize materials utilized at Merger Agreement Hearing | | | |
| Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |
| 08/24/17 | Review notice of hearing for merger agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/24/17 | Organize materials utilized at 8/21/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 4.80 hrs. | 135.00 | $648.00 |
| 08/25/17 | Organize materials utilized at 8/21/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 2.00 hrs. | 135.00 | $270.00 |
| 08/25/17 | Organize materials utilized at 7/26/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 2.40 hrs. | 135.00 | $324.00 |
| 08/28/17 | Further preparation of 9/6/17 agenda (2.0); E-mail to J. Madron. J. Barsalona and C. De Lillo re:s ame (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 250.00 | $525.00 |
| 08/28/17 | Emails with J. Madron and J. Barsalona re: 9/6/17 hearing agenda | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 08/28/17 | Preliminary review of draft 9/6/17 hearing agenda (.4); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 08/28/17 | Organize materials utilized at 7/12/17 and 8/21/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 2.70 hrs. | 135.00 | $364.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 50

Client # 740489

Matter # 180326

---

| 08/30/17 | E-mail correspondence (x4) with B. Stephany re: preparations and logistics for 9/6/17 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/31/17 | Review and update 9/6/17 agenda (.2); E-mail to J. Madron re: same (.1); Prepare 9/6/17 hearing binders (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 08/31/17 | Review and revise 9/6/17 hearing agenda | | | |
| Associate | Christopher M. DeLillo | 1.30 hrs. | 320.00 | $416.00 |
| 08/31/17 | E-mail correspondence with C. DeLillo re: 9/6/17 hearing agenda (.1); E-mail correspondence (x6) with B. Witters re: same (.1); Reviewing and revising 9/6/17 hearing agenda (.9); Call with B. Witters re: same (.1); E-mail correspondence (x5) with T. Horan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 08/31/17 | Discussions with C. De Lillo re: agenda for September 6 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Total Fees for Professional Services          $49,904.00

TOTAL DUE FOR THIS INVOICE                     **$49,904.00**

BALANCE BROUGHT FORWARD                        $69,779.05

**TOTAL DUE FOR THIS MATTER**                  **$119,683.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 51

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $12,144.50 |
| **TOTAL DUE FOR THIS MATTER** | **$12,144.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 52

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $262.20 |
| **TOTAL DUE FOR THIS MATTER** | **$262.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 53

Client # 740489
Matter # 180326

For services through August 31, 2017
relating to General Corporate/Real Estate - EFH

| 08/01/17 | Review Oncor earnings presentation and related 10-Q | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/02/17 | Review stipulation between Oncor and Sharyland | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 08/16/17 | Review Berkshire press release in connection with proposed Oncor transaction | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/17/17 | Discussion with J. Madron re: corporate issues | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| 08/21/17 | Review Sempra Energy's press release concerning proposed Oncor acquisition transaction | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/23/17 | Review letter correspondence from Commissioner Anderson of the Public Utility Commission of Texas to R. Shapard re: proposed Sempra acquisition of Oncor | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/24/17 | Review Letter from PUCT Commissioner to Oncor CEO | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/31/17 | Review agenda of 8/31/17 open meeting held before the Public Utility Commission of Texas | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $615.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 54

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$615.50** |
| BALANCE BROUGHT FORWARD | $16,194.09 |
| **TOTAL DUE FOR THIS MATTER** | **$16,809.59** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 55

Client # 740489

Matter # 180326

For services through August 31, 2017
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 08/21/17 | Finalize and file re: June 2017 monthly operating report (.2); Coordinate service re: same (.1); Prepare affidavit of service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 08/21/17 | E-mail correspondence with K. Sullivan re: June 2017 monthly operating report (.1); E-mail correspondence (x4) with C. Dobry re: same (.1); Review and consideration of June 2017 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 08/22/17 | Review June 2017 monthly operating report | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 08/22/17 | E-mail correspondence with K. Sullivan re: June 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/22/17 | Review June 2017 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $618.50

TOTAL DUE FOR THIS INVOICE          **$618.50**
BALANCE BROUGHT FORWARD          $3,240.27

**TOTAL DUE FOR THIS MATTER**          **$3,858.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 56

Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

**TOTAL DUE FOR THIS MATTER**                                **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 57

Client #  740489

Matter # 180326

For services through August 31, 2017

relating to  Litigation/Adversary Proceedings - ALL

| 08/02/17 | Review and circulate District Court dockets | | | |
|----------|---------------------------------------------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| | |
|---|---|
| Total Fees for Professional Services | $75.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$75.00** |
| BALANCE BROUGHT FORWARD | $15,584.33 |
| **TOTAL DUE FOR THIS MATTER** | **$15,659.33** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 58

Client #  740489
Matter # 180326

For services through August 31, 2017

relating to  Litigation/Adversary Proceedings - EFH

| 08/01/17 | Emails with M. Thompson, J. Madron, and J. Barsalona re: motion to consolidate litigation (.3); Research re: same (1.0) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 1.30 hrs. | 320.00 | $416.00 |
| 08/01/17 | Review and comment on draft of Debtors' responses and objections to the Elliott Funds request for the production of documents in connection with Berkshire merger agreement approval motion (.8); E-mail correspondence (x7) with M. Thompson re: same (.2); Review and comment on updated draft of Debtors' responses and objections to the Elliott Funds request for the production of documents in connection with Berkshire merger agreement approval motion and related redline (.4) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 08/01/17 | Discussion with C. De Lillo re: legal research for motion to consolidate actions | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/02/17 | Finalize and file notice of service re: debtors' responses and objections to Elliott Funds' first request for production (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/02/17 | Call with E. Fay re: depositions noticed by Elliott Funds in connection with motion to approve Berkshire merger agreement (.1); Draft notice of service of Debtors' responses and objections to Elliott Funds' first document requests in connection with motion to approve Berkshire merger agreement (.2); E-mail correspondence (x4) with J. Edmonson re: depositions in connection with motion to approve Berkshire merger agreement (.1); E-mail correspondence (x6) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 08/02/17 | Review precedent on motions to consolidate litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.                            September 25, 2017
Texas Competitive Electric Holdings Co.                          Invoice 546881
1601 Bryan Street                                                Page 59
Dallas TX 75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 08/03/17 | E-mail correspondence (x4) with M. Thompson re: depositions in connection with motion to approve Berkshire merger agreement (.1); Call with M. Thompson re: summons issue (.1); Review letter correspondence from B. Stephany re: Debtors' production of documents in connection with motion to approve Berkshire merger agreement (.1); Calls (x2) with E. Fay re: discovery dispute with Elliott concerning production of documents in connection with same (.3); E-mail correspondence (x15) with B. Stephany re: same (.4); E-mail correspondence (x13) with E. Fay re: same (.3); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with A. McGaan re: same (.1); E-mail correspondence (x8) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); Call with G. McDaniel re: discovery directed to Elliott Funds by asbestos claimants in connection with new E-Side plan confirmation process (.1); E-mail correspondence (x3) with G. McDaniel re: same (.1); E-mail correspondence (x5) with K. Harvey re: same (.2); E-mail correspondence (x4) with M. Thompson re: Debtors' revised responses and objections to Elliott Funds' document requests in connection with Berkshire merger agreement motion (.1); Review and consideration of Debtors' revised responses and objections to Elliott Funds' document requests in connection with Berkshire merger agreement motion (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| | | | | |
| 08/04/17 | Review and respond to email from J. Madron re: Elliott discovery dispute re: Berkshire plan (.1); Review Elliott objection to motion to shorten re: motion to consolidate (.3); Review motion to consolidate re: Termination fee litigation and motion practice (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 60

Client # 740489

Matter # 180326

| | |
|---|---|
| 08/04/17 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: Elliott Funds' objection to motion to shorten notice in connection with motion to consolidate NextEra break-up fee litigation and set a scheduling conference (.6); Call with M. Thompson re: same and related issues (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x9) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x9) with E. Fay re: same (.3); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x3) with J. Huston re: NextEra break-up fee pleadings (.1); Review and consideration of Debtors' motion to expedite consideration of NextEra break-up fee litigation consolidation motion (.5); Review and consideration of letter from NextEra in connection with same (.1); Review and consideration of the Elliott Funds' objection to the Debtors' motion to expedite consideration of NextEra break-up fee litigation consolidation motion (.4); E-mail correspondence with L. Morton re: same (.1); E-mail correspondence with J. Huston re: same (.1); Attend conference call with M. McGinnis, B. Stephany, K. Jobson, E. Fay, A. Terteryan, J. Ganter, A. Walsh, M. Nighan, A. Devore, and others re: meet and confer regarding extant discovery disputes between Elliott Funds and Debtors in connection with Berkshire merger agreement motion (.9); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with discovery dispute between Elliott Funds and the Debtors in connection with document requests regarding Berkshire merger agreement motion (.1); E-mail correspondence (x13) with M. Thompson re: revised order granting Debtors' motion to expedite consideration of NextEra break-up fee litigation consolidation motion (.3); Factual investigation in connection with same (.3); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of revised order granting Debtors' motion to expedite consideration of NextEra break-up fee litigation consolidation motion (.2); E-mail correspondence (x5) with J. Edmonson re: deposition schedule in connection with litigation of Berkshire merger agreement motion (.2); E-mail correspondence with B. Stephany re: discovery considerations in connection with 8/21/17 hearing (.1); Review and comment on draft certification of counsel concerning revised order granting Debtors' motion to expedite consideration of NextEra break-up fee litigation consolidation motion (.3); E-mail correspondence (x10) with M. Thompson re: same (.3); E-mail correspondence (x9) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence with J. Huston re: same (.1); E-mail correspondence (x6) with M. Thompson re: depositions in connection with Berkshire merger agreement motion (.2); Review and consideration of Elliott Funds' notice of 30(b)(6) deposition |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 61

Client # 740489
Matter # 180326

| | directed to Debtors in connection with Berkshire merger agreement approval motion (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.60 hrs. | 575.00 | $3,795.00 |
| 08/04/17 | Review complaint by Debtors against NextEra for disapproval of termination fee and related exhibits (.5); Review EFH and EFIH's Motion to Consolidate and Set Rule 7016 Scheduling Conference (.3); Review Motion to Shorten same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |
| 08/06/17 | E-mail correspondence with M. Thompson re: letter brief in connection with 8/7/17 discovery dispute telephonic hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/07/17 | Review letter from M. McGinniss (Elliott) re: discovery disputes (and related attachments) (.6); Review correspondence from M. McKane re: discovery dispute with Elliott re: plan issues (.5); Attend telephonic hearing re: discovery dispute with Elliott re: transaction (.6) | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 825.00 | $1,402.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 62

Client # 740489

Matter # 180326

---

| 08/07/17 | Review and comment on draft of letter brief in connection with discovery disputes to be addressed at 8/7/2017 telephonic hearing (.5); E-mail correspondence (x10) with M. Thompson re: letter brief in connection with discovery disputes to be addressed at 8/7/2017 telephonic hearing (.3); Review, revise, and finalize final letter brief in connection with discovery disputes to be addressed at 8/7/2017 telephonic hearing and review exhibits to same (.6); E-mail correspondence (x10) with B. Witters re: filing and service of same (.2); Review and consideration of correspondence from H. Morris in Texas Attorney General's Office relating to discovery dispute with Elliott Funds in connection with merger agreement approval motion (.3); E-mail correspondence (x11) with M. Thompson re: same (.3); Review and revise letter from M. McKane concerning submission of same to the Court (.1); Finalize same for filing and e-mail correspondence (x3) with B. Witters re: same (.1); Review and consideration of Elliott Funds' letter brief in connection with discovery disputes to be addressed at 8/7/2017 telephonic hearing and voluminous exhibits to same (.6); Call with R. Werkheiser in Judge Sontchi's Chambers re: logistics in connection with NextEra break-up fee litigation (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x16) with M. Thompson re: order in connection with discovery disputes with Elliott Funds relating to Berkshire merger agreement motion (.4); Call with M. Thompson re: same (.1); Draft certification of counsel regarding order in connection with discovery disputes with Elliott Funds relating to Berkshire merger agreement motion (.8); Review and provide comments to draft order in connection with discovery disputes with Elliott Funds relating to Berkshire merger agreement motion (.4); E-mail correspondence (x3) with J. Edmonson re: depositions in connection with Berkshire merger agreement motion (.1); Review and consideration of Debtors' amended responses and objections to the Elliott Funds' first request for documents in connection with motion to approve Berkshire merger agreement (.4); Draft notice of service in connection with same and finalize same for filing (.2); Review and comment on draft responses and objections to Elliott Funds' notice of 30(b)(6) deposition of Debtors' in connection with Berkshire merger agreement approval motion (.5); E-mail correspondence (x4) with M. Thompson re: same (.1) |

| Counsel | Jason M. Madron | 6.50 hrs. | 575.00 | $3,737.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 63

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/07/17 | Review the Elliot Funds' Objection to Debtors' Motion to Shorten Notice on Response Deadline for Rule 7016 conference (.1); Review letter by NextEra objecting to same (.1); Review order shortening notice on Rule 7016 conference (.1); Review letter from Mark McKane re: status conference (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| 08/08/17 | Finalize and file notice of service re: debtors' responses and objection to notice of deposition (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/08/17 | Review letter from B. Stephany regarding 30(b)(6) deposition designations for Elliott discovery | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 08/08/17 | E-mail correspondence (x9) with D. DeFranceschi re: depositions in connection with Berkshire merger agreement approval motion (.2); Review and consideration of final Debtors' responses and objections to Elliott Funds' notice of rule 30(b)(6) deposition notice in connection with Berkshire merger agreement approval motion (.4); E-mail correspondence with M. Thompson re: same (.1); Draft notice of service in connection with same and finalize same for filing (.2); Review letter correspondence from B. Stephany to M. McGinnis regarding Debtors' witness designations for rule 30(b)(6) deposition notice in connection with Berkshire merger agreement approval motion (.1); Review and consideration of further revised order concerning discovery rulings in connection with merger agreement motion from 8/7/17 hearing (.2); Review and consideration of Debtors' motion seeking to consolidate NextEra break-fee litigation and to set a scheduling conference in connection therewith (.8) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 08/09/17 | Finalize and file certification of counsel re: order regarding discovery issues in connection with merger agreement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 64

Client #  740489

Matter # 180326

---

| 08/09/17 | Review letter correspondence from K. Jobson concerning additional document production by Elliott Funds in connection with Berkshire merger agreement motion (.1); Reviewing and revising certification of counsel regarding order in connection with discovery disputes with Elliott Funds relating to Berkshire merger agreement motion (.2); Reviewing and revising order in connection with discovery disputes with Elliott Funds relating to Berkshire merger agreement motion (.3); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x3) with M. McGinnis re: same (.1); E-mail correspondence with B. Stephany re: same (.1); Call and e-mail correspondence (x3) with B. Witters re: same (.1); Review written correspondence from V. Lazar concerning production of documents in connection with Berkshire merger agreement motion (.1); Review and analysis of adversary complaint filed against NextEra seeking a declaratory judgment that break-up fee is not payable (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| | | | | |
| 08/09/17 | Review certification of counsel concerning order regarding certain discovery issues in connection with merger agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 08/10/17 | Attend telephonic deposition of Keglevic by Elliott | | | |
| Director | Daniel  J. DeFranceschi | 3.20 hrs. | 825.00 | $2,640.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 65

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/10/17 | Attend (telephonic participation) Keglevic deposition in connection with Berkshire merger agreement approval motion (3.8); E-mail correspondence (x6) with E. Fay re: procedural issue in connection with NextEra break-fee litigation (.2); E-mail correspondence (x3) with J. Edmonson re: depositions in connection with Berkshire merger agreement approval motion (.1); Review and consideration of stipulation and order concerning motion to consolidate and Elliott Funds' motion for reconsideration of approval of NextEra break-up fee and related certification of counsel (.4); E-mail correspondence (x4) with D. Klauder re: logistics with respect to same (.1); Review limited objection of NextEra Energy Resources to Debtors' motion seeking to consolidate NextEra break-up fee proceedings (.2); Review American Stock Transfer & Trust Company's statement in connection with Debtors' motion seeking to consolidate NextEra break-up fee proceedings (.2); Attend (telephonic participation) Ying deposition in connection with Berkshire merger agreement approval motion (2.7); Review and comment on draft objections and responses to Elliott Funds' first set of interrogatories in connection with new E-Side plan confirmation process (.4); Review and comment on draft objections and responses to Elliott Funds' first set of document requests in connection with new E-Side plan confirmation process (.4); Review and comment on draft objections and responses to EFH Indenture Trustee's first set of interrogatories and document requests in connection with new E-Side plan confirmation process (.4); Review and comment on draft objections and responses to asbestos claimants' first set of document requests in connection with new E-Side plan confirmation process (.3); E-mail correspondence (x5) with A. Klar re: Debtors' responses and objections in connection with various discovery requests in connection with new E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 9.30 hrs. | 575.00 | $5,347.50 |
| 08/11/17 | Efile affidavit of service re: discovery dispute letter from M. McKane to Judge Sontchi (.1); Efile affidavit of service re: notice of telephonic hearing (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 08/11/17 | Efile affidavit of service re: notice of subpoena and notice of service | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 08/11/17 | Attend deposition of David Preger re: Elliott disputes | | | |
| Director | Daniel J. DeFranceschi | 3.40 hrs. | 825.00 | $2,805.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 66

Client #  740489
Matter # 180326

| 08/11/17 | Attend (telephonic participation) Prager deposition in connection with Berkshire merger agreement approval motion (3.5); E-mail correspondence (x3) with A. Klar re: Debtors' responses and objections to new E-side plan confirmation discovery (.1); E-mail correspondence (x7) with K. Jobson re: depositions in connection with Berkshire merger agreement approval motion (.2); Review and consideration of Elliott Funds' responses and objections to asbestos claimants' first document requests in connection with new E-Side plan confirmation process (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.60 hrs. | 575.00 | $2,645.00 |
| 08/11/17 | Review Elliot Funds' Objection to Motion of the EFH/EFIH Debtors Authorizing Entry Into Merger Agreement and Approving Termination Fee (.4); Review E. Fay Declaration in Support of Same (.3); Review Sunrise Partners Objection to same (.1); Review E-Side UCC's Objection to same (.2); Review EFH Notes Trustee Limited Objection to same (.1); Review EFIH PIK Notes Trustee Limited Objection to same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 410.00 | $492.00 |
| 08/11/17 | Review NextEra's Limited Objection to Consolidation Motion (.1); Review Debtors' Reply (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 08/12/17 | E-mail correspondence with K. Jobson re: depositions in connection with Berkshire merger approval motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/13/17 | E-mail correspondence (x4) with A. Yenamandra re: order granting, in part, and denying, in part, Elliott Funds' motion to adjourn Berkshire merger agreement approval motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/14/17 | Finalize and file notice of service of responses and objections to plan discovery requests (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 08/14/17 | Attend telephonic deposition of Patrick Goodman | | | |
| Director | Daniel J. DeFranceschi | 2.40 hrs. | 825.00 | $1,980.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 67
Client # 740489
Matter # 180326

---

| 08/14/17 | Revising order granting, in part, and denying, in part, Elliott Funds' motion to adjourn hearing on approval of Berkshire merger agreement (.2); E-mail correspondence (x10) with A. Yenamandra re: same (.3); Attend (telephonic participation) Goodman deposition in connection with Berkshire merger agreement approval motion (1.0); E-mail correspondence (x5) with K. Jobson re: same (.2); Draft certification of counsel concerning order granting, in part, and denying, in part, Elliott Funds' motion to adjourn hearing on approval of Berkshire merger agreement (.9); Draft notice of service with respect to Debtors' responses and objections to initial discovery requests from participating parties in connection with new E-Side plan process (.3); E-mail correspondence (x7) with M. Thompson re: deposition designations in connection with Berkshire merger agreement (.2); Review and consideration of asbestos claimants' first document requests directed to Debtors in connection with new E-Side plan confirmation process (.6); Review and consideration of asbestos claimants' first document requests directed to Elliott Funds in connection with new E-Side plan confirmation process (.5); Review and consideration of asbestos claimants' first document requests directed to Berkshire Hathaway Energy Company in connection with new E-Side plan confirmation process (.5); Review and consideration of American Stock Transfer & Trust Company, LLC's first document requests and first set of interrogatories directed to Berkshire Hathaway Energy Company in connection with new E-Side plan confirmation process (.6); E-mail correspondence (x6) with A. Klar re: status of pre-trial order in connection with contested Berkshire merger agreement motion (.2) |

| Counsel | Jason M. Madron | 5.50 hrs. | 575.00 | $3,162.50 |

| 08/15/17 | Attend C. Cremens deposition (telephonically) (4.2); Attend Greg Abel deposition (telephonically) (3.4) |

| Director | Daniel J. DeFranceschi | 7.60 hrs. | 825.00 | $6,270.00 |

251 of 275

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 68

Client #  740489

Matter # 180326

---

| 08/15/17 | Attend (telephonic participation) Cremens deposition in connection with Berkshire merger agreement approval motion (3.1); Review entered order granting, in part, and denying, in part Elliott Funds' motion to adjourn hearing on Berkshire merger agreement approval motion (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x9) with A. Klar re: joint pre-trial order in connection with adjudication of Berkshire merger agreement motion (.3); E-mail correspondence (x3) with B. Stephany re: same (.1); Reviewing and revising joint pre-trial order in connection with adjudication of Berkshire merger agreement motion (.4); Draft certification of counsel regarding joint pre-trial order in connection with adjudication of Berkshire merger agreement motion (.7); E-mail correspondence (x5) with J. Edmonson re: depositions in connection with adjudication of Berkshire merger agreement motion (.1); Attend (telephonic participation) Abel deposition in connection with Berkshire merger agreement approval motion (3.7); Calls (x2) with B. Stephany and M. Thompson re: issue in connection with Silvetz deposition in connection with Berkshire merger agreement approval motion (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 8.80 hrs. | 575.00 | $5,060.00 |
| | | | | |
| 08/16/17 | Attend deposition of R. Wood re: Moelis concerning Elliott issue | | | |
| Director | Daniel  J. DeFranceschi | 3.70 hrs. | 825.00 | $3,052.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 69

Client # 740489

Matter # 180326

---

| 08/16/17 | Review entered copy of joint pre-trial order in connection with adjudication of Berkshire merger agreement motion (.1); E-mail correspondence (x3) with A. Klar re: same (.1); Discussion with C. DeLillo re: Abel deposition in connection with Berkshire merger agreement approval motion (.1); Discussion with J. Barsalona re: same (.1); E-mail correspondence (x6) with M. Thompson re: potential subpoena directed to T. Lyon at Elliott Funds in connection with Berkshire merger agreement motion (.1); Factual investigation in connection with same (.2); E-mail correspondence (x3) with M. Thompson re: potential subpoena directed to Ducera Partners LLC in connection with Berkshire merger agreement motion (.1); Review and consideration of letter correspondence from M. McKane to M. McGinnis regarding deficiencies in Elliott Funds' document production in connection with adjudication of Berkshire merger agreement motion (.2); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: depositions in connection with Berkshire merger agreement motion (.1); E-mail correspondence with M. Thompson re: ongoing discovery disputes with Elliott Funds in connection with Berkshire merger agreement motion (.1); Attend (telephonic participation) Wood deposition in connection with Berkshire merger agreement approval motion (3.7); E-mail correspondence (x3) with J. Edmonson re: Rosenbaum deposition in connection with adjudication of Berkshire merger agreement motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.10 hrs. | 575.00 | $2,932.50 |
| | | | | |
| 08/16/17 | Discussion with J. Madron re: deposition of Berkshire Hathaway executive | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 08/17/17 | Attend Rosenbaum deposition (telephonic) in connection with Berkshire Merger Agreement approval (3.8); Review Debtors deposition designations for August 21 hearing on Merger Agreement (.9) | | | |
| Director | Daniel J. DeFranceschi | 4.70 hrs. | 825.00 | $3,877.50 |
| | | | | |
| 08/17/17 | Review Elliott designations of deposition in connection with Merger Agreement hearing | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 825.00 | $742.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 70

Client #  740489

Matter # 180326

---

08/17/17    E-mail correspondence (x23) with M. Thompson re: ongoing discovery disputes with Elliott Funds in connection with Berkshire merger agreement motion (.4); Review letter correspondence from M. McKane to M. McGinnis re: same (.1); E-mail correspondence with J. Ganter re: same (.1); Call with M. Thompson re: same (.2); Discussion with J. Barsalona re: status of litigation with Elliott Funds in connection with Berkshire merger agreement motion and E-Side plan process (.4); Review letter correspondence from P. Welsh seeking additional discovery from Debtors in connection with E-Side plan process and Berkshire merger agreement motion (.1); Review notice of additional Horton deposition in connection with E-Side plan process and Berkshire merger agreement motion (.1); Review notice of additional Keglevic deposition in connection with E-Side plan process and Berkshire merger agreement motion (.1); Review notice of additional Cremens deposition in connection with E-Side plan process and Berkshire merger agreement motion (.1); Attend (telephonic participation) Rosenbaum deposition in connection with Berkshire merger agreement approval motion (4.1); E-mail correspondence (x11) with J. Sowa re: same (.2); Review and consideration of certification of counsel and revised order in connection with motion to consolidate NextEra break-up fee litigation (.2); Review letter correspondence from M. McKane to P. Welsh re: ongoing discovery disputes with Elliott Funds in connection with Berkshire merger agreement motion (.2); E-mail correspondence with (x5) A. Klar re: deposition designations in connection with litigation surrounding Berkshire merger agreement motion (.2); E-mail correspondence (x7) with B. Stephany re: same (.2); E-mail correspondence with M. Thompson re: same and related issues (.1); Review letter correspondence from P. Welsh to M. McKane re: additional depositions requested by Elliott Funds in connection with litigation surrounding Berkshire merger agreement motion (.1); E-mail correspondence (x13) with E. Fay re: same (.3); E-mail correspondence (x12) with M. McKane re: same (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with M. McKane re: same (.2)

Counsel    Jason M. Madron      8.00 hrs.      575.00      $4,600.00

08/17/17    Review Debtors' reply in support of motion to approve merger agreement with Berkshire Hathaway (.3); Review Berkshire Hathaway joinder (.3); Review Bill Chipman Declaration in Support of BHE Joinder (.2); Review notice of disapproval of Berkshire-based plan by Elliott Funds (.1)

Associate    Joseph C. Barsalona, II      0.90 hrs.      410.00      $369.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 71

Client # 740489

Matter # 180326

---

| 08/18/17 | E-mail correspondence (x16) with M. Thompson re: letter brief in connection with discovery disputes with Elliott in connection with litigation of merger agreement motion (.4); Review and consideration of letter brief in connection with discovery disputes with Elliott in connection with litigation of merger agreement motion (.3); E-mail correspondence with B. Stephany re: same (.1); Review Elliott Funds' letter brief requesting additional depositions and documents in connection with litigation of Berkshire merger agreement motion (.2); E-mail correspondence with M. Thompson re: additional deposition in connection with litigation of Berkshire merger agreement motion (.1); E-mail correspondence (x7) with M. Esser re: trial exhibits in connection with litigation of Berkshire merger agreement motion (.2); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x4) with M. Rishel re: same (.1); E-mail correspondence (x5) with M. McKane re: supplemental Keglevic deposition in connection with Berkshire merger agreement approval motion (.1); Review and comment on draft notice of Debtors' final exhibit list in connection with contested Berkshire merger agreement motion (.1); Review and comment on draft notice of Debtors' final witness list in connection with contested Berkshire merger agreement motion (.1); E-mail correspondence with M. Coll re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| | | | | |
| 08/18/17 | Discussion with J. Madron re: deposition for merger agreement hearing (.1); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 72

Client # 740489

Matter # 180326

---

| 08/19/17 | Review Debtors counter designations in connection with BHE merger agreement approval motion (.9); Review Elliott's counterdesignation regarding BHE merger agreement approval motion (.4); Review witness list for hearing on 8/21/17 filed by Elliott (.1); Review counterdesignation of depositions of Wood and Rosenbaum by Elliott in connection with 8/21/17 hearing (.3); Review email from J. Sowa re: debtors production letter re: dispute with Elliott (.1); Review debtors witness and exhibit list re: BHE merger agreement hearing (.1); Review email from N. Terteryan (x2) re: prep for hearing on BHE merger agreement dispute (.1); Review direct declaration of Tony Horton in support of Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.5); Review declaration of D. Ying in in connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.4); Review declaration of P. Keglovich in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.3); Review declaration of Cremens in connection with the August 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.3); Review written direct of R. Wood In connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.2); Review written direct of Rosenblum In connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.1); Review declaration of P. Goodman In connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.4) |

| Director | Daniel J. DeFranceschi | 4.20 hrs. | 825.00 | $3,465.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 73

Client # 740489

Matter # 180326

| 08/19/17 | E-mail correspondence (x16) with K. Jobson re: Elliott Funds' written direct testimony submissions in connection with contested Berkshire merger agreement motion and deposition designations (.4); E-mail correspondence (x12) with W. Chipman re: written direct declarations in connection with contested Berkshire merger agreement motion and related issues (.3); E-mail correspondence (x8) with M. Neumeister re: Goodman written direct declaration in connection with contested Berkshire merger agreement motion (.2); E-mail correspondence with M. Coll re: same (.1); E-mail correspondence (x7) with B. Stephany re: deposition designations in connection with contested Berkshire merger agreement motion (.2); E-mail correspondence (x8) with K. Sturek re: same (.2); E-mail correspondence with M. Thompson re: same (.1); Review Debtors' final witness list in connection with contested Berkshire merger agreement motion (.1); Review Debtors' final exhibit list in connection with contested Berkshire merger agreement motion (.3); Attendance (telephonic participation) supplemental Keglevic deposition in connection with contested Berkshire merger agreement motion (2.4); Review and consideration of written direct declarations (Goodman, Wood, Rosenbaum, Horton, Ying, Keglevic, Cremens) in connection with contested Berkshire merger agreement motion (2.1) | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 6.40 hrs. | 575.00 | $3,680.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 74

Client #  740489

Matter #  180326

---

| 08/20/17 | Review Elliott's Objections to Debtors' and Berkshire's joint exhibit list in connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.1); Review email from J. Sowa re: objections to admission of the following exhibits listed on Elliott's Exhibit List for the hearing scheduled for Aug. 21, 2017 at 9:00 a.m. to consider the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.1); Review the Debtors' objections to portions of Mr. Wood and Mr. Rosenbaum's declarations in connection with the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.1); Review email from A. Hancock re: Elliott's supplemental exhibit list (ELX 60-70) in connection with the Aug. 21, 2017 hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee (.1); Review letter from M. McKane to Judge Sontchi re: reopening Keglevic deposition (.1); Review email from J. Sowa re: hearing prep for 8/21/17 hearing (.1); Review hearing binder in connection with preparation for hearing on BHE merger agreement and Termination fee (1.6) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 825.00 | $1,815.00 |

| 08/20/17 | Review and consideration of letter from G. Galardi to Judge Sontchi concerning discovery dispute in connection with supplemental Keglevic deposition relating to contested Berkshire merger agreement motion (.3); E-mail correspondence (x21) with E. Fay re: same and related issues (.4); E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); Calls (x3) with E. Fay re: same (.4); E-mail correspondence (x15) with M. Thompson re: responsive letter to letter from G. Galardi to Judge Sontchi concerning discovery dispute in connection with supplemental Keglevic deposition relating to contested Berkshire merger agreement motion (.3); Review and comment on draft responsive letter to letter from G. Galardi to Judge Sontchi concerning discovery dispute in connection with supplemental Keglevic deposition relating to contested Berkshire merger agreement motion (.3); E-mail correspondence (x6) with M. McKane re: same (.1); Review final responsive letter to letter from G. Galardi to Judge Sontchi concerning discovery dispute in connection with supplemental Keglevic deposition relating to contested Berkshire merger agreement motion (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 75

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/21/17 | Review Elliott Funds' objection to Debtors' proposed exhibits in connection with contested Berkshire merger agreement motion (.1); Review and consideration of Elliott Funds' objections to Debtors' proposed direct testimony declarations in connection with contested Berkshire merger agreement motion (.3); Review Elliott Funds' supplemental exhibit list in connection with contested Berkshire merger agreement motion (.1); Review Elliott Funds' second supplemental exhibit list in connection with contested Berkshire merger agreement motion (.1); Review letter correspondence (x3) from B. Stephany concerning supplemental production of documents by Debtors in connection with contested Berkshire merger agreement motion (.2); Review Elliott Funds' final witness list in connection with contested Berkshire merger agreement motion (.1); Review letter correspondence from S. Talmadge responding to 30(b)(6) deposition notice directed to Sunrise Partners Limited Partnership in connection with contested Berkshire merger agreement motion (.4) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 08/21/17 | Review Elliot objection to Berkshire merger (.2); Review NextEra limited objection to Berkshire merger (.1); Review Limited Objection of UMB Bank to Berkshire merger (.2); Review Sunrise limited objection to Berkshire merger (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 08/22/17 | E-mail correspondence (x4) with R. Lemisch re: NextEra break-up fee litigation (.1); E-mail correspondence with M. Thompson re: same (.1); Review and consideration of American Stock Transfer & Trust Company, LLC's first document requests and interrogatories directed to Elliott Funds in connection with E-Side chapter 11 plan (.7); Review and consideration of American Stock Transfer & Trust Company, LLC's first document requests and interrogatories directed to Debtors in connection with E-Side chapter 11 plan (.8); Review and consideration of Elliott Funds' first set of interrogatories directed to Debtors in connection with E-Side chapter 11 plan (.5); Review and consideration of Elliott Funds' first set of document requests directed to Debtors in connection with E-Side chapter 11 plan (.4) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 08/22/17 | Review NextEra's Request to transfer appeal to Third Circuit and accompanying letter | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 76
Client # 740489
Matter # 180326

| 08/23/17 | E-mail correspondence (x8) with M. Petrino re: potential emergency motion seeking a temporary restraining order relating to Sempra transaction (.2); Call with M. Petrino re: same (.2); Discussion with J. Barsalona re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: logistical issues in connection with same (.4); Meetings (x2) with D. DeFranceschi re: same (.7); Discussion and e-mail correspondence (x4) with K. Devanney re: same (.1); Factual investigation in connection with same (.7); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| | | | | |
| 08/23/17 | Discussion with J. Madron re: temporary restraining order precedent (.2); Discussion with K. Devanney re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| | | | | |
| 08/23/17 | Meeting with J. Barsalona re: temporary restraining order research (2.0); Temporary restraining order research (2.0) | | | |
| Associate | Katherine M. Devanney | 4.00 hrs. | 320.00 | $1,280.00 |
| | | | | |
| 08/24/17 | Review correspondence from P. Welsh to M. McKane regarding confidentiality designations in connection with Wood and Rosenbaum depositions taken in connection with Berkshire merger agreement approval motion (.1); Review and consideration of Elliott Funds' responses and objections to Debtors' amended interrogatories in connection with merger agreement motion (.5); Review and consideration of Elliott Funds' responses and objections to Debtors' amended document requests in connection with merger agreement motion (.7) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 08/24/17 | E-mail correspondence (x4) with M. Petrino re: potential litigation issue in connection with proposed Sempra transaction (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Call with M. Petrino re: same (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: logistics in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 77

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/25/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: logistics in connection with potential litigation issue relating to Sempra transaction (.1); Call with M. McKane re: potential litigation issue relating to Sempra transaction (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Review stipulation and order concerning UMB Bank's intervention in NextEra break-fee litigation (.2); E-mail correspondence (x8) with C. Carty re: same (.2); Review and consideration of NextEra's answer to adversary complaint seeking declaratory judgment that break-up fee is not payable (1.1); Review stipulation and order and related certification of counsel concerning EFH Official Committee's intervention in NextEra break-fee adversary proceeding (.4) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 08/28/17 | Review and consideration of Elliott Funds' motion to intervene and for derivative standing in NextEra break-fee adversary proceeding and proposed form of adversary complaint in connection with same | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 08/28/17 | Review Elliott's Motion to Intervene and Seeking Standing with proposed complaint (.4); Review Memorandum of Law in Support of Same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |

Total Fees for Professional Services     $82,724.50

TOTAL DUE FOR THIS INVOICE                        **$82,724.50**
BALANCE BROUGHT FORWARD                        $70,856.04

**TOTAL DUE FOR THIS MATTER**                        **$153,580.54**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 78

Client # 740489

Matter # 180326

For services through August 31, 2017
relating to Litigation/Adversary Proceedings - EFIH

| 08/18/17 | Review Deposition digests of Debtors re: Merger Agreement hearing on 8/21/17 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 825.00 | $990.00 |

Total Fees for Professional Services $990.00

TOTAL DUE FOR THIS INVOICE **$990.00**

BALANCE BROUGHT FORWARD $13,454.38

**TOTAL DUE FOR THIS MATTER** **$14,444.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 79

Client #  740489

Matter # 180326

---

For services through August 31, 2017

relating to  RLF Retention - ALL

| 08/10/17 | E-mail correspondence (x5) with A. Yenamandra re: RL&F retention issues (.1); Factual investigation in connection with same (.3); E-mail correspondence with D. Rudewicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services    $287.50

**TOTAL DUE FOR THIS INVOICE**    **$287.50**

BALANCE BROUGHT FORWARD    $1,043.88

**TOTAL DUE FOR THIS MATTER**    **$1,331.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 80

Client #  740489

Matter # 180326

For services through August 31, 2017
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 08/14/17 | E-mail correspondence (x6) with A. Yenamandra re: potential retention of Shaw Fishman as conflicts counsel (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/29/17 | Call with T. Horan re: retention of Shaw Fishman as conflicts counsel (.1); E-mail correspondence (x4) with T. Horan re: same (.1); Discussion with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/29/17 | Discussion with J. Madron re: retention of Shaw Fishman (.2); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 08/30/17 | Review retention application of Shaw Fishman | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services            $566.50

TOTAL DUE FOR THIS INVOICE            **$566.50**
BALANCE BROUGHT FORWARD            $4,880.59

**TOTAL DUE FOR THIS MATTER**            **$5,447.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 81

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $142.21 |
| **TOTAL DUE FOR THIS MATTER** | **$142.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 82

Client # 740489
Matter # 180326

For services through August 31, 2017
relating to RLF Fee Applications - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/02/17 | Finalize and file certification of no objection re: RL&F thirty-sixth monthly fee application (.2); Finalize and file certification of no objection re: RL&F thirty-seventh fee application (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/02/17 | Draft certification of no objection in connection with RL&F's April 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with RL&F's May 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 08/09/17 | Discussion with J. Madron re: RL&F fee application issues | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/14/17 | Review RL&F July 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 08/14/17 | E-mail correspondence (x3) with B. Witters re: preparation of July 2017 monthly fee statement of RL&F | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/15/17 | Further review RL&F July 2017 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 08/16/17 | Review RLF July 2017 Fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 83

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/16/17 | Reviewing and editing of RL&F's July 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 575.00 | $1,610.00 |
| 08/22/17 | Draft Budget and Staffing Report for Eighth Interim Period | | | |
| Associate | David T Queroli | 2.00 hrs. | 320.00 | $640.00 |
| 08/22/17 | E-mail correspondence with C. Dobry re: RL&F fee matters (.1); E-mail correspondence with G. Moor re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/22/17 | Review materials relating to budget and staffing plans for Eighth Interim Fee Application (.1); Correspondence with D. Queroli re: same (.1); Discussion with D. Queroli re: budget and staffing plan for Eighth Interim Period (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 08/24/17 | Review Eighth Interim Budget and Staffing Report | | | |
| Associate | David T Queroli | 1.50 hrs. | 320.00 | $480.00 |
| 08/24/17 | Review and revise Budget and Staffing Plan for 8th Interim Period | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |
| 08/28/17 | Call with B. Witters re: RL&F's July 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/29/17 | Review and revise RL&F July fee application (1.2); Discussion with J. Madron re: same (.1); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Total Fees for Professional Services $5,711.00

TOTAL DUE FOR THIS INVOICE **$5,711.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 84

Client #  740489

Matter # 180326

BALANCE BROUGHT FORWARD                          $19,522.16

**TOTAL DUE FOR THIS MATTER**                     **$25,233.16**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 85

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $247.50 |
| **TOTAL DUE FOR THIS MATTER** | **$247.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 86

Client #  740489

Matter # 180326

For services through August 31, 2017
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 08/01/17 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/01/17 | Review ordinary course professional Statement for April through June 2017 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 08/02/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 08/02/17 | Reviewing and revising Alvarez & Marsal North America, LLC May 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 08/10/17 | Review e-mail from J. Madron re: Kirkland & Ellis thirty-eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche ninth interim fee application (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 08/10/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Reviewing and revising Kirkland & Ellis LLP June 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche LLP fee matters (.1); Review and consideration of Deloitte & Touche LLP's ninth interim period fee application and voluminous exhibit to same (.4) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 87

Client #  740489

Matter # 180326

| 08/11/17 | Efile affidavit of service re Kirkland & Ellis' amended thirty-seventh fee statement and RLF's thirty-seventh fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 08/24/17 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/25/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-eighth fee statement (.1); Assemble re: exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Alvarez & Marsal thirty-seventh fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 08/25/17 | Reviewing and revising June 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Draft notice of fee application in connection with same (.1); Review and revise certification of no objection in connection with Alvarez & Marsal North America, LLC May 2017 monthly fee statement (.2); Review corresponding monthly fee statement and examine docket in connection with same (.1); E-mail correspondence (x3) with R. Carter re: Alvarez & Marsal North America, LLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 08/28/17 | E-mail correspondence with P. Venter re: interim compensation procedures issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/29/17 | E-mail correspondence (x3) with P. Venter re: interim compensation procedures issue (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services $2,416.00

TOTAL DUE FOR THIS INVOICE **$2,416.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 88
Client #  740489
Matter # 180326

BALANCE BROUGHT FORWARD                                    $43,013.28

**TOTAL DUE FOR THIS MATTER**                          **$45,429.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 89

Client #  740489

Matter # 180326

For services through August 31, 2017
relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 08/04/17 | Review Kurtzman Carson Consultants February 2017 invoice for services rendered to EFH Creditors' Committee (.1); Review Kurtzman Carson Consultants March 2017 invoice for services rendered to EFH Creditors' Committee (.1); Review Kurtzman Carson Consultants April 2017 invoice for services rendered to EFH Creditors' Committee (.1); Review Kurtzman Carson Consultants May 2017 invoice for services rendered to EFH Creditors' Committee (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 08/08/17 | Review twenty-sixth monthly fee statement of AlixPartners, LLP | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/09/17 | Review Montgomery, McCracken May 2017 monthly fee statement (.1); Review Montgomery, McCracken June 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/21/17 | Review Sullivan & Cromwell July 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/22/17 | Review SOLIC Capital Advisors June 2017 monthly fee statement (.1); Review Montgomery, McCracken July 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 08/23/17 | Review Proskauer Rose LLP July 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/28/17 | Review Guggenheim Securities, LLC May 2017 monthly fee statement (.1); Review Guggenheim Securities, LLC June 2017 monthly fee statement (.1); Review Guggenheim Securities, LLC July 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 08/29/17 | Review Bielli & Klauder, LLC July 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 90

Client #  740489
Matter # 180326

| | |
|---|---:|
| Total Fees for Professional Services | $862.50 |
| | |
| **TOTAL DUE FOR THIS INVOICE** | **$862.50** |
| BALANCE BROUGHT FORWARD | $2,362.31 |
| **TOTAL DUE FOR THIS MATTER** | **$3,224.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 91

Client #  740489

Matter # 180326

---

For services through August 31, 2017
relating to  Fee Applications of Others - EFIH

| 08/18/17 | Review Jenner & Block LLP July 2017 monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/22/17 | Review Shearman & Sterling LLP July 2017 invoice in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/25/17 | Review Stevens & Lee, P.C. July 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 08/28/17 | Review Shearman & Sterling LLP June 2017 invoice as counsel to Citibank in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services         $230.00

TOTAL DUE FOR THIS INVOICE                   **$230.00**
BALANCE BROUGHT FORWARD                       $2,070.05

**TOTAL DUE FOR THIS MATTER**                **$2,300.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 92

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 11.00 | 250.00 | 2,750.00 |
| Barbara J. Witters | 74.60 | 250.00 | 18,650.00 |
| Carlos B Terreforte | 10.00 | 245.00 | 2,450.00 |
| Christopher M. DeLillo | 19.80 | 320.00 | 6,336.00 |
| Daniel  J. DeFranceschi | 53.50 | 825.00 | 44,137.50 |
| Daniel D. White | 4.40 | 260.00 | 1,144.00 |
| David T Queroli | 3.50 | 320.00 | 1,120.00 |
| Jason M. Madron | 193.60 | 575.00 | 111,320.00 |
| Joseph C. Barsalona, II | 23.20 | 410.00 | 9,512.00 |
| Katherine M. Devanney | 18.00 | 320.00 | 5,760.00 |
| Tesia S. Smith | 18.10 | 135.00 | 2,443.50 |
| TOTAL | 429.70 | $478.53 | 205,623.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$217,596.09**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489