**<u>Exhibit I</u>**

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.:  51-0226371

June 20, 2017
Invoice 540524
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through May 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $44.55 |
| Conference Calling | $319.00 |
| Document Retrieval | $508.00 |
| Long distance telephone charges | $1.79 |
| Messenger and delivery service | $109.76 |
| Overtime | n/c |
| Photocopying/Printing | $401.60 |
| 1,798 @ $.10 pg / 2,218 @ $.10 pg | |
| Postage | $190.00 |
| Professional Services | $525.00 |

| | |
|---|---:|
| Other Charges | $2,099.70 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$2,099.70** |
| BALANCE BROUGHT FORWARD | $11,064.99 |
| **TOTAL DUE FOR THIS MATTER** | **$13,164.69** |

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 60
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFH
Plan of Reorganization/Disclosure Statement - EFH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 04/21/17 | GROTTO PIZZA, INC.: Food Service 4/21<br>Amount =  $10.89 | MEALSCL |
| 05/01/17 | Richards Layton and Finger/US TRUSTEE<br>Messenger and delivery charges<br>Amount =  $6.45 | MESS |
| 05/01/17 | PACER<br>Amount =  $0.20 | DOCRETRI |
| 05/01/17 | PACER<br>Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 61

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/01/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/01/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 62

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 63

Client # 740489

| Date | | | | |
|------|------|------|------|------|
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 64

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 65

Client #  740489

| 05/03/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 66

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 67

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/03/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/03/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/04/17 | Photocopies | | DUP |
| | | Amount =  $7.80 | |
| 05/04/17 | Richards Layton and Finger/POST OFFICE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 68

Client #  740489

| 05/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/17 | Postage | | POST |
| | | Amount = $190.00 | |
| 05/04/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 69

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/04/17 | Printing | | DUP |
| | Amount = | $14.80 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 70

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/05/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/05/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = $14.29 | | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = $20.81 | | |
| 05/08/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | Amount = $20.81 | | |
| 05/08/17 | Photocopies | | DUP |
| | Amount = $1.00 | | |
| 05/08/17 | Photocopies | | DUP |
| | Amount = $169.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 71

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $26.50 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 72

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/08/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $5.90 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 05/09/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/09/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 05/09/17 | Printing | | DUP |
| | Amount = $7.70 | | |
| 05/09/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/10/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/10/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/10/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 73

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/17 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 05/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/10/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 74

Client #  740489

| 05/11/17 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 75

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 76

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $2.70 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.50 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.30 | DOCRETRI |
| 05/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.40 | DOCRETRI |
| 05/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/17 | Printing | Amount = $0.20 | DUP |
| 05/11/17 | Printing | Amount = $0.10 | DUP |
| 05/11/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 77

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/11/17 | Printing | | DUP |
| | Amount =  $10.30 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $7.60 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/11/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/17 | Paralegal ot thru 5/15/17 | | OT |
| | Amount =  $0.00 | | |
| 05/12/17 | 916107150828 Long Distance | | LD |
| | Amount =  $0.17 | | |
| 05/12/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 05/12/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 78

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 05/12/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 79

Client #  740489

| | | | |
|---|---|---|---|
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 80

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $9.90 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/17 | Photocopies | | DUP |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 81

Client # 740489

| 05/15/17 | Messenger and delivery From Mikimoto's CMD/RVS | | MEALSCL |
|---|---|---|---|
| | Amount = | $33.66 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 82

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 83

Client #  740489

| | | | | | |
|---|---|---|---|---|---|
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 84

Client #  740489

| | | | |
|---|---|---|---|
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 85

Client #  740489

| 05/15/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 86

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/15/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.20 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.50 | DOCRETRI |
| 05/15/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.40 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.30 | DOCRETRI |
| 05/15/17 | PACER | Amount = $0.60 | DOCRETRI |
| 05/15/17 | Printing | Amount = $0.10 | DUP |
| 05/15/17 | Printing | Amount = $0.10 | DUP |
| 05/15/17 | Printing | Amount = $0.40 | DUP |
| 05/15/17 | Printing | Amount = $0.40 | DUP |
| 05/15/17 | Printing | Amount = $0.40 | DUP |
| 05/15/17 | Printing | Amount = $0.40 | DUP |
| 05/15/17 | Printing | Amount = $0.40 | DUP |
| 05/15/17 | Printing | Amount = $0.60 | DUP |
| 05/15/17 | Printing | Amount = $0.60 | DUP |
| 05/15/17 | Printing | Amount = $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 87

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/15/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $2.60 | | |
| 05/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/16/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 88

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $21.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/16/17 | Printing | | DUP |
| | | Amount = $2.70 | |
| 05/17/17 | 912028795071 Long Distance | | LD |
| | | Amount = $0.33 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 89

Client # 740489

| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 90

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/17/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $2.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $2.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $2.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 91

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/18/17 | CourtCall | | CONFCALL |
| | | Amount = $141.00 | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | | Amount = $0.11 | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | | Amount = $0.06 | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | | Amount = $0.06 | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | | Amount = $0.06 | |
| 05/18/17 | 918456345434 Long Distance | | LD |
| | | Amount = $0.11 | |
| 05/18/17 | 912128221421 Long Distance | | LD |
| | | Amount = $0.11 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 92

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/18/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/18/17 | PACER | Amount = $2.00 | DOCRETRI |
| 05/18/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/18/17 | PACER | Amount = $0.30 | DOCRETRI |
| 05/18/17 | PACER | Amount = $0.60 | DOCRETRI |
| 05/18/17 | PACER | Amount = $2.00 | DOCRETRI |
| 05/18/17 | PACER | Amount = $1.60 | DOCRETRI |
| 05/18/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/18/17 | PACER | Amount = $0.40 | DOCRETRI |
| 05/18/17 | Printing | Amount = $0.50 | DUP |
| 05/18/17 | Printing | Amount = $0.10 | DUP |
| 05/18/17 | Printing | Amount = $0.10 | DUP |
| 05/18/17 | Printing | Amount = $0.30 | DUP |
| 05/18/17 | Printing | Amount = $0.30 | DUP |
| 05/18/17 | Printing | Amount = $0.10 | DUP |
| 05/19/17 | METRO ATTORNEY SERVICE, INC.: Service CA# 14-10979 - 180326 | Amount = $525.00 | PROFEE |
| 05/19/17 | Messenger and delivery | Amount = $5.40 | MESS |
| 05/19/17 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 93

Client #  740489

| 05/19/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 20, 2017  
Invoice 540524  
Page 94

Client #  740489

| 05/19/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 95

Client #  740489

| | | | |
|---|---|---|---|
| 05/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $5.70 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 05/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/22/17 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 05/22/17 | Printing | | DUP |
| | Amount =  $3.30 | | |
| 05/22/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/22/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/22/17 | Printing | | DUP |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 97

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 05/22/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/23/17 | 912127731972 Long Distance | | | LD |
| | | Amount = | $0.06 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/23/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/23/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 05/23/17 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/23/17 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/23/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 98

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/23/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 05/24/17 | 912127285441 Long Distance | | LD |
| | Amount = $0.72 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | |
| 05/24/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 99

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/24/17 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 100

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/25/17 | CourtCall | | CONFCALL |
| | | Amount =  $178.00 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/25/17 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/25/17 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/25/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/26/17 | PARALEGAL OT THRU 5/30/17 | | OT |
| | Amount = | $0.00 | |
| 05/26/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 05/26/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 05/26/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 05/26/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 20, 2017
Invoice 540524
Page 102

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/26/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 103

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/30/17 | PACER | Amount = $0.30 | DOCRETRI |
| 05/30/17 | PACER | Amount = $0.60 | DOCRETRI |
| 05/30/17 | PACER | Amount = $0.30 | DOCRETRI |
| 05/30/17 | PACER | Amount = $0.80 | DOCRETRI |
| 05/30/17 | PACER | Amount = $1.50 | DOCRETRI |
| 05/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/30/17 | PACER | Amount = $3.00 | DOCRETRI |
| 05/30/17 | PACER | Amount = $0.10 | DOCRETRI |
| 05/30/17 | PACER | Amount = $1.40 | DOCRETRI |
| 05/30/17 | PACER | Amount = $1.30 | DOCRETRI |
| 05/30/17 | Printing | Amount = $0.80 | DUP |
| 05/30/17 | Printing | Amount = $0.60 | DUP |
| 05/30/17 | Printing | Amount = $0.80 | DUP |
| 05/30/17 | Printing | Amount = $0.10 | DUP |
| 05/30/17 | Printing | Amount = $2.40 | DUP |
| 05/31/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                                  June 20, 2017
Texas Competitive Electric Holdings Co.                                 Invoice 540524
1601 Bryan Street                                                       Page 104
Dallas TX  75201
                                                                        Client #  740489

| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 20, 2017
Invoice 540524
Page 105

Client #  740489

| 05/31/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $2,099.70



RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

July 28, 2017
Invoice 542842
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through June 30, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $116.27 |
| Conference Calling | $21.97 |
| Court Reporter Services | $200.00 |
| Document Retrieval | $530.90 |
| Filing Fees/Court Costs | $122.50 |
| Long distance telephone charges | $1.79 |
| Messenger and delivery service | $218.96 |
| Photocopying/Printing | $1,543.20 |
| 5,431 @ $.10/pg. / 10,001 @ $.10/pg. | |

| | |
|---|---:|
| Other Charges | $2,755.59 |
| **TOTAL DUE FOR THIS INVOICE** | **$2,755.59** |
| BALANCE BROUGHT FORWARD | $7,038.85 |
| **TOTAL DUE FOR THIS MATTER** | **$9,794.44** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 59
Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - EFIH
Plan of Reorganization/Disclosure Statement - EFH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
RLF Fee Applications - ALL
RLF Fee Applications - EFIH
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 05/19/17 | METRO ATTORNEY SERVICE, INC.: Transcript - 180326 | CTRPT |
|  | Amount = $200.00 |  |
| 06/01/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
|  | Amount = $6.45 |  |
| 06/01/17 | PACER | DOCRETRI |
|  | Amount = $0.60 |  |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 60

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      July 28, 2017
Texas Competitive Electric Holdings Co.                     Invoice 542842
1601 Bryan Street                                           Page 61
Dallas TX 75201
                                                            Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 62

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.          July 28, 2017
Texas Competitive Electric Holdings Co.          Invoice 542842
1601 Bryan Street                                                Page 63
Dallas TX  75201
                                                                      Client #  740489

| Date | Description | Code |
|---|---|---|
| 06/05/17 | 913128612009 Long Distance | LD |
| | Amount =  $1.06 | |
| 06/05/17 | Messenger and delivery From Chelsea Tavern BJW | MEALSCL |
| | Amount =  $16.27 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/05/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 64

Client #  740489

| 06/05/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/05/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 65

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/05/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/05/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/05/17 | Printing | Amount =  $0.40 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/05/17 | Printing | Amount =  $0.10 | DUP |
| 06/06/17 | 912129093235 Long Distance | Amount =  $0.17 | LD |
| 06/06/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/06/17 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 66

Client #  740489

| 06/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 67

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/06/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/06/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/06/17 | Printing | | DUP |
| | Amount = $2.80 | | |
| 06/06/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/07/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 68

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 69

Client #  740489

| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 70

Client # 740489

| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 71

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/07/17 | PACER | Amount = $0.40 | DOCRETRI |
| 06/07/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/07/17 | PACER | Amount = $0.90 | DOCRETRI |
| 06/07/17 | PACER | Amount = $0.70 | DOCRETRI |
| 06/07/17 | Printing | Amount = $0.50 | DUP |
| 06/07/17 | Printing | Amount = $0.10 | DUP |
| 06/07/17 | Printing | Amount = $0.10 | DUP |
| 06/07/17 | Printing | Amount = $20.70 | DUP |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 72

Client #  740489

| | | | |
|---|---|---|---|
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 73

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 06/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/08/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/08/17 | PACER | Amount = $1.60 | DOCRETRI |
| 06/08/17 | Printing | Amount = $0.10 | DUP |
| 06/08/17 | Printing | Amount = $0.70 | DUP |
| 06/08/17 | Printing | Amount = $0.70 | DUP |
| 06/08/17 | Printing | Amount = $0.10 | DUP |
| 06/09/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/09/17 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 74

Client #  740489

| 06/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 75

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/09/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 76

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 06/09/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $2.90 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $2.60 | | |
| 06/09/17 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 77

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/09/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/12/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 06/12/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | | Amount =  $16.85 | |
| 06/12/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 06/12/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount =  $19.50 | |
| 06/12/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =  $12.07 | |
| 06/12/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | | Amount =  $6.27 | |
| 06/12/17 | Photocopies | | DUP |
| | | Amount =  $4.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 78

Client #  740489

| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 79

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/12/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/13/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 80

Client #  740489

| Date | Type | | Code |
|---|---|---|---|
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 81

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 82

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 83

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 06/15/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $4.90 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 84

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 06/15/17 | Printing | | DUP |
| | Amount = $6.50 | | |
| 06/15/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/15/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/15/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/15/17 | Printing | | DUP |
| | Amount = $2.80 | | |
| 06/15/17 | Printing | | DUP |
| | Amount = $2.80 | | |
| 06/16/17 | Photocopies | | DUP |
| | Amount = $0.90 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 85

Client #  740489

| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.60 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.70 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.80 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 06/16/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 86

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/16/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $2.80 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 87

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $2.20 | | |
| 06/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/19/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 88

Client #  740489

| | | | |
|---|---|---|---|
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 89

Client #  740489

| Date | Description | | Code |
|------|------------|--|------|
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/19/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 06/19/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/20/17 | 912124504019 Long Distance | | LD |
| | Amount = $0.22 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/20/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/20/17 | Printing | | DUP |
| | | Amount = $4.20 | |
| 06/20/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/20/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/21/17 | Photocopies | | DUP |
| | | Amount = $104.90 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 91

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $1.90 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $24.70 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $7.50 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/21/17 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 92

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/21/17 | Printing | Amount = $0.30 | DUP |
| 06/22/17 | Photocopies | Amount = $165.30 | DUP |
| 06/22/17 | Photocopies | Amount = $166.00 | DUP |
| 06/22/17 | Photocopies | Amount = $100.80 | DUP |
| 06/22/17 | Messenger and delivery | Amount = $10.15 | MESS |
| 06/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.60 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.70 | DOCRETRI |
| 06/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 06/22/17 | PACER | Amount = $0.40 | DOCRETRI |
| 06/22/17 | PACER | Amount = $1.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 93

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 06/22/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $149.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $144.60 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 94

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/23/17 | 912129093235 Long Distance | | LD |
| | Amount = | $0.06 | |
| 06/23/17 | 916302911947 Long Distance | | LD |
| | Amount = | $0.28 | |
| 06/23/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/23/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 95

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 96

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/26/17 | JAYALAXMI, LLC: Food Service 6/26 | | MEALSCL |
| | | Amount =  $100.00 | |
| 06/26/17 | Photocopies | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 97

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 06/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 98

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $25.70 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.10 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $10.00 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $16.40 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $91.30 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.50 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.40 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.60 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.40 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $27.00 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.50 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $0.30 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $12.80 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $1.40 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $21.60 | | |
| 06/26/17 | Printing | | DUP | |
| | | Amount =  $13.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $170.10 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $121.50 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $24.30 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/27/17 | AMERICAN EXPRESS: AJ Certified Copy | | FLFEE |
| | | Amount =  $122.50 | |
| 06/27/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $31.73 | |
| 06/27/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 100

Client # 740489

| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 101

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 28, 2017
Invoice 542842
Page 102

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/28/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/28/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/28/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 103

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 104
Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/29/17 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 105

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/30/17 | Conference Calls for June 2017 Conference Calling | | CONFCALL |
| | | Amount = $21.97 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 28, 2017
Invoice 542842
Page 107

Client #  740489

| 06/30/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 06/30/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.20 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $2.20 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $1.90 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.40 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $2.00 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.70 | |
| 06/30/17 | Printing | | DUP |
| | Amount = $0.90 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $2,755.59



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

August 21, 2017
Invoice 544812
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through July 31, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $1,889.62 |
| Conference Calling | $31.55 |
| Document Retrieval | $599.30 |
| Electronic Legal Research | $75.00 |
| Long distance telephone charges | $4.19 |
| Messenger and delivery service | $243.83 |
| Photocopying/Printing | $1,135.00 |
| 2,486 @ $.10/pg / 8,861 @ $.10/pg | |
| Stationery Supplies | $11.98 |

|  | |
|---|---|
| Other Charges | $3,990.47 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | $3,990.47 |
| BALANCE BROUGHT FORWARD | $9,794.44 |
| **TOTAL DUE FOR THIS MATTER** | **$13,784.91** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 71
Client # 740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - EFIH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 72

Client #  740489

| Date | | | | | |
|------|------|------|------|------|------|
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 06/13/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 73

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/13/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 06/13/17 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 07/03/17 | Richards Layton and Finger/Office of the U.S. Trustee Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 07/05/17 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount =  $12.24 | | |
| 07/05/17 | Photocopies | | DUP |
| | Amount =  $2.20 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $2.40 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $1.60 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $2.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount =  $2.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 74

Client #  740489

| 07/05/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.50 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812
Page 75

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/05/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/05/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 76

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/05/17 | Printing | Amount =  $4.00 | DUP |
| 07/06/17 | Docket Search | Amount =  $25.00 | ELEGALRE |
| 07/06/17 | Docket Search | Amount =  $25.00 | ELEGALRE |
| 07/06/17 | Docket Search | Amount =  $25.00 | ELEGALRE |
| 07/06/17 | Messenger and delivery From Iron Hill Brewery BJW | Amount =  $39.35 | MEALSCL |
| 07/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount =  $1.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 77

Client #  740489

| Date | | | |
|------|------|------|------|
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $2.80 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/06/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 78

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 79

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/06/17 | PACER | Amount = $2.00 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.80 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 07/06/17 | PACER | Amount = $2.40 | DOCRETRI |
| 07/06/17 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 80

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 07/06/17 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 81

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 82

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/06/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/07/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $15.20 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/07/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 83

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $1.40 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/08/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/08/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/08/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/08/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/08/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 84

Client #  740489

| 07/08/17 | PACER | | DOCRETRI |
|----------|-------|-----------------------|----------|
|          |       | Amount =   $0.30      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.60      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.20      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $3.00      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $3.00      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.20      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.30      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.50      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.30      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.80      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $3.00      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.40      |          |
| 07/08/17 | PACER | | DOCRETRI |
|          |       | Amount =   $0.50      |          |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 85

Client #  740489

| | | | |
|---|---|---|---|
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $27.90 | |
| 07/08/17 | Printing | | DUP |
| | | Amount = $92.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 86

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 07/08/17 | Printing | Amount = | $98.40 | DUP |
| 07/08/17 | Printing | Amount = | $2.40 | DUP |
| 07/08/17 | Printing | Amount = | $0.10 | DUP |
| 07/08/17 | Printing | Amount = | $0.10 | DUP |
| 07/08/17 | Printing | Amount = | $2.40 | DUP |
| 07/08/17 | Printing | Amount = | $0.30 | DUP |
| 07/08/17 | Printing | Amount = | $0.10 | DUP |
| 07/08/17 | Printing | Amount = | $0.10 | DUP |
| 07/08/17 | Printing | Amount = | $0.60 | DUP |
| 07/10/17 | Photocopies | Amount = | $79.00 | DUP |
| 07/10/17 | 912124504019 Long Distance | Amount = | $0.11 | LD |
| 07/10/17 | Messenger and delivery | Amount = | $5.40 | MESS |
| 07/10/17 | Messenger and delivery | Amount = | $5.40 | MESS |
| 07/10/17 | PACER | Amount = | $0.10 | DOCRETRI |
| 07/10/17 | PACER | Amount = | $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = | $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = | $0.10 | DOCRETRI |
| 07/10/17 | PACER | Amount = | $0.20 | DOCRETRI |
| 07/10/17 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 87

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 88

Client #  740489

| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/10/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $12.80 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 89

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/10/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/11/17 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/11/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 91
Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 07/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/11/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/11/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/12/17 | JAYALAXMI, LLC: Food Service | | MEALSCL |
| | Amount = | $85.00 | |
| 07/12/17 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 07/12/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = | $8.60 | |
| 07/12/17 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |
| 07/12/17 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 21, 2017  
Invoice 544812  
Page 92  
Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/12/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 93
Dallas TX  75201
                                                                Client #  740489

| Date | Description | Code |
|---|---|---|
| 07/12/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/12/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.80 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $4.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $4.40 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $3.30 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.40 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/12/17 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 94
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/12/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/17 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 07/13/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/13/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/13/17 | PACER | | DOCRETRI |
| | Amount = $2.90 | | |
| 07/13/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 07/13/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 07/13/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/17 | Printing | | DUP |
| | Amount = $1.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 95

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/13/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/13/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 96

Client #  740489

| 07/14/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 97

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/14/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $1.70 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/14/17 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 98

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/14/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/14/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/14/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/17/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/17/17 | Printing | | DUP |
| | Amount = | $3.90 | |
| 07/18/17 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 07/18/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/18/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/18/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 07/18/17 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 99

Client #  740489

| | | | |
|---|---|---|---|
| 07/18/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/19/17 | 912129093279 Long Distance | | LD |
| | | Amount =  $0.28 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 21, 2017
Invoice 544812

Page 100

Client # 740489

| 07/19/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 101

Client #  740489

| Date | | | |
|------|------|------|------|
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 102

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $8.00 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/19/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/20/17 | 914154391473 Long Distance | | | LD |
| | | Amount = | $0.06 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 103

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/20/17 | 914153094217 Long Distance | | LD |
| | Amount = | $0.06 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

August 21, 2017  
Invoice 544812  
Page 104  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/20/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/21/17 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $11.38 | |
| 07/21/17 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = | $12.02 | |
| 07/21/17 | GORI JULIAN & ASSOCIATES - Messenger and delivery | | MESS |
| | Amount = | $16.77 | |
| 07/21/17 | CAPLIN DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = | $12.02 | |
| 07/21/17 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = | $19.40 | |
| 07/21/17 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = | $12.02 | |
| 07/21/17 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = | $12.45 | |
| 07/21/17 | Photocopies | | DUP |
| | Amount = | $6.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 105

Client #  740489

| 07/21/17 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.06 | |
| 07/21/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 106

Client #  740489

| 07/21/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 107

Client #  740489

| | | | |
|---|---|---|---|
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    August 21, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 544812
1601 Bryan Street                                                         Page 108
Dallas TX  75201
                                                                          Client #  740489

| 07/21/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $2.80 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 109

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                August 21, 2017
Texas Competitive Electric Holdings Co.                               Invoice 544812
1601 Bryan Street                                                     Page 110
Dallas TX  75201

Client #  740489

| 07/21/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $9.30 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $98.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $32.70 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $106.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/21/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 111

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/21/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/17 | Photocopies | | DUP |
| | | Amount = $161.00 | |
| 07/24/17 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 112

Client #  740489

| 07/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 113

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/24/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/25/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service | | MEALSCL |
| | | Amount =  $885.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 114

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 07/25/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $6.90 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $6.90 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $12.00 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/25/17 | Printing | | DUP |
| | Amount = $3.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 115

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 07/25/17 | Printing | | DUP |
| | | Amount = $7.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $4.00 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/25/17 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                    August 21, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 544812
1601 Bryan Street                                                         Page 116
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/25/17 | Printing | | DUP |
| | | Amount =  $15.60 | |
| 07/25/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/25/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/25/17 | Printing | | DUP |
| | | Amount =  $65.40 | |
| 07/25/17 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 07/25/17 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/26/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service | | MEALSCL |
| | | Amount =  $335.00 | |
| 07/26/17 | FOOD FOR THOUGHT: Invoice # 31377 Jason Madron | | MEALSCL |
| | | Amount =  $386.80 | |
| 07/26/17 | RODNEY GRILLE: Food Service JMM | | MEALSCL |
| | | Amount =  $134.85 | |
| 07/26/17 | 912129093233 Long Distance | | LD |
| | | Amount =  $2.95 | |
| 07/26/17 | 912144225422 Long Distance | | LD |
| | | Amount =  $0.61 | |
| 07/26/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 07/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 07/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/26/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 117

Client #  740489

| Date | Description | | | Type |
|---|---|---|---|---|
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/26/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                          August 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 544812
1601 Bryan Street                                               Page 118
Dallas TX  75201
                                                               Client #  740489

| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812

Page 119

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 07/26/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                    August 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 544812
1601 Bryan Street                                         Page 120
Dallas TX  75201
                                                          Client #  740489

| 07/26/17 | Printing | DUP |
|----------|----------|-----|
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $23.00 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.80 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.40 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.30 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $8.00 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $5.00 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.80 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $2.30 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $2.20 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $2.20 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 07/26/17 | Printing | DUP |
| | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 121

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/26/17 | Printing | | DUP |
| | Amount = $2.20 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/26/17 | Stationary Supplies | | STAT |
| | Amount = $11.98 | | |
| 07/27/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 07/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $10.00 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $1.30 | | |
| 07/27/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 122

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 07/27/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/27/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 07/28/17 | 912128227526 Long Distance | | LD |
| | | Amount = $0.06 | |
| 07/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 07/28/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 123

Client #  740489

| Date | | | |
|------|------|------|------|
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 124

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/28/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/31/17 | Conference Calls for July 2017 Conference Calling | | CONFCALL |
| | | Amount = $31.55 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 125

Client #  740489

| Date | | Description | Amount |
|---|---|---|---|
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.20 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.30 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.60 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.40 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $1.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.50 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $2.90 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $1.70 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $2.70 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.80 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.80 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $3.00 |
| 07/31/17 | PACER | DOCRETRI | Amount =  $0.30 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 126

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 07/31/17 | PACER | Amount = $2.40 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.20 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.40 | DOCRETRI |
| 07/31/17 | PACER | Amount = $2.60 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.50 | DOCRETRI |
| 07/31/17 | PACER | Amount = $1.70 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.50 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.30 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/17 | PACER | Amount = $0.90 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |
| 07/31/17 | PACER | Amount = $1.70 | DOCRETRI |
| 07/31/17 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 21, 2017
Invoice 544812
Page 127

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 07/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 07/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/31/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/31/17 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 07/31/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $3,990.47



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

September 25, 2017
Invoice 546881
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through August 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $2,831.93 |
| Conference Calling | $650.00 |
| Document Retrieval | $895.30 |
| Electronic Legal Research | $659.45 |
| Long distance telephone charges | $3.13 |
| Messenger and delivery service | $268.10 |
| Overtime | $154.18 |
| Photocopying/Printing - outside vendor | $2,951.00 |
| Photocopying/Printing | $3,190.40 |
| 14,598 @ $.10 pg / 17,306 @ $.10 pg | |
| Travel Expense | $369.60 |

| | |
|---|---:|
| Other Charges | $11,973.09 |
| **TOTAL DUE FOR THIS INVOICE** | **$11,973.09** |
| BALANCE BROUGHT FORWARD | $6,746.06 |

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$18,719.15**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 93
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - EFIH
Use, Sale of Assets - EFH
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - EFIH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
RLF Fee Applications - EFIH
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
| --- | --- | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 94

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $4.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                         September 25, 2017
Texas Competitive Electric Holdings Co.                        Invoice 546881
1601 Bryan Street                                              Page 95
Dallas TX  75201
                                                               Client #  740489

| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $5.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 07/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/28/17 | CourtCall | | CONFCALL |
| | Amount = | $194.00 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.30 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.90 | |
| 08/01/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.10 | |
| 08/01/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/01/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/02/17 | 912124466449 Long Distance | | LD |
| | | Amount =  $1.56 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 98

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/02/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/03/17 | Photocopies | | | DUP |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/03/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 99

Client #  740489

| Date | | | Amount | | Code |
|---|---|---|---|---|---|
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $2.70 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $1.50 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $1.10 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $1.50 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $2.00 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $2.00 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $2.40 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $2.90 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $1.80 | | |
| 08/03/17 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 100

Client # 740489

| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 101
Client #  740489

| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 102

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/04/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 103

Client #  740489

| Date | | | | | |
|---|---|---|---|---|---|
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.70 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.60 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $1.60 | | |
| 08/04/17 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.                        September 25, 2017
Texas Competitive Electric Holdings Co.                       Invoice 546881
1601 Bryan Street                                             Page 104
Dallas TX  75201
                                                             Client #  740489

| 08/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/07/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 106

Client #  740489

| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 107

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/07/17 | PACER | Amount = $1.90 | DOCRETRI |
| 08/07/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/07/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/07/17 | PACER | Amount = $2.00 | DOCRETRI |
| 08/07/17 | PACER | Amount = $1.00 | DOCRETRI |
| 08/07/17 | Printing | Amount = $0.40 | DUP |
| 08/07/17 | Printing | Amount = $0.10 | DUP |
| 08/07/17 | Printing | Amount = $7.90 | DUP |
| 08/07/17 | Printing | Amount = $0.10 | DUP |
| 08/08/17 | Photocopies | Amount = $190.40 | DUP |
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.70 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 108

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/08/17 | PACER | Amount = $1.10 | DOCRETRI |
| 08/08/17 | PACER | Amount = $1.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $2.90 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $1.80 | DOCRETRI |
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.90 | DOCRETRI |
| 08/08/17 | PACER | Amount = $1.40 | DOCRETRI |
| 08/08/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/08/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/08/17 | PACER | Amount = $1.80 | DOCRETRI |
| 08/08/17 | Printing | Amount = $0.50 | DUP |
| 08/08/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/08/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $51.10 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/09/17 | Photocopies | | DUP |
| | | Amount =  $193.20 | |
| 08/09/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/09/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 110

Client #  740489

| Date | Description | | Amount |
|------|-------------|--|--------|
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.20 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.80 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $2.90 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.70 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.20 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.30 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $2.20 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $1.50 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $3.00 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.80 | |
| 08/09/17 | PACER | DOCRETRI | |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 111

Client #  740489

| | | | |
|---|---|---|---|
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 112

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/09/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/09/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 08/09/17 | Printing | Amount =  $0.20 | DUP |
| 08/09/17 | Printing | Amount =  $0.40 | DUP |
| 08/09/17 | Printing | Amount =  $0.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 113

Client #  740489

| 08/09/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $258.70 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/09/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/10/17 | Messenger and delivery | | MESS |
| | | Amount =  $14.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 114

Client #  740489

| 08/10/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 116

Client # 740489

| Date | Description | | Category |
|------|-------------|------|----------|
| 08/10/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $1.00 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $1.60 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $0.60 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $0.10 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $3.00 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $7.50 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $2.50 | |
| 08/10/17 | Printing | | DUP |
| | Amount = $0.20 | |
| 08/11/17 | ROADRUNNER EXPRESS INC: Car Service 8/4-8/31 | | TRAV |
| | Amount = $89.60 | |
| 08/11/17 | JAYALAXMI, LLC: Food Service 8/11 | | MEALSCL |
| | Amount = $130.00 | |
| 08/11/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 8/11 | | MEALSCL |
| | Amount = $237.00 | |
| 08/11/17 | PARALEGAL OT THRU 8/15/17 | | OT |
| | Amount = $0.00 | |
| 08/11/17 | 912028795994 Long Distance | | LD |
| | Amount = $0.11 | |
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | |
| 08/11/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 117

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/11/17 | Messenger and delivery | Amount =  $14.90 | MESS |
| 08/11/17 | Messenger and delivery | Amount =  $14.90 | MESS |
| 08/11/17 | LIT SUPPORT OT THRU 8/15/17 | Amount =  $0.00 | OT |
| 08/11/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/11/17 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 118

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                           September 25, 2017
Texas Competitive Electric Holdings Co.                          Invoice 546881
1601 Bryan Street                                                Page 119
Dallas TX  75201
                                                                 Client #  740489

| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 120

Client #  740489

| | | | |
|---|---|---|---|
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/11/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $6.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $7.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/11/17 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 121

Client #  740489

| 08/11/17 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $17.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $22.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $4.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 122

Client #  740489

| 08/11/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 123
Client #  740489

| 08/11/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $6.00 | |
| 08/11/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/14/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 124

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 08/14/17 | PACER | Amount = $0.30 | | DOCRETRI |
| 08/14/17 | PACER | Amount = $1.10 | | DOCRETRI |
| 08/14/17 | PACER | Amount = $3.00 | | DOCRETRI |
| 08/14/17 | PACER | Amount = $3.00 | | DOCRETRI |
| 08/14/17 | PACER | Amount = $3.00 | | DOCRETRI |
| 08/14/17 | Printing | Amount = $0.90 | | DUP |
| 08/14/17 | Printing | Amount = $0.20 | | DUP |
| 08/14/17 | Printing | Amount = $0.50 | | DUP |
| 08/14/17 | Printing | Amount = $0.10 | | DUP |
| 08/14/17 | Printing | Amount = $0.10 | | DUP |
| 08/15/17 | CourtCall | Amount = $231.00 | | CONFCALL |
| 08/15/17 | Messenger and delivery | Amount = $5.40 | | MESS |
| 08/15/17 | PACER | Amount = $0.40 | | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.40 | | DOCRETRI |
| 08/15/17 | PACER | Amount = $3.00 | | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.30 | | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.30 | | DOCRETRI |
| 08/15/17 | PACER | Amount = $0.50 | | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 125

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/15/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/15/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/16/17 | Photocopies | | DUP |
| | | Amount = $142.80 | |
| 08/16/17 | Photocopies | | DUP |
| | | Amount = $2.80 | |
| 08/16/17 | 912124464903 Long Distance | | LD |
| | | Amount = $0.06 | |
| 08/16/17 | 912124466449 Long Distance | | LD |
| | | Amount = $0.50 | |
| 08/16/17 | 919089307722 Long Distance | | LD |
| | | Amount = $0.28 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 126

Client #  740489

| 08/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.50 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 127

Client #  740489

| Date | | | |
|------|------|------|------|
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 128

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $20.30 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $2.90 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $2.50 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $258.70 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/16/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/17/17 | CourtCall | | CONFCALL |
| | Amount = | $67.00 | |
| 08/17/17 | Photocopies | | DUP |
| | Amount = | $143.80 | |
| 08/17/17 | Photocopies | | DUP |
| | Amount = | $2.80 | |

Energy Future Competitive Holdings Co.                                      September 25, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 546881
1601 Bryan Street                                                           Page 129
Dallas TX  75201
                                                                            Client #  740489

| | | | |
|---|---|---|---|
| 08/17/17 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 130

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/17/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 08/17/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $3.00 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $2.50 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $3.00 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $2.60 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $2.40 | | |
| 08/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 131

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 08/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/17 | Westlaw | | ELEGALRE |
| | | Amount =  $74.25 | |
| 08/18/17 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 08/18/17 | 916302911947 Long Distance | | LD |
| | | Amount =  $0.22 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 132

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $2.00 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/18/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/18/17 | Printing | Amount =  $0.40 | DUP |
| 08/18/17 | Printing | Amount =  $0.40 | DUP |
| 08/18/17 | Printing | Amount =  $2.50 | DUP |
| 08/18/17 | Printing | Amount =  $0.10 | DUP |
| 08/18/17 | Printing | Amount =  $0.30 | DUP |
| 08/18/17 | Printing | Amount =  $2.90 | DUP |
| 08/18/17 | Printing | Amount =  $0.50 | DUP |

Energy Future Competitive Holdings Co.                                    September 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 546881
1601 Bryan Street                                                         Page 133
Dallas TX  75201
                                                                          Client #  740489

| 08/18/17 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.10 | |
| 08/18/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/18/17 | Printing | | DUP |
| | Amount = | $7.00 | |
| 08/19/17 | PARCELS, INC.: 717516 | | DUPOUT |
| | Amount = | $422.50 | |
| 08/19/17 | PARCELS, INC.: 717517 | | DUPOUT |
| | Amount = | $2,528.50 | |
| 08/19/17 | URBAN CAFE: Food Service 8/19 | | MEALSCL |
| | Amount = | $745.00 | |
| 08/19/17 | PARCELS, INC.: 718342 | | MESS |
| | Amount = | $98.00 | |
| 08/19/17 | URBAN CAFE: Food Service 8/19 | | TRAV |
| | Amount = | $280.00 | |
| 08/19/17 | GROTTO PIZZA, INC.: Food Service 8/19 | | MEALSCL |
| | Amount = | $22.77 | |
| 08/19/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/19/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/20/17 | JAYALAXMI, LLC: Food Service 8/20 | | MEALSCL |
| | Amount = | $430.00 | |
| 08/20/17 | Messenger and delivery From Panera Bread JMM | | MEALSCL |
| | Amount = | $459.66 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 134

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/20/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                September 25, 2017
Texas Competitive Electric Holdings Co.                               Invoice 546881
1601 Bryan Street                                                     Page 135
Dallas TX  75201
                                                                      Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/20/17 | Printing | | DUP |
| | | Amount =  $35.20 | |
| 08/21/17 | JAYALAXMI, LLC: Food Service 8/21 | | MEALSCL |
| | | Amount =  $430.00 | |
| 08/21/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 8/21 | | MEALSCL |
| | | Amount =  $377.50 | |
| 08/21/17 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |
| 08/21/17 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 136

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/21/17 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/22/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 08/22/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 137

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/22/17 | PACER | Amount =  $0.90 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/22/17 | Printing | Amount =  $0.30 | DUP |
| 08/22/17 | Printing | Amount =  $0.10 | DUP |
| 08/22/17 | Printing | Amount =  $2.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 138

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/22/17 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/22/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/22/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.60 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = $1.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.30 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.10 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.60 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $2.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 139

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.40 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.70 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.40 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.20 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $2.80 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.20 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.60 | | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = $25.00 | | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.90 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $3.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.10 | ~ |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | ~ |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.30 | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881
Page 141

Client # 740489

| | | | |
|---|---|---|---|
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.60 | |
| 08/23/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 08/23/17 | Docket Update | | ELEGALRE |
| | Amount = | $0.50 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 08/23/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 08/23/17 | 912028795170 Long Distance | | LD |
| | Amount = | $0.28 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 142

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/23/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 143

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/23/17 | PACER | Amount = $1.50 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/23/17 | PACER | Amount = $2.00 | DOCRETRI |
| 08/23/17 | PACER | Amount = $2.40 | DOCRETRI |
| 08/23/17 | PACER | Amount = $1.70 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.50 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/23/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.20 | DOCRETRI |
| 08/23/17 | PACER | Amount = $3.00 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.30 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.40 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.90 | DOCRETRI |
| 08/23/17 | PACER | Amount = $1.20 | DOCRETRI |
| 08/23/17 | PACER | Amount = $0.50 | DOCRETRI |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 144
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $3.60 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/24/17 | 912028795170 Long Distance | | LD |
| | | Amount = $0.06 | |
| 08/24/17 | Richards Layton and Finger/OFFICE OF THE UNITED STATES TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 08/24/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 145

Client #  740489

| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 146

Client #  740489

| 08/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 25, 2017
Invoice 546881

Page 147

Client # 740489

| 08/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 148

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/24/17 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 08/24/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/25/17 | CourtCall | | CONFCALL |
| | | Amount =  $97.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 149

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/25/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 150

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/25/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 08/25/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/25/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/25/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/25/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/25/17 | Printing | Amount =  $0.10 | DUP |
| 08/28/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/28/17 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 151

Client #  740489

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 152

Client #  740489

| | | | |
|---|---|---|---|
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 25, 2017  
Invoice 546881  
Page 153

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/28/17 | Printing | | DUP |
| | | Amount = $8.10 | |
| 08/29/17 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |

Energy Future Competitive Holdings Co.                          September 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 546881
1601 Bryan Street                                               Page 154
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/29/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/29/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/29/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/29/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/30/17 | PARALEGAL OT THRU 8/31/17 | | OT |
| | | Amount =  $0.00 | |
| 08/30/17 | LIT SUPPORT OT THRU 8/31/17 | | OT |
| | | Amount =  $0.00 | |
| 08/30/17 | SECRETARIAL OT THRU 8/31/17 | | OT |
| | | Amount =  $154.18 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 155

Client #  740489

| | | | |
|---|---|---|---|
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/31/17 | Conference Calls for August 2017 Conference Calling | | CONFCALL |
| | | Amount = $31.00 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $184.80 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $440.40 | |
| 08/31/17 | Photocopies | | DUP |
| | | Amount = $158.40 | |
| 08/31/17 | 919089307722 Long Distance | | LD |
| | | Amount = $0.06 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 156

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881

Page 157

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 08/31/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $32.80 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $2.60 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $30.70 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $9.30 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $17.30 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $29.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $2.70 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $43.70 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $10.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 158

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/31/17 | Printing | | DUP |
| | Amount = | $47.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $9.70 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $51.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $33.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $19.40 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $28.90 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $2.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 08/31/17 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 159

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 160

Client #  740489

| Date | | | |
|------|------|------|------|
| 08/31/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $19.40 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $47.40 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $9.70 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $33.50 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $51.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $2.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $1.60 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $28.90 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/31/17 | Printing | | DUP |
| | Amount = $9.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 25, 2017
Invoice 546881
Page 161

Client #  740489

| | | | |
|---|---|---|---|
| 08/31/17 | Printing | | DUP |
| | | Amount =  $30.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $17.30 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $29.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $43.70 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses     $11,973.09