## Exhibit H

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 2

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to Case Administration - ALL

| 09/01/17 | Review and circulate dockets | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/01/17 | Review Epiq email docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 09/01/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2); E-mail correspondence (x4) with C. Murray re: same (.1); E-mail correspondence (x4) with S. Garabato and J. Saraceni re: affidavit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/02/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/05/17 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence (x8) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 09/06/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/06/17 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x10) with S. Garabato re: noticing and service issues (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/07/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.                     October 20, 2017
Texas Competitive Electric Holdings Co.                    Invoice 549062
1601 Bryan Street                                          Page 3
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

| Date | Description | Title / Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/08/17 | Review and circulate docket | | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/08/17 | Review Epiq email re: docket updates | | | | |
| | Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 09/08/17 | E-mail correspondence with J. Livingstone re: service matters | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/11/17 | Review and circulate dockets | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/11/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with J. Saraceni re: various affidavits of service (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/12/17 | Review and circulate dockets | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/12/17 | E-mail correspondence with C. Murray re: service matters | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/13/17 | Review Epiq docket updates | | | | |
| | Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 09/13/17 | Maintain and organize original pleadings | | | | |
| | Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 09/14/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1) | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062

Page 4

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/15/17 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/18/17 | E-mail correspondence with C. Fallon re: affidavit of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/19/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/19/17 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 09/19/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); Meeting with D. DeFranceschi re: case management issues (.7); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 09/20/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/20/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x3) with B. Witters re: critical dates calendar (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 09/21/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/21/17 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 09/21/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 5

Client # 740489

Matter # 180326

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09/22/17 Paralegal | Review and update critical dates (1.8); Review and circulate dockets (.4) | Barbara J. Witters | 2.20 hrs. | 250.00 | $550.00 |
| 09/22/17 Director | Review email from B. Witters re: docket updates | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 09/22/17 Counsel | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x5) with S. Garabato re: service matters (.1) | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/23/17 Counsel | E-mail correspondence with J. Livingstone re: service matters | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/25/17 Paralegal | Review and update critical dates (1.0); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate dockets (.4); Finalize and file affidavit of service (.1) | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 09/25/17 Counsel | E-mail correspondence with C. Fallon re: service issues (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with B. Witters re: updated critical dates calendar (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1) | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 09/26/17 Paralegal | Review and circulate dockets | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/26/17 Director | Review docket updates | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 09/26/17 Counsel | E-mail correspondence (x6) with C. Fallon re: affidavit of service (.2); E-mail correspondence with C. Fallon re: service matters (.1) | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/27/17 Paralegal | Review and circulate dockets | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 6

Client # 740489
Matter # 180326

| 09/27/17 | Finalize and file ten affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| | | | | |
| 09/27/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| | | | | |
| 09/28/17 | Finalize and file re: motion pro hac vice of M. Thompson (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 09/28/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 09/28/17 | E-mail correspondence (x5) with S. Garabato re: service matters (.2); Review and revise pro hac vice motion for M. Thompson (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with L. Rodriguez re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 09/29/17 | Finalize and file twelve affidavits of service (1.2); Review and circulate dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| | | | | |
| 09/29/17 | Review entered order granting pro hac vice motion for M. Thompson and e-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x4) with C. Murray re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 09/30/17 | E-mail correspondence with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $7,412.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 7

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$7,412.50** |
| BALANCE BROUGHT FORWARD | $50,561.70 |
| **TOTAL DUE FOR THIS MATTER** | **$57,974.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 8

Client #  740489

Matter # 180326

For services through September 30, 2017
relating to  Creditor Inquiries - ALL

| 09/26/17 | Emails with S. Bosak re: creditor call (.1); Call with S. Dina re: same (.1) | | | |
|----------|------|------|------|------|
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

| | |
|---|---|
| Total Fees for Professional Services | $64.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$64.00** |
| BALANCE BROUGHT FORWARD | $874.88 |
| **TOTAL DUE FOR THIS MATTER** | **$938.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 9
Client # 740489
Matter # 180326

---

For services through September 30, 2017

relating to  Meetings - ALL

| 09/27/17 | Meetings (x2) with M. McKane and M. Thompson  re: 9/27/17 hearing and various work-in-process items | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $460.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$460.00** |
| BALANCE BROUGHT FORWARD | $1,438.42 |
| **TOTAL DUE FOR THIS MATTER** | **$1,898.42** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062

Page 10

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to Meetings - EFH

| 09/06/17 | Meeting with B. Stephany, M. Petrino, A. Yenamandra, R. Chaikin re: preparations for 9/6/17 hearing and related matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| | | |
|---|---|---|
| | Total Fees for Professional Services | $172.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$172.50** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$172.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 11

Client # 740489
Matter # 180326

For services through September 30, 2017
relating to Plan of Reorganization/Disclosure Statement - EFH

| 09/01/17 | Assist with filing of Ying declaration in support of Sempra merger agreement motion (1.0); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |

| 09/01/17 | Review Order (Amended And Superseding) Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The First Amended Joint Plan Of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

| 09/01/17 | Call with D. Gadson in Judge Sontchi's Chambers re: issue in connection with motion to approve Sempra merger agreement in connection with E-Side plan process (.2); E-mail correspondence (x7) with C. Husnick re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x9) with M. Coll re: Ying declaration in support of approval of Sempra merger agreement in connection with E-Side plan process (.3); E-mail correspondence (x7) with B. Stephany re: same (.2); E-mail correspondence (x7) with B. Witters re: same (.2); Review and comment on draft Ying declaration in support of approval of Sempra merger agreement in connection with E-Side plan process (.9); Review American Stock Transfer & Trust Company, LLC's reservation of rights in connection with Sempra E-Side disclosure statement (.1); E-mail correspondence with S. MacDonald re: same (.1); Review and revise final Ying declaration in support of approval of Sempra merger agreement in connection with E-Side plan process (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 575.00 | $1,667.50 |

| 09/01/17 | Review Reservation of Rights of EFH Indenture Trustee with respect to Disclosure Statement | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 12

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/02/17 | E-mail correspondence (x3) with Judge Sontchi's Chambers re: Miller objection to Sempra E-Side plan, disclosure statement and merger agreement (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/04/17 | E-mail correspondence with A. Yenamandra re: Miller objection to Sempra E-Side plan, disclosure statement and merger agreement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/05/17 | Review multiple e-mails from J. Madron re: filing plan documents (.2); Finalize and file re: first amended plan (.2); Finalize and file re: first amended plan [blackline] (.2); Finalize and file re: disclosure statement (.2); Finalize and file re: disclosure statement [blackline] (.2); E-mail to Epiq re: service of same (.2); Finalize and file re: reply to objection to confirmation and merger agreement by R. Miller (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062

Page 13

Client # 740489

Matter # 180326

---

| 09/05/17 | E-mail correspondence with S. MacDonald re: EFH Indenture Trustee's reservation of rights in connection with Sempra E-Side disclosure statement (.1); E-mail correspondence (x8) with R. Chaikin re: reply to Miller objection to Sempra E-Side plan, disclosure statement and merger agreement (.2); Review and provide comments to draft reply to Miller objection to Sempra E-Side plan, disclosure statement and merger agreement (.3); E-mail correspondence (x6) with M. McKane re: E-Side plan developments (.1); Call with M. McKane re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Call with A. Yenamandra re: same (.2); E-mail correspondence (x9) with R. Chaikin re: modified first amended Sempra E-Side plan and disclosure statement (.2); E-mail correspondence (x17) with B. Witters re: same (.2); Discussion with D. DeFranceschi re: E-Side plan developments (.2); Discussion with B. Witters re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Review and revise final reply to Miller objection to Sempra E-Side plan, disclosure statement and merger agreement (.2); E-mail correspondence with R. Schepacarter re: same (.1); Draft notice of filing of further revised order approving Sempra E-Side disclosure statement and related plan solicitation procedures (.5); E-mail correspondence (x6) with R. Chaikin re: revised order approving Sempra E-Side disclosure statement and related plan solicitation procedures (.1); Review and consideration of further revised order approving Sempra E-Side disclosure statement and related plan solicitation procedures and related redline (.4); Call with C. Husnick re: updates on E-Side plan process (.2); Draft notice of filing of revised order granting motion to approve Sempra merger agreement and related plan support agreement in connection with new E-Side plan process (.6); Review and consideration of revised order granting motion to approve Sempra merger agreement and related plan support agreement in connection with new E-Side plan process and related redline (.3); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.60 hrs. | 575.00 | $2,645.00 |
| | | | | |
| 09/05/17 | Organize revised disclosure statement order for filing (.2); Finalize and file same (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Organize notice of revised Mergrer Agreement and PSA order (.3); Finalize and file same (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.30 hrs. | 250.00 | $325.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 14

Client # 740489

Matter # 180326

---

| 09/06/17 | Retrieve disclosure statement approval order (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: corrected order approving merger agreement (.1); Assemble exhibits re: same (.3); E-mail to J. Madron re: same (.1); Finalize and file re: certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |

| 09/06/17 | Calls (x6) with R. Werkheiser in Judge Sontchi's Chambers re: errata in order authorizing entry into Sempra merger agreement and related plan support agreement in connection with new E-Side plan (.7); E-mail correspondence with C. Husnick re: same (.1); Calls (x2) with A. Yenamandra re: same (.2); E-mail correspondence (x28) with A. Yenamandra re: same (.4); Draft certification of counsel regarding corrected order authorizing entry into Sempra merger agreement and related plan support agreement in connection with new E-Side plan (.9); Review and revise corrected order authorizing entry into Sempra merger agreement and related plan support agreement in connection with new E-Side plan (.4); Create and review redline in connection with same (.1); Call and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 575.00 | $1,667.50 |

| 09/06/17 | Review amended plan (.1); Further review amended plan (.2); Review amended disclosure statement (.5); Review Debtors' Reply to Robert Muller re: DS and merger agreement objections (.1); Review proposed revised disclosure statement order (.2); Review proposed revised merger agreement order (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 410.00 | $533.00 |

| 09/07/17 | Retrieve corrected order approving Sempra merger agreement/plan support agreement (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 15

Client # 740489
Matter # 180326

---

| 09/07/17 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: corrected order approving Sempra merger agreement and related plan support agreement in connection with new E-Side plan process (.3); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x24) with A. Yenamandra re: same and related issues (.4); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with R. Chaikin re: solicitation versions of Sempra E-Side plan and disclosure statement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

| 09/07/17 | Review certification of counsel regarding corrected order approving disclosure statement | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 09/08/17 | Review and consideration of order approving Sempra E-Side disclosure statement and various exhibits to same (.6); Review and consideration of Sempra E-Side plan solicitation reports (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

| 09/11/17 | Finalize and file re: first amended plan E-side [Solicitation Version] (.2); Finalize and file re: first amended plan E-side (Blackline) [Solicitation Version] (.2); Finalize and file re: disclosure statement for the first amended plan E-side [Solicitation Version] (.2); Finalize and file re: disclosure statement for the first amended plan E-side (Blackline) [Solicitation Version] (.2); E-mail to Epiq re: service of same (.1); Prepare index re: same (.3); Prepare binder of same for J. Madron (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 16

Client # 740489

Matter # 180326

---

| 09/11/17 | Review, revise, and consideration of final solicitation version of Sempra E-Side chapter 11 plan of reorganization (.8); Review and consideration of redline of final solicitation version of Sempra E-Side chapter 11 plan of reorganization (.5); Review, revise, and consideration of disclosure statement for final solicitation version of Sempra E-Side chapter 11 plan of reorganization (.9); Review and consideration of redline of disclosure statement for final solicitation version of Sempra E-Side chapter 11 plan of reorganization (.6); E-mail correspondence (x6) with R. Chaikin re: solicitation version of Sempra E-Side plan and disclosure statement documents (.2); Call with B. Witters re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review and consideration of plan solicitation materials (notices of non-voting status, ballots, solicitation procedures, and related plan documents) (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.00 hrs. | 575.00 | $2,300.00 |
| | | | | |
| 09/11/17 | Review solicitation version of E-Side Plan (.4); Review solicitation version of E-Side Disclosure Statement (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| | | | | |
| 09/12/17 | Review Disclosure Statement for First Amended Joint Plan of Reorganization | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 825.00 | $1,320.00 |
| | | | | |
| 09/12/17 | Continue review of solicitation version of Sempra chapter 11 plan of reorganization (1.3); Review and consideration of Berkshire's joinder to Debtors' reply in connection with prior merger agreement approval motion in connection with E-Side plan process (.9) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| | | | | |
| 09/13/17 | E-mail correspondence (x4) with S. Garabato re: publication notice in connection with new E-Side plan confirmation process (.1); E-mail correspondence with R. Chaikin re: same (.1); Review draft publication notice in connection with new E-Side plan confirmation process (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 09/14/17 | E-mail correspondence with S. Garabato re: publication notice with respect to Sempra chapter 11 plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 17

Client #  740489

Matter # 180326

---

| 09/20/17 | Review and comment on draft Sempra E-Side plan confirmation publication notice proof (.3); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/25/17 | E-mail correspondence with S. Garabato re: publication notice with respect to Sempra E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $15,908.00 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$15,908.00** |
|  | BALANCE BROUGHT FORWARD | $108,587.06 |
|  | **TOTAL DUE FOR THIS MATTER** | **$124,495.06** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 18

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to Use, Sale of Assets - EFIH

| 09/01/17 | Review Motion to Authorize (Motion of the EFH/EFIH Debtors for Order Authorizing the EFH/EFIH Debtors to Consent to Oncor's Entry into the Sharyland Merger Agreement (.4); Review Declaration of David Ying in Support of the Amended And Superseding Motion of The E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |

| 09/12/17 | E-mail correspondence (x5) with P. Venter re: motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.2); Draft certification of no objection in connection with motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 09/13/17 | Finalize and file certification of no objection re: Sharyland merger agreement order (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 09/13/17 | Revising certification of no objection in connection with motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.1); Examine docket in connection with same and finalize same for filing (.1); Discussion and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| 09/15/17 | Call with D. Gadson in Judge Sontchi's Chambers re: status of order in connection with motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.1); E-mail correspondence (x6) with P. Venter re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 19

Client # 740489

Matter # 180326

---

| 09/18/17 | Call with A. Yenamandra with re: error in order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.1); Draft amended and superseding order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.2); Create and review redline in connection with same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 09/19/17 | Finalize and file certification of counsel re: amended and superseding Sharyland merger agreement order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 09/19/17 | Revising amended and superseding order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.2); Draft certification of counsel regarding amended and superseding order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.9); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 09/20/17 | Retrieve amended and superseding order authorizing Debtors to consent to Oncon's entry into Sharyland merger agreement (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 09/20/17 | E-mail correspondence (x7) with A. Yenamandra re: amended and superseding order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.2); Review entered amended and superseding order approving motion seeking authorization to consent to Oncor's enter into and perform under Sharyland agreement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

|  |  | Total Fees for Professional Services | $2,437.50 |
|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 20

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$2,437.50** |
| BALANCE BROUGHT FORWARD | $3,904.75 |
| **TOTAL DUE FOR THIS MATTER** | **$6,342.25** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 21
Client #  740489
Matter # 180326

---

For services through September 30, 2017
relating to  Cash Collateral/DIP Financing - EFIH

| 09/05/17 | E-mail correspondence (x3) with A. Yenamandra re: potential EFIH refinancing transaction (.1); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services $115.00

TOTAL DUE FOR THIS INVOICE **$115.00**
BALANCE BROUGHT FORWARD $36,562.79

**TOTAL DUE FOR THIS MATTER** **$36,677.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 22

Client #  740489

Matter # 180326

---

For services through September 30, 2017
relating to  Claims Administration - EFH

| 09/11/17 | Review and consideration of NextEra's application for payment of alleged administrative expense claim (.9); Review and consideration of Seife declaration (and various exhibits thereto) in support of same (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |

| | |
|---|---|
| Total Fees for Professional Services | $805.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$805.00** |
| BALANCE BROUGHT FORWARD | $3,903.48 |
| **TOTAL DUE FOR THIS MATTER** | **$4,708.48** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 23

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 09/07/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: materials utilized at omnibus hearings (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with M. Petrino re: hearing scheduling issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/12/17 | Prepare 9/19/17 agenda (1.0); Meeting with J. Madron re: 9/19/17 agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 09/12/17 | E-mail correspondence (x5) with R. Chaikin re: November 2017 omnibus hearing date (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Meeting with B. Witters re: 9/19/17 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/13/17 | Review and update 9/19/17 agenda (1.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 09/13/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: November 2017 omnibus hearing date (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence with B. Witters re: 9/19/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 09/14/17 | Review and update 9/19/17 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/14/17 | Conference with C. De Lillo re: 9/19/17 hearing agenda (.7); Proofread and review documents re: same (1.1) | | | |
| Associate | Brian S. Yu | 1.80 hrs. | 295.00 | $531.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 20, 2017  
Invoice 549062  
Page 24

Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/14/17 | Emails and conference with J. Barsalona re: 9/19/17 hearing agenda (.2); Review and revise same (.5); Conference with B. Yu re: same (.2); Email same to J. Madron and J. Barsalona (.1); Conference with J. Madron and J. Barsalona re: preparation for 9/19/17 hearing (.1) | | | |
| Associate | Christopher M. DeLillo | 1.10 hrs. | 320.00 | $352.00 |
| | | | | |
| 09/14/17 | E-mail correspondence (x6) with A. Yenamandra re: 9/19/17 hearing agenda (.2); E-mail correspondence (x5) with B. Witters re: same (.2); E-mail correspondence (x9) with C. DeLillo re: same (.2); Meeting with J. Barsalona and C. DeLillo re: preparations for 9/19/17 hearing (.3); Reviewing and materially revising 9/19/17 hearing agenda (1.2); Discussions (x2) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |
| | | | | |
| 09/14/17 | Review September 19 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 09/14/17 | Discussion with J. Madron and C. De Lillo re: 9/19/17 hearing issues | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| | | | | |
| 09/14/17 | Organize materials utilized at 8/21/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.60 hrs. | 135.00 | $81.00 |
| | | | | |
| 09/15/17 | Assist B. Witters with preparation of hearing binders | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 09/15/17 | Retrieve re: 9/19/17 agenda pleadings (.4); Prepare 9/19/17 hearing binders (1.0); Review and revise 9/19/17 agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); Prepare 9/19/17 attorney hearing binders (.3) | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 250.00 | $700.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 25

Client #  740489
Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/17 | Emails with A. Yenamandra, M. Thompson, J. Madron, and J. Barsalona re: 9/19/17 hearing | | | | |
| | Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 09/15/17 | Further review and revision of 9/19/17 hearing agenda (.6); Call with B. Witters re: same (.1); E-mail correspondence (x5) with T. Horan re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with C. DeLillo re: preparations for 9/19/17 hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x6) with B. Witters re: 9/19/17 hearing agenda (.2); Draft certification of counsel and proposed order regarding November 2017 omnibus hearing date (.2) | | | | |
| | Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |
| 09/15/17 | Make arrangements for November 8 hearing date | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 09/15/17 | Make preparations for September 19 hearing | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 09/15/17 | Organize materials utilized at 9/6/17 hearing | | | | |
| | Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |
| 09/18/17 | Assist with preparation of binder of materials and index of same for M. Kisselstein (.4); Coordinate delivery of same (.1); Assist with preparation of binder of materials and index of same for M. McKane (.5); Coordinate delivery of same (.1) | | | | |
| | Paralegal | Ann Jerominski | 1.10 hrs. | 250.00 | $275.00 |
| 09/18/17 | Preparation for 9/19/17 hearing | | | | |
| | Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 09/18/17 | Plan and prepare for 9/19/17 hearing | | | | |
| | Litigation | Carlos B Terreforte | 0.50 hrs. | 245.00 | $122.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 26

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/18/17 | Prepare for 9/19/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.80 hrs. | 320.00 | $256.00 |
| | | | | |
| 09/18/17 | Review hearing binder for 9/19/17 hearing | | | |
| Director | Daniel  J. DeFranceschi | 2.40 hrs. | 825.00 | $1,980.00 |
| | | | | |
| 09/18/17 | Calls (x2) with B. Witters re: 9/19/17 hearing preparations (.2); E-mail correspondence (x11) with C. DeLillo re: same (.3); E-mail correspondence (x11) with A. Yenamandra re: same (.3); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x8) with B. Witters re: same (.2); E-mail correspondence (x14) with C. Terreforte re: same (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); Calls (x2) with C. DeLillo re: same (.1); E-mail correspondence (x11) with M. Thompson re: same (.3) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |
| | | | | |
| 09/19/17 | Assist with preparation for 9/19/17 hearing | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 250.00 | $625.00 |
| | | | | |
| 09/19/17 | Prepare for 9/19/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.50 hrs. | 320.00 | $160.00 |
| | | | | |
| 09/19/17 | Attend hearing (1.8); Meeting with M. Keisselstein and M. McKane re: results of hearing (.2) | | | |
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 825.00 | $1,650.00 |
| | | | | |
| 09/19/17 | Prepare for 9/19/17 hearing | | | |
| Associate | David T Queroli | 1.20 hrs. | 320.00 | $384.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 27

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/19/17 | Review written materials (motions, objections, reply papers, related documents) in preparation for attendance at 9/19/17 hearing (1.9); E-mail correspondence (x13) with J. Barsalona re: 9/19/17 hearing preparations (.3); E-mail correspondence (x9) with A. Yenamandra re: same (.3); E-mail correspondence (x12) with M. Thompson re: same (.3); E-mail correspondence (x3) with C. Terreforte re: same (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Discussion with J. Barsalona re: same (.2); Attend (Court appearance) 9/19/17 hearing (3.3); E-mail correspondence (x9) with D. Queroli re: post 9/19/17 hearing matters (.2); E-mail correspondence (x6) with B. Witters re: same (.2); E-mail correspondence (x3) with C. DeLillo re: same (.1); Call with C. Updike re: results of 9/19/17 hearing (.3); Discussion with J. Barsalona re: same (.1); Discussion with M. Collins re: same (.2); E-mail correspondence with T. Horan re: 9/19/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 7.70 hrs. | 575.00 | $4,427.50 |
| 09/19/17 | Assist M. Thompson and A. Yenamandra with preparing for hearing (.7); Prepare materials for hearing (.2); Assist M. Kieselstein, M. McKane and M. Thompson with preparing for hearing (1.1); Assist M. Kieselstein, M. McKane, A. Yenamandra and M. Thompson with preparing for hearing (.4) | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 410.00 | $984.00 |
| 09/20/17 | Circulate 9/19/17 hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 09/20/17 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 09/20/17 | E-mail correspondence (x3) with A. Yenamandra re: October 2017 omnibus hearing date (.1); Review 9/19/17 hearing transcript (.5); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with P. Venter re: November 2017 hearing date and related deadlines (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 28

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/21/17 | E-mail correspondence (x9) with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling issues (.3); E-mail correspondence (x5) with A. Yenamandra re: potential October 2017 omnibus hearing date options (.2); E-mail correspondence (x3) with K. Stadler re: hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 09/25/17 | Organize materials utilized at 9/19/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.40 hrs. | 135.00 | $54.00 |
| | | | | |
| 09/27/17 | Organize materials utilized at 9/19/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |

Total Fees for Professional Services                 $19,274.00

TOTAL DUE FOR THIS INVOICE                          **$19,274.00**

BALANCE BROUGHT FORWARD                             $53,748.51

**TOTAL DUE FOR THIS MATTER**                       **$73,022.51**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 29

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 09/01/17 | Telephone call from J. Madron re: 9/6/17 agenda (.1); Review and update 9/6/17 agenda (.3); E-mail to J. Madron re: same (.1); Review and update 9/6/17 hearing binders (.6); Finalize and file re: 9/6/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Prepare 9/6/17 amended agenda (.5); Review and update 9/6/17 attorneys hearing binders (.6) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 250.00 | $650.00 |
| 09/01/17 | Review email (3x) from R. Chaiken re: Agenda for 9/6/17 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 09/01/17 | Call with R. Chaikin re: status of 9/6/17 hearing matters and comments to 9/6/17 hearing agenda (.4); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x11) with R. Chaikin re: same (.3); E-mail correspondence (x7) with B. Witters re: 9/6/17 hearing agenda (.2); E-mail correspondence (x6) with A. Yenamandra re: 9/6/17 hearing agenda (.2); Further review and revision of 9/6/17 hearing agenda (.8); E-mail correspondence (x4) with T. Horan re: preparations for 9/6/17 hearing (.1); E-mail correspondence with B. Witters re: amended 9/6/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 09/01/17 | Review agenda for September 9 hearing (.1); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 09/01/17 | Organize materials utilized at 8/11/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 09/04/17 | E-mail correspondence with M. McKane re: 9/6/17 hearing matters (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with T. Horan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 30

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/05/17 | Review e-mail from J. Madron re: comments to 9/6/17 amended agenda (.1); Review and update 9/6/17 agenda x2 (.4); E-mail to J. Madron re: same x2 (.2); Retrieve and prepare additional 9/6/17 agenda items (.6); Finalize and file re: 9/6/17 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 9/6/17 agenda and additional agenda items (.2); Prepare second amended 9/6/17 agenda (.3); E-mail to J. Madron re: same (.1); Retrieve and prepare additional agenda items (.4); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: second amended agenda and additional agenda pleadings (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 250.00 | $750.00 |
| | | | | |
| 09/05/17 | Prepare for 9/6/17 hearing (1.4); Conference with J. Barsalona re: same (.1); Emails with J. Madron and J. Barsalona re: same (.2); Conference with J. Madron re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 1.80 hrs. | 320.00 | $576.00 |
| | | | | |
| 09/05/17 | Prepare for hearing on Sept. 6, 2017 | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 825.00 | $660.00 |
| | | | | |
| 09/05/17 | E-mail correspondence with M. Rishel re: preparations for 9/6/17 hearing (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x8) with B. Witters re: amended agenda for 9/6/17 hearing (.1); Reviewing and revising amended agenda for 9/6/17 hearing (.4); E-mail correspondence (x3) with T. Horan re: same (.1); Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: 9/6/17 hearing (.4); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.5); E-mail correspondence (x13) with C. DeLillo re: preparations for 9/6/17 hearing (.3); E-mail correspondence (x4) with B. Witters re: second amended 9/6/17 hearing agenda (.1); Reviewing and revising re: second amended 9/6/17 hearing agenda (.2); E-mail correspondence (x5) with T. Horan re: same (.1); E-mail correspondence (x4) with R. Chaikin re: preparations for 9/6/17 hearing (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| | | | | |
| 09/05/17 | Discussion with C. De Lillo re: hearing issues | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 31
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 09/06/17 | Assist with preparation of 9/6/17 hearing (3.8); Coordinate delivery of boxes of hearing materials to Judge Sontchi's Courtroom (.2) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 250.00 | $1,000.00 |
| 09/06/17 | Prepare for 9/6/17 hearing | | | |
| Associate | Christopher M. DeLillo | 1.60 hrs. | 320.00 | $512.00 |
| 09/06/17 | Review hearing binders in preparation for hearing on 9/6/2017 (.9); Attend hearing (.9) | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 825.00 | $1,485.00 |
| 09/06/17 | E-mail correspondence (x8) with C. DeLillo re: preparations for 9/6/17 hearing (.1); E-mail correspondence (x6) with J. Barsalona re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with T. Horan re: 9/6/17 hearing (.1); Review written materials (motions, responses, reply papers, and other documents) in preparation for attendance at 9/6/17 hearing (.9); Attend (Court appearance) at 9/6/17 hearing (1.0); E-mail correspondence (x3) with B. Witters re: post 9/6/17 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| 09/06/17 | Assist C. Husnick and R. Chaikin with preparing for merger agreement hearing (.4); Discussion with C. De Lillo re: September 6 hearing (.1); Assist M. Petrino and D. Ying with preparing for hearing (.2); Prepare documents for September 6 hearing for R. Chaikin (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| 09/07/17 | Circulate to distribution re: 9/6/17 transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 09/08/17 | Review e-mail from J. Madron re: comments to 9/6/17 hearing transcript (.1); E-mail to Veritext re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 09/08/17 | Review 9/6/17 hearing transcript (.5); E-mail correspondence (x10) with B. Witters re: same (.2); Call with B. Witters re: issue in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 32

Client # 740489

Matter # 180326

| 09/20/17 | Meeting with J. Madron re: 9/27/17 hearing preparations | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 09/20/17 | Meeting with B. Witters re: 9/27/17 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 09/21/17 | Discussion with J. Madron re: September 27 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 09/22/17 | E-mail correspondence (x3) with M. McKane re: 9/27/17 status hearing and related logistics | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 09/25/17 | Prepare for 9/27/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| | | | | |
| 09/25/17 | Draft notice of 9/27/2017 status conference hearing (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with T. Horan re: same (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x9) with C. DeLillo re: preparations for 9/27/2017 status conference hearing (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence with R. Schepacarter re: 9/27/17 status conference hearing (.1); Call with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 09/26/17 | Review e-mail from J. Madron re: 9/27/17 telephonic appearance for D. Shamah (.1); Telephone call to Courtcall re: same (.1); E-mail to D. Shamah re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 09/26/17 | Conference with J. Madron re: 9/27/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 33

Client # 740489

Matter # 180326

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/17 | E-mail correspondence (x4) with D. Shamah re: 9/27/17 hearing (.1); E-mail correspondence (x8) with B. Witters re: preparations for 9/27/17 hearing (.2); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: 9/27/17 hearing (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: 9/27/17 hearing (.1); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: 9/27/17 hearing (.2); E-mail correspondence with M. Thompson re: 9/27/17 hearing preparations (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1) | | | | | |
| | Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 09/26/17 | Review notice of status conference hearing | | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 09/27/17 | Support for 9/27/17 hearing | | | | | |
| | Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 09/27/17 | Prepare for 9/27/17 hearing | | | | | |
| | Associate | David T Queroli | 0.50 hrs. | 320.00 | $160.00 |
| 09/27/17 | E-mail correspondence (x3) with J. Barsalona re: 9/27/17 hearing preparations (.1); Review written materials in preparation for attendance at 9/27/17 hearing (.6); Attend (Court appearance) 9/27/17 hearing (.9); Discussion with D. DeFranceschi re: results of 9/27/17 hearing and related case matters (.3) | | | | | |
| | Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 09/27/17 | Review agenda for September 27 status conference (.1); Assist M. McKane, M. Kieselstein, M. Petrino, A. Yenamandra and T. McClain with preparing for NextEra status conference (.1); Assist M. McKane, M. Kieselstein, M. Petrino, A. Yenamandra and T. McClain with preparing for NextEra status conference (.5) | | | | | |
| | Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| 09/28/17 | Circulate 9/27/17 hearing transcript to distribution | | | | | |
| | Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 34

Client # 740489
Matter # 180326

| 09/28/17 | Meeting with J. Barsalona re: results of 9/27/17 hearing (.2); Review 9/27/17 hearing transcript (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 09/28/17 | Discussion with J. Madron re: NextEra litigation status conference | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

|  | Total Fees for Professional Services | $15,085.00 |
| --- | --- | --- |
| | | |
| | **TOTAL DUE FOR THIS INVOICE** | **$15,085.00** |
| | BALANCE BROUGHT FORWARD | $119,683.05 |
| | **TOTAL DUE FOR THIS MATTER** | **$134,768.05** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 35
Client # 740489
Matter # 180326

For services through September 30, 2017
relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 09/01/17 | Review report on PUCT Open Meeting regarding Sempra transaction | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 09/06/17 | Review Sempra press release concerning proposed Oncor transaction | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/28/17 | Review report on PUCT hearing on Oncor-Sharyland transaction | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 09/29/17 | Review agenda for Public Utility Commission of Texas 9/28/17 open meeting | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services     $295.50

TOTAL DUE FOR THIS INVOICE     **$295.50**

BALANCE BROUGHT FORWARD     $16,809.59

**TOTAL DUE FOR THIS MATTER**     **$17,105.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 36
Client #  740489
Matter # 180326

---

For services through September 30, 2017

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL


| | | | | |
|---|---|---|---|---|
| 09/20/17 | Finalize and efile July 2017 monthly operating report (.1); Coordinate service of same (.1); Prepare affidavit of service re: same (.1); Email to distribution group to confirm filing of same per J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |
| 09/20/17 | E-mail correspondence (x4) with C. Dobry re: July 2017 monthly operating report (.1); Review and consideration of July 2017 monthly operating report (.3); E-mail correspondence with K. Sullivan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/21/17 | Finalize and efile affidavit of service re: monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 09/21/17 | Review July 2017 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |


Total Fees for Professional Services                      $453.50


TOTAL DUE FOR THIS INVOICE                           **$453.50**

BALANCE BROUGHT FORWARD                        $3,858.77

**TOTAL DUE FOR THIS MATTER**                       **$4,312.27**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 37

Client #  740489

Matter # 180326

For services through September 30, 2017

relating to  Litigation/Adversary Proceedings - ALL

| 09/20/17 | Review and circulate District Court dockets | | | |
|----------|---------------------------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services          $50.00

TOTAL DUE FOR THIS INVOICE                **$50.00**

BALANCE BROUGHT FORWARD                $15,659.33

**TOTAL DUE FOR THIS MATTER**          **$15,709.33**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 38

Client # 740489
Matter # 180326

For services through September 30, 2017
relating to Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 09/01/17 | Review Status Report Joint Discovery and Scheduling Report filed by Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 09/01/17 | Review EFH Indenture Trustee's Joinder and Statement in Support of Elliott's Motion to Intervene and for Derivative Standing (.1); Review Joinder of UMB Bank, N.A. in Elliott's Motion to Intervene and for Derivative Standing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 09/07/17 | Assist with filing of objection to Elliott Funds Motion reconsideration NextEra termination fee (1.0); Review multiple e-mails re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 09/07/17 | Review Draft Objection to Elliott's Motion for Reconsideration of NextEra break-up Fee (.2); Review email from J. Madron (x4), A. Yenamandra (x3) re: Nextera Breakup Fee dispute (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 09/07/17 | Review and provide comments to draft objection to Elliott Funds' motion seeking reconsideration of approval of NextEra break-up fee (.6); E-mail correspondence (x24) with A. Yenamandra re: same and issues related to same (.4); E-mail correspondence (x5) with B. Witters re: same (.1); Review and revise final objection to Elliott Funds' motion seeking reconsideration of approval of NextEra break-up fee (.5) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |
| 09/08/17 | Review Amended Complaint to add count re: NextEra matter | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 39

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/08/17 | Review and consideration of proposed joint scheduling order in connection with consolidated NextEra break-fee litigation (.4); Review and consideration of Elliott Funds' memorandum of law in support of motion to intervene in NextEra break-fee litigation and for derivative standing (.8) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 09/08/17 | Review Objection of NextEra to Elliot Funds' Motion to Reconsider termination fee (.4); Further review Objection of NextEra to Elliot Funds' Motion to Reconsider termination fee (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 09/11/17 | Review Objection to Asbestos Objectors to Motion to Intervene (.3); Review Memo of Law in Opposition to Elliott's Motion for Derivative Standing (.4); Review NextEra Objection to Asbestos Claimants Motion to Intervene (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 825.00 | $825.00 |
| 09/11/17 | Review Amended Complaint against NextEra (.3); Review Debtors' Objection to Elliot Funds Motion for Reconsideration (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 09/12/17 | Review and analysis of NextEra Energy's objection to Elliott Funds' motion to reconsider approval of NextEra break-up fee (1.4); Review and consideration of Seife declaration (and various voluminous exhibits thereto) in support of same (.7) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |
| 09/12/17 | Review Debtors' Memorandum of Law in Opposition to Elliott's Motion for Derivative Standing (.1); Review Debtors' Objection to the Asbestos Objectors' Motion to Intervene (.1); Review NextEra's Objection to Asbestos Objectors' Motion to Intervene (.2); Review Limited Objection of NextEra to Elliott's Motion to Intervene and for Derivative Standing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| 09/13/17 | Discussion with D. Hogan re: discovery requests propounded by asbestos claimants in connection with Sempra E-Side plan confirmation process (.1); E-mail correspondence (x3) with D. Hogan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 40

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/14/17 | E-mail correspondence with M. Thompson re: discovery propounded on Debtors in connection with Sempra E-Side plan confirmation process (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of asbestos claimants' second requests for production of documents directed to Debtors in connection with Sempra E-Side chapter 11 plan confirmation process (.9); E-mail correspondence with M. Thompson re: asbestos claimants' sealed reply in support of motion to intervene in NextEra adversary proceeding (.1); E-mail correspondence (x4) with D. Hogan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 09/15/17 | Review Elliott's reply supporting motion to reconsider NextEra termination fee order | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 825.00 | $495.00 |
| | | | | |
| 09/15/17 | E-mail correspondence with M. Thompson re: discovery requests in connection with NextEra break-up fee litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 09/15/17 | Review Elliot's Reply to Objections to Motion to Reconsider in Part the NextEra Termination Fee (.3); Review E-Side Committee Joinder and Statement (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 41
Client # 740489
Matter # 180326

---

| 09/18/17 | E-mail correspondence with M. Thompson re: issues in connection with asbestos claimants' motion to intervene in NextEra break-up fee litigation (.1); E-mail correspondence (x9) with A. Yenamandra re: Elliott Funds' motion seeking reconsideration of the approval of the NextEra break-up fee (.3); Review and provide comments to draft order denying Elliott Funds' motion seeking reconsideration of the approval of the NextEra break-up fee (.2); Review and consideration of asbestos claimants' motion to intervene in NextEra break-up fee adversary proceeding (.6); Review plaintiffs' objection to asbestos claimants' motion to intervene in NextEra break-up fee adversary proceeding (.3); Review and consideration of NextEra's objection to asbestos claimants' motion to intervene in NextEra break-up fee adversary proceeding (.5); Review and consideration of asbestos claimants' sealed reply in support of their motion to intervene in NextEra break-up fee adversary proceeding (.4); Review and consideration of Debtors' objection to Elliott Funds' motion for derivative standing in connection with NextEra break-fee litigation (.4); Review NextEra's limited objection to Elliott Funds' motion for derivative standing in connection with NextEra break-fee litigation (.3); Review and consideration of Elliott Funds' memorandum of law in support of motion to intervene and for derivative standing in NextEra break-fee litigation (.6); Review EFH Indenture Trustee's joinder with respect to same (.1); Review UMB Bank's joinder with respect to same (.1); Review EFH Committee's joinder and statement of support in connection with same (.2); Review and consideration of Elliott Funds' reply in further support of its motion for derivative standing in connection with NextEra break-fee litigation (.6); Review and consideration of Elliott's reply in further support of its motion for reconsideration of order approving NextEra termination fee (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.40 hrs. | 575.00 | $3,105.00 |
| | | | | |
| 09/20/17 | Retrieve order denying objectors motion to intervene (.1); E-mail to Epiq re: service of same (.1); Retrieve order granting in part and denying in part Elliott's motion to intervene (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 09/21/17 | Review order granting in part and denying in part Elliott's Motion to Intervene | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 42

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/25/17 | E-mail correspondence (x8) with R. Werkheiser in Judge Sontchi's Chambers re: Elliott's motion for reconsideration of NextEra break-up fee (.2); E-mail correspondence (x3) with J. Wright re: same (.1); E-mail correspondence (x5) with M. Thompson re: potential stay of NextEra adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/26/17 | Factual investigation re: staying adversary proceeding and review of relevant precedent documents (.6); E-mail correspondence (x5) with M. Thompson re: same (.2); Review and comment on draft stipulation and order staying dates and deadlines in adversary proceeding (.4); E-mail correspondence (x9) with M. Thompson re: same (.3); Call with M. Petrino and M. Thompson re: same (.2); Review and consideration of asbestos claimants' second set of document requests directed to Debtors in connection with Sempra E-Side plan confirmation process (.7); Review and comment on draft of Debtors' responses and objections to asbestos claimants' second set of document requests directed to Debtors in connection with Sempra E-Side plan confirmation process (.8); E-mail correspondence (x5) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 575.00 | $1,955.00 |
| 09/27/17 | Review revised draft stipulation and order staying NextEra adversary proceeding and application for payment of alleged administrative expense (.3); E-mail correspondence (x7) with M. Thompson re: same (.2); Review draft certification of counsel in connection with same (.1); Review letter correspondence from D. Hogan re: protective order in connection with Sempra plan confirmation discovery process (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 09/28/17 | Finalize and file re: notice of service of responses and objections to asbestos Claimants' Plan discovery (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 43
Dallas TX  75201
                                                          Client # 740489

                                                          Matter # 180326

---

09/28/17    Review and consideration of served version of Debtors' responses and
            objections to asbestos claimants' second document requests directed to
            Debtors in connection with Sempra E-Side plan confirmation process (.4);
            Draft notice of service of same and finalize same for filing (.2); E-mail
            correspondence (x3) with E. Fay re: Elliott Funds' responses and objections
            to asbestos claimants' second document requests directed to Elliott Funds in
            connection with Sempra E-Side plan confirmation process (.1); E-mail
            correspondence (x3) with J. Schlerf and C. Neff re: Sempra's responses and
            objections to asbestos claimants' first document requests directed to Sempra
            in connection with Sempra E-Side plan confirmation process (.1)

Counsel      Jason M. Madron            0.80 hrs.        575.00              $460.00


                          Total Fees for Professional Services            $13,544.00


            TOTAL DUE FOR THIS INVOICE                                    **$13,544.00**
            BALANCE BROUGHT FORWARD                                       $153,580.54

            **TOTAL DUE FOR THIS MATTER**                                 **$167,124.54**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 44
Client # 740489
Matter # 180326

---

For services through September 30, 2017
relating to  Litigation/Adversary Proceedings - EFIH


09/11/17    Call with B. Witters re: Mudrick Capital District Court appeal (.1); Factual
investigation in connection with same (.2); E-mail correspondence (x3) with
A. Yenamandra re: same (.1); Factual investigation re: subsequent settling
PIK noteholder District Court appeal (.2); E-mail correspondence (x5) with
A. Yenamandra re: same (.2)

| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
|---|---|---|---|---|


09/15/17    Review Committee motion to join re: Elliott motion to intervene (.2);
Review Reply in Support of Elliott's motion to intervene (.4); Review Reply
in Support of Fennicle Fahy motion to intervene in Adv. Pro. 17-50942 (.4)

| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 825.00 | $825.00 |
|---|---|---|---|---|


09/18/17    Review and provide comments to draft joint status report and unopposed
motion to continue stay in Subsequent Settling PIK Noteholder District
Court appeals (.6); Factual investigation in connection with same (.3);
E-mail correspondence (x10) with A. Yenamandra re: same (.3); Review
and provide comments to draft joint status report in Mudrick District Court
appeal (.3); E-mail correspondence (x9) with A. Yenamandra re: same (.3);
E-mail correspondence with F. Rosner re: same (.1)

| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
|---|---|---|---|---|


09/19/17    E-mail correspondence (x5) with A. Yenamandra re: joint status report in
Mudrick District Court appeal (.2); E-mail correspondence (x5) with F.
Rosner and A. Harmeyer re: same (.2)

| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
|---|---|---|---|---|


09/20/17    Review e-mail from J. Madron re: further joint status report in Mudrick
District Court (.1); Assemble exhibit re: same (.1); Finalize and file re: same
(.2); E-mail to J. Madron re: as-filed pdf of same (.1); Coordinate service of
same (.1); Coordinate delivery to Judge Andrews re: same (.1)

| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 45

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/20/17 | E-mail correspondence with A. Yenamandra re: joint status report in Mudrick District Court appeal (.1); Review and revise final joint status report in Mudrick District Court appeal (.4); Draft certification of service in connection with same (.1); E-mail correspondence (x3) with A. Yenamandra re: joint status report in connection with subsequent settling PIK noteholder District Court appeals (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 09/21/17 | E-mail correspondence with A. Yenamandra re: joint status report in subsequent settling PIK noteholder District Court appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/21/17 | Review Joint Status Report in Mudrick Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 09/25/17 | Finalize and file re: joint status report and joint to motion to continue stay of Subsequent Settling PIK Noteholders appeal x2 (.4); Coordinate service re: same (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 09/25/17 | Reviewing and revising joint status report and joint request to continue stay in subsequent settling PIK noteholder appeals (.7); Draft certificate of service re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: joint status report and joint request to continue stay in subsequent settling PIK noteholder appeals (.2); E-mail correspondence (x7) with R. Lemisch re: same (.2); E-mail correspondence with M. Busenkell re: same (.1); E-mail correspondence with C. Carty re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 09/26/17 | Review Joint Status Report and Unopposed Joint Motion to Continue Stay of Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                    $4,304.50

TOTAL DUE FOR THIS INVOICE                              **$4,304.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 46
Client #  740489
Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $14,444.38 |
| **TOTAL DUE FOR THIS MATTER** | **$18,748.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 47

Client # 740489
Matter # 180326

For services through September 30, 2017

relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/17 | Finalize and file re: thirteenth supplemental declaration in support of Kirkland & Ellis retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/01/17 | E-mail correspondence (x12) with A. Yenamandra re: Kirkland & Ellis LLP supplemental retention issues (.3); Review and revise thirteenth supplemental Husnick declaration in further support of Kirkland & Ellis retention (.6); E-mail correspondence (x3) with K. McClelland re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 09/01/17 | Review and comment on draft notice of substitution of counsel in connection with NextEra break-up fee litigation (.3); E-mail correspondence (x8) with M. Thompson re: same (.2); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 09/08/17 | E-mail correspondence (x4) with K. McClelland re: supplemental Kirkland & Ellis LLP retention issues (.1); E-mail correspondence (x8) with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 09/13/17 | E-mail correspondence with A. Yenamandra re: status of Shaw Fishman Glantz & Towbin LLC retention application (.1); Discussion with T. Horan re: same and related matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/14/17 | Email correspondence with T. Horan regarding Shaw Fishman Glantz & Towbin LLC retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/15/17 | E-mail correspondence (x5) with A. Yenamandra re: Shaw Fishman Glantz & Towbin LLC retention application | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 48

Client #  740489

Matter # 180326

| 09/18/17 | Review and consideration of Shaw Fishman Glantz & Towbin LLC retention application and declarations in support of same | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services                    $1,972.50

TOTAL DUE FOR THIS INVOICE                    **$1,972.50**
BALANCE BROUGHT FORWARD                    $5,447.09

**TOTAL DUE FOR THIS MATTER**                    **$7,419.59**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 49
Client # 740489
Matter # 180326

For services through September 30, 2017
relating to RLF Fee Applications - ALL

| Date | Description | | | Amount |
|---|---|---|---|---|
| 09/07/17 | Finalize and file re: RL&F thirty-ninth fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/07/17 | Review and revise July 2017 monthly fee statement of RL&F (.8); Review and revise notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 09/12/17 | Begin drafting eighth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 09/17/17 | Review RL&F August 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 09/20/17 | Research meals re: RLF August 2017 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/21/17 | Reviewing and editing of RL&F's August 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 575.00 | $1,955.00 |
| 09/26/17 | Review and revise RL&F fortieth fee statement (.6); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 09/29/17 | Finalize and file re: RL&F fortieth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 50

Client # 740489

Matter # 180326

| 09/29/17 | Reviewing and revising RL&F's August 2017 monthly fee statement (.8); Reviewing and revising notice of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

Total Fees for Professional Services     $4,750.00

TOTAL DUE FOR THIS INVOICE     **$4,750.00**

BALANCE BROUGHT FORWARD     $25,233.16

**TOTAL DUE FOR THIS MATTER**     **$29,983.16**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 51

Client # 740489

Matter # 180326

For services through September 30, 2017
relating to  Fee Applications of Others - ALL

| 09/01/17 | Finalize and file certification of no objection re: Kirkland & Ellis thirty-eighth monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/01/17 | E-mail correspondence (x3) with R. Young re: Deloitte & Touche LLP fee matters (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee issues (.2); Reviewing and revising certification of no objection in connection with Kirkland & Ellis LLP June 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 09/05/17 | E-mail correspondence (x4) with C. Sullivan re: interim compensation procedures issue (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions LLC fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/08/17 | Finalize and file certification of no objection re: Epiq thirty-third fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-fourth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche thirty-seventh fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche thirty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 52

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/08/17 | Draft certification of no objection in connection with Deloitte & Touche LLP's May 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Deloitte & Touche LLP's June 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions January 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions February 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 09/11/17 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/14/17 | Review e-mail from J. Madron re: Alvarez & Marsal thirty-ninth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 09/14/17 | E-mail correspondence (x6) with R. Carter re: Alvarez & Marsal North America, LLC fee issues (.2); Review and revise Alvarez & Marsal North America, LLC July 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 09/15/17 | Prepare and efile Kirkland & Ellis thirty-ninth fee application (.9); Coordinate service of same (.1) | | | |
| Paralegal | Cynthia McMenamin | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 53

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/15/17 | E-mail correspondence (x6) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Draft notice of Kirkland & Ellis LLP July 2017 monthly fee statement (.1); E-mail correspondence (x7) with C. McMenamin re: Kirkland & Ellis LLP July 2017 monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 09/18/17 | Finalize and file certification of no objection re: Alvarez & Marsal thirty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 09/18/17 | E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2); Reviewing and revising certification of no objection with respect to Alvarez & Marsal North America, LLC June 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review Kirkland & Ellis LLP July 2017 monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 09/19/17 | Call with R. Young re: Deloitte & Touche LLP fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/20/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/21/17 | Review e-mail from J. Madron re: Filsinger Energy Partners August 2017 fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 09/21/17 | Reviewing and revising Filsinger Energy Partners August 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services                    $3,577.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 54
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,577.50** |
| BALANCE BROUGHT FORWARD | $45,429.28 |
| **TOTAL DUE FOR THIS MATTER** | **$49,006.78** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 55
Client #  740489
Matter #  180326

For services through September 30, 2017

relating to  Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 09/11/17 | Review Kurtzman Carson June 2017 invoice for service performed for EFH Creditors' Committee (.1); Review Kurtzman Carson July 2017 invoice for service performed for EFH Creditors' Committee (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/21/17 | Review Sullivan & Cromwell LLP August 2017 monthly fee statement (.1); Review Guggenheim Securities, LLC August 2017 monthly fee statement (.1); Review Proskauer Rose LLP August 2017 monthly fee statement (.1); Review SOLIC Capital Advisors, LLC July 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 09/26/17 | Review twenty-seventh monthly fee statement of AlixPartners, LLP (.1); Review August 2017 monthly fee statement of Montgomery, McCracken (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/28/17 | Review Bielli & Klauder, LLC August 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 09/29/17 | Review and consideration of Guggenheim Securities, LLC ninth interim fee application | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services          $690.00

TOTAL DUE FOR THIS INVOICE          **$690.00**

BALANCE BROUGHT FORWARD          $3,224.81

**TOTAL DUE FOR THIS MATTER**          **$3,914.81**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 56

Client #  740489
Matter #  180326

For services through September 30, 2017

relating to  Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 09/08/17 | Review Venable July 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis July 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/15/17 | Review Venable June 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis June 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 09/27/17 | Review Stevens & Lee, P.C. August 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $287.50

TOTAL DUE FOR THIS INVOICE                    **$287.50**
BALANCE BROUGHT FORWARD                       $2,300.05

**TOTAL DUE FOR THIS MATTER**                 **$2,587.55**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 57
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 2.00 | 250.00 | 500.00 |
| Barbara J. Witters | 47.10 | 250.00 | 11,775.00 |
| Brian S. Yu | 1.80 | 295.00 | 531.00 |
| Carlos B Terreforte | 0.50 | 245.00 | 122.50 |
| Christopher M. DeLillo | 6.60 | 320.00 | 2,112.00 |
| Cynthia McMenamin | 1.00 | 250.00 | 250.00 |
| Daniel  J. DeFranceschi | 14.30 | 825.00 | 11,797.50 |
| David T Queroli | 1.70 | 320.00 | 544.00 |
| Jason M. Madron | 102.50 | 575.00 | 58,937.50 |
| Joseph C. Barsalona, II | 10.50 | 410.00 | 4,305.00 |
| Rebecca V. Speaker | 1.30 | 250.00 | 325.00 |
| Tesia S. Smith | 3.40 | 135.00 | 459.00 |
| TOTAL | 192.70 | $475.65 | 91,658.50 |

**TOTAL DUE FOR THIS INVOICE**                                                    **$98,975.50**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 2

Client #  740489
Matter #  180326

For services through October 31, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 10/02/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 10/02/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with C. Murray re: same (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 10/03/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 10/03/17 | E-mail correspondence (x6) with C. Fallon re: service and noticing issues (.2); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 10/03/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.40 hrs. | 135.00 | $189.00 |
| | | | | |
| 10/04/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 10/04/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.60 hrs. | 320.00 | $192.00 |
| | | | | |
| 10/04/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); Preliminary review of draft of updated global critical dates calendar (.3); E-mail correspondence (x3) with C. DeLillo re: same (.1); Meeting with J. Barsalona re: general case coverage issues (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2017  
Invoice 552410  
Page 3

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 10/04/17 | Discussion with J. Madron re: case deadlines and updates | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| | | | | |
| 10/05/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 10/06/17 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| | | | | |
| 10/06/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| | | | | |
| 10/09/17 | Review and update critical dates (1.0); Review and circulate dockets (.4); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 10/09/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 10/10/17 | Docket distribution | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 10/10/17 | E-mail correspondence with L. Rodriguez re: affidavit of service (.1); Review affidavit of service for accuracy and e-mail correspondence (x3) with A. Jerominski re: same (.1); E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 10/11/17 | Review and update critical dates (1.0); Review and circulate dockets (.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| | | | | |
| 10/11/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 4

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/12/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/12/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/13/17 | Finalize and file thirteen affidavits of service (1.3); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| 10/13/17 | E-mail correspondence with J. Livingstone re: service issues (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/16/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 10/16/17 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 10/17/17 | Review and update critical dates (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 10/17/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 10/17/17 | E-mail correspondence (x4) with S. Garabato e: service matters (.1); Preliminary review of updated draft critical dates calendar (.4); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1); E-mail correspondence with S. Garabato re: affidavit of service issue (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/18/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 10/18/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.50 hrs. | 320.00 | $160.00 |
| 10/18/17 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with C. DeLillo re: critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/18/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 10/19/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/19/17 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 10/19/17 | E-mail correspondence with D. DeFranceschi re: case status (.1); Meeting with D. DeFranceschi re: same (.8); E-mail correspondence with J. Saraceni re: service matters (.1); E-mail correspondence (x5) with S. Garabato re: same (.2); Review and provide material comments to updated draft of global critical dates calendar (.8); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 10/19/17 | Review and revise critical dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/19/17 | Maintain and organize original pleadings (affidavit of service) | | | |
| Case Assistant | Tesia S. Smith | 3.50 hrs. | 135.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 6

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/20/17 | Meeting with J. Madron re: critical dates (.3); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 10/20/17 | E-mail correspondence with J. Saraceni re: service matters (.1); Discussion with B. Witters re: critical dates (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/20/17 | Review revised critical dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/21/17 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/23/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/23/17 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with J. Saraceni re: same (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/24/17 | Review e-mail from J. Madron re: comments to critical dates (.1); Discussion with J. Madron re: critical dates (.1); Review and update critical dates (.7); E-mail to J. Madron re: same (.1); E-mail to RL&F distribution re: same (.1); Review and circulate dockets (.4) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 10/24/17 | E-mail correspondence with J. Saraceni re: various affidavits of service (.1); Meeting with B. Witters re: critical dates (.1); E-mail correspondence (x10) with B. Witters re: same (.2); Review and consideration of updated global critical dates calendar (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 10/25/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 7

Client # 740489

Matter # 180326

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/17 | Paralegal | Review and circulate dockets<br>Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/26/17 | Counsel | E-mail correspondence with S. Garabato re: affidavit of service (.1); E-mail correspondence with J. Saraceni re: various affidavits of service (.1)<br>Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/26/17 | Case Assistant | Maintain and organize original pleadings<br>Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 10/27/17 | Counsel | E-mail correspondence (x4) with J. Livingstone and J. Saraceni re: service matters (.1); E-mail correspondence (x4) with J. Saraceni re: affidavits of service (.1)<br>Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/28/17 | Counsel | E-mail correspondence with J. Livingstone re: service matters<br>Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/30/17 | Paralegal | Finalize and file multiple affidavits of service (1.3); Review and circulate dockets (.4)<br>Barbara J. Witters | 1.70 hrs. | 250.00 | $425.00 |
| 10/30/17 | Counsel | E-mail correspondence with J. Saraceni re: service matters<br>Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/31/17 | Director | Review docket updates<br>Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 10/31/17 | Counsel | E-mail correspondence with J. Saraceni re: affidavit of service (.1); E-mail correspondence (x5) with S. Garabato re: same (.2); E-mail correspondence with J. Saraceni re: service matters (.1)<br>Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services $10,354.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410

Page 8

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$10,354.50** |
| BALANCE BROUGHT FORWARD | $37,703.00 |
| **TOTAL DUE FOR THIS MATTER** | **$48,057.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 9
Client # 740489
Matter # 180326

For services through October 31, 2017
relating to  Creditor Inquiries - ALL

| 10/03/17 | Attend call with C. De Lillo re: creditor inquiry | | | |
|---|---|---|---|---|
| Associate | Brian S. Yu | 0.30 hrs. | 295.00 | $88.50 |
| 10/03/17 | Emails with S. Bosak, J. Madron, and J. Barsalona re: call from J. O'Keefe re: Koppers (.1); Creditor call with J. O'Keefe re: same (.3) | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |
| 10/03/17 | E-mail correspondence with C. DeLillo re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/18/17 | E-mail correspondence with M. Collins re: creditor inquiry (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/19/17 | E-mail correspondence (x3) with C. Aucoin re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $504.00


TOTAL DUE FOR THIS INVOICE          **$504.00**
BALANCE BROUGHT FORWARD          $872.88

**TOTAL DUE FOR THIS MATTER**          **$1,376.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 10

Client #  740489

Matter #  180326

---

For services through October 31, 2017
relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 10/09/17 | Review e-mail from J. Madron re: word version of plan supplement to D. Rudewicz (.1); Search files re: same (.1); E-mail to C. Rudewicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/09/17 | Research re: retained causes of action in connection with Plan | | | |
| Associate | Brian S. Yu | 0.20 hrs. | 295.00 | $59.00 |
| 10/09/17 | Emails with J. Madron and J. Barsalona re: retained causes of action in plan (.1); Conference with B. Yu re: same (.1); Research re: same (.6) | | | |
| Associate | Christopher M. DeLillo | 0.80 hrs. | 320.00 | $256.00 |
| 10/09/17 | E-mail correspondence (x6) with D. Rudewicz re: issues in connection with Sempra E-Side chapter 11 plan (.2); E-mail correspondence (x3) with C. DeLillo re: same (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 10/09/17 | Review objection to plan by Charles Lemons (.1); Review Order Denying Plaintiff's Verified Motion for Transfer of Action to Court of appeals (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 10/10/17 | E-mail correspondence (x3) with D. Rudewicz re: issue concerning retained causes of action in connection with Sempra E-Side chapter 11 plan (.1); E-mail correspondence with C. DeLillo re: same (.1); Review precedent materials in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 10/17/17 | Review Alvester Coleman's objection to confirmation of Sempra E-Side chapter 11 plan (.1); E-mail correspondence (x4) with D. Rudewicz re: same (.1); Calls (x2) with B. Witters re: Sempra E-Side plan supplement (.1); Factual investigation re: same (.2); E-mail correspondence (x4) with D. Rudewicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 11

Client # 740489
Matter # 180326

---

| 10/18/17 | Review objection to confirmation of plan by Alvester Coleman | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 10/19/17 | Emails with J. Madron, J. Barsalona, and B. Witters re: E-side plan related correspondence | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

10/19/17 — E-mail correspondence with A. Yenamandra re: E-Side pro se plan confirmation objection (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Call with R. Wagner re: Sempra E-Side plan (.2); E-mail correspondence with S. Garabato re: Sempra E-Side plan publication notice issues (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: issues in connection with Sempra E-Side plan supplement (.1); Call with A. Yenamandra re: same (.2)

| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
|---|---|---|---|---|

| 10/19/17 | Review correspondence regarding plan | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

10/20/17 — Review e-mail from J. Madron re: multiple affidavits of publication re: E-side confirmation hearing (.1); Prepare affidavit of publication E-side confirmation hearing re: Wall Street Journal (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: Corpus Christi Caller-Times (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: Forth Worth Star Telegram (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: Houston Chronicle (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: Dallas Morning News (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: USA Today (.1); Finalize and file re: same (.1); Prepare affidavit of publication E-side confirmation hearing re: Waco Tribune (.1); Finalize and file re: same (.1); Assist with filing of plan supplement (1.6); Review multiple e-mails re: same (.2); Assemble multiple exhibits for same (.4); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing of plan supplement (.2); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1)

| Paralegal | Barbara J. Witters | 4.50 hrs. | 250.00 | $1,125.00 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 12

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/20/17 | E-mail correspondence (x10) with D. Rudewicz re: plan supplement in connection with Sempra E-Side chapter 11 plan (.3); E-mail correspondence (x12) with N. Taousse re: same (.3); E-mail correspondence (x17) with B. Witters re: same (.3); Review and provide comments to draft notice of filing of plan supplement in connection with Sempra E-Side chapter 11 plan (.5); Review and comment on draft cover index in connection with plan supplement in connection with Sempra E-Side chapter 11 plan (.3); Review and revise final notice of filing of plan supplement in connection with Sempra E-Side chapter 11 plan (.2); Review and revise final cover index in connection with plan supplement in connection with Sempra E-Side chapter 11 plan (.2) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |
| 10/20/17 | Review Affidavit of Publication of Georgia Lawson of Notice of Hearing to Consider EFH Plan Confirmation in the Corpus Christi Caller-Times and the Affidavit of Publication of Dan Navarro of Notice of Hearing to Consider EFH Plan Confirmation in the Dallas Morning News (.1); Review Affidavit of Publication of Toussaint Hutchinson of Notice of Hearing to Consider EFH Plan Confirmation in the USA Today and the Affidavit of Publication of Jay Heyman of Notice of Hearing to Consider EFH Plan Confirmation in the Waco Tribune (.1); Review Affidavit of Publication of John Wier of Notice of Hearing to Consider EFH Plan Confirmation in the Wall Street Journal and the Affidavit of Publication of Victoria Bond of Notice of Hearing to Consider EFH Plan Confirmation in the Houston Chronicle (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 10/24/17 | Review plan supplement | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 10/30/17 | Review U.S. Trustee objection to Plan and email with J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |
| 10/30/17 | E-mail correspondence with P. Venter re: Alvester Coleman's objection to confirmation of Sempra E-Side plan | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/31/17 | Finalize and efile affidavit of service re: solicitation materials | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 13

Client # 740489

Matter # 180326

---

| 10/31/17 | Retrieve, import and circulate reservation of rights re: confirmation | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 10/31/17 | Review notice of Intent of NextEra Energy, Inc. to Participate in Confirmation Proceedings (.1); Review U.S. Trustee's Preliminary Objection to Plan (.2); Review Preliminary Limited Objection of NextEra Energy to the Plan (.2); Review Objection of Asbestos Claimants to Plan (.1); Review Reservation of Rights of UMB Bank, N.A. to Confirmation of Plan (.1); Review Limited Objection and Reservation of Rights of EFH Indenture Trustee with Respect to Approval of Plan (.1); Review Reservation of Rights of EFIH Second Lien Trustee (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 410.00 | $369.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,458.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,458.00** |
| BALANCE BROUGHT FORWARD | $66,708.66 |
| **TOTAL DUE FOR THIS MATTER** | **$72,166.66** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 14

Client # 740489

Matter # 180326

For services through October 31, 2017
relating to  Claims Administration - ALL

| 10/18/17 | E-mail correspondence (x4) with P. Venter re: tenth notice of satisfaction of certain claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 10/19/17 | Review e-mail from J. Madron re: tenth notice of claims satisfied in full (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 10/19/17 | E-mail correspondence (x13) with P. Venter re: tenth notice of satisfaction of certain claims satisfied in full (.3); Review and comment on draft custom notice in connection with same (.2); Review and comment on draft claimant cover letter in connection with same (.1); Reviewing and revising tenth notice of satisfaction of certain claims satisfied in full (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

| 10/27/17 | Call with A. Yenamandra re: administrative claim issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

|  | Total Fees for Professional Services | $872.50 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$872.50** |
| BALANCE BROUGHT FORWARD | | $12,902.74 |
| **TOTAL DUE FOR THIS MATTER** | | **$13,775.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 15

Client #  740489

Matter #  180326

For services through October 31, 2017

relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 10/03/17 | E-mail correspondence (x3) with R. Chaikin re: potential filings for 11/8/17 omnibus hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/11/17 | Discussion with C. De Lillo re: matters scheduled for November 8 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/18/17 | E-mail correspondence (x4) with R. Schepacarter re: upcoming hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/18/17 | Organize materials utilized at various hearings | | | |
| Case Assistant | Tesia S. Smith | 0.60 hrs. | 135.00 | $81.00 |
| 10/23/17 | E-mail correspondence with P. Venter re: December 2017 omnibus hearing date (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/24/17 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: December 2017 omnibus hearing date (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/26/17 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: December 2017 omnibus hearing date (.1); E-mail correspondence (x5) with N. Taousse re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 16
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/27/17 | Finalize and file certification of counsel re: order Scheduling December 2017 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 10/27/17 | Draft certification of counsel regarding order scheduling December 2017 omnibus hearing date (.2); E-mail correspondence (x5) with R. Lemisch re: upcoming hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/27/17 | Review certification of counsel regarding order Scheduling December 2017 omnibus hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/30/17 | Retrieve order Scheduling December 2017 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 10/31/17 | E-mail correspondence (x3) with P. Venter re: dates and deadlines relative to December 2017 omnibus hearing (.1); E-mail correspondence with N. Taousse re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services                              $1,118.00


TOTAL DUE FOR THIS INVOICE                              **$1,118.00**
BALANCE BROUGHT FORWARD                              $49,878.11

**TOTAL DUE FOR THIS MATTER**                              **$50,996.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 17

Client #  740489

Matter # 180326

---

For services through October 31, 2017

relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 10/03/17 | E-mail correspondence (x4) with E. Fay re: 9/27/17 hearing transcript (.1); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/11/17 | Review e-mails from J. Madron re: 10/12/17 telephonic appearances for M. McKane, M. Kieselstein, A. Yenamandra, D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.5); E-mail to M. McKane, M. Kieselstein and A. Yenamandra re: confirmations of same (.1); E-mail to D. DeFranceschi and J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 10/11/17 | E-mail correspondence (x4) with D. Klauder re: 10/12/17 telephonic status hearing in Vistra adversary proceeding regarding tax matters agreement dispute (.1); Factual investigation in connection with same (.2); E-mail correspondence (x11) with B. Witters re: preparations for 10/12/17 telephonic hearing (.2); Review notice of 10/12/17 telephonic status hearing in Vistra adversary proceeding (.1); E-mail correspondence (x3) with D. DeFranceschi re: 10/12/17 telephonic hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 10/11/17 | Review notice of telephonic status conference | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/12/17 | Review e-mail from C. De Lillo re: 10/13/17 telephonic appearances for M. Kieselstein, M. McKane, A. Yenamandra and J. Madron (.1); Telephone call to Courtcall re: same (.4); E-mail to distribution re: confirmations of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 10/12/17 | Prepare for 10/13/17 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 18

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/12/17 | Attend telephonic conference with Court re: action against Vistra | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |
| 10/12/17 | E-mail correspondence with J. Barsalona re: 10/13/17 hearing (.1); E-mail correspondence (x7) with B. Witters re: preparations for 10/13/17 hearing (.2); E-mail correspondence (x6) with C. DeLillo re: same (.2); Attend (telephonic Court appearance) 10/12/17 telephonic status hearing in connection with Vistra adversary proceeding (.4); E-mail correspondence with D. Klauder re: 10/13/17 hearing and related logistics (.1); Review 10/13/17 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 10/12/17 | Discussion with C. De Lillo re: October 13 hearing (.1); Review report on status conference on tax matters (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 10/13/17 | Attend (telephonic Court appearance) 10/13/17 hearing | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |
| 10/16/17 | Telephone call from J. Madron re: status of 10/12/17 and 10/13/17 hearing transcripts (.1); E-mail to Veritext re: status of same (.1); Circulate to distribution re: 10/12/17 telephonic hearing transcript (.1); Circulate to distribution re: 10/13/17 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 10/16/17 | E-mail correspondence (x5) with A. Yenamandra re: transcripts of 10/12/17 and 10/13/17 hearings (.2); Calls (x2) with B. Witters re: same (.1); Review transcript of 10/12/17 telephonic status conference (.2); E-mail correspondence with B. Witters re: same (.1); Review transcript of 10/13/17 hearing (.4); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |

Total Fees for Professional Services                    $3,669.50

TOTAL DUE FOR THIS INVOICE                    **$3,669.50**

BALANCE BROUGHT FORWARD                    $69,610.05

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 19

Client #  740489
Matter #  180326

**TOTAL DUE FOR THIS MATTER**                                    **$73,279.55**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410

Page 20

Client # 740489

Matter # 180326

For services through October 31, 2017

relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 10/04/17 | Review Sempra Energy press release regarding revised structure of transaction to acquire Oncor position (.2); Review Sempra Energy's presentation in connection with revised structure of transaction to acquire Oncor position (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/04/17 | Review revised Sempra and Oncor term sheet | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 10/06/17 | Review joint regulatory approval application (.2); Review Sempra 8-K (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 10/15/17 | E-mail correspondence with A. Yenamandra re: E-Side entity corporate dissolution matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/16/17 | Factual investigation concerning E-Side corporate entity dissolutions (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/16/17 | Review Order No. 1 Requiring Staff Comments, Adopting Protective Order, and Addressing Procedural Matters in Oncor-Sempra application | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 10/20/17 | Review Public Utility Commission of Texas open meeting agenda for 10/11/17 | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/26/17 | Review proposed preliminary order of Oncor-Sempra merger | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 21

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/28/17 | E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: Public Utility Commission of Texas filings and related proceedings (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with A. Kever re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/29/17 | E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: Public Utility Commission of Texas filings and related proceedings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/30/17 | E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: Public Utility Commission of Texas regulatory matters (.2); E-mail correspondence (x4) with A. Kever re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/30/17 | Review Sempra Energy Q3 2017 earnings release | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 10/31/17 | Call with A. Kever re: Public Utility Commission of Texas regulatory issues (.1); Review order dismissing application of Texas Transmission Investments and NextEra concerning change in control application (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services        $1,699.50

TOTAL DUE FOR THIS INVOICE        **$1,699.50**

BALANCE BROUGHT FORWARD        $10,574.29

**TOTAL DUE FOR THIS MATTER**        **$12,273.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 22

Client #  740489
Matter #  180326

For services through October 31, 2017

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 10/22/17 | E-mail correspondence with K. Sullivan re: August 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/23/17 | Finalize and file re: August 2017 monthly operating report (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 10/23/17 | E-mail correspondence (x4) with K. Sullivan re: August 2017 monthly operating report (.1); Review and consideration of August 2017 monthly operating report (.3); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/24/17 | Review August 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $536.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$536.00** |
| BALANCE BROUGHT FORWARD | $2,802.27 |
| **TOTAL DUE FOR THIS MATTER** | **$3,338.27** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 23

Client #  740489

Matter #  180326

---

For services through October 31, 2017
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 10/03/17 | Review opinion on reconsideration of NextEra termination fee (.7); Discussion with C. De Lillo re: same (.2); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |
| 10/04/17 | Review and analysis of opinion granting Elliott Funds' motion for reconsideration of order approving NextEra termination fee (1.1); Review and consideration of documents in connection with review of same (.6); Review and consideration of Elliott Funds' responses and objections to asbestos claimants' second document requests directed to them in connection with Sempra E-Side chapter 11 plan confirmation process (.7); Review and consideration of Sempra Energy's responses and objections to asbestos claimants' first document requests directed to it in connection with Sempra E-Side chapter 11 plan confirmation process (.5); E-mail correspondence (x6) with M. Thompson re: responses and objections of Elliott Funds and Sempra Energy to asbestos claimants' document requests in connection with Sempra E-Side chapter 11 plan confirmation process (.2) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 575.00 | $1,782.50 |
| 10/10/17 | Review docket in Vistra adversary case and retrieve motion to seal | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 24

Client #  740489
Matter #  180326

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/17 | Call with M. Thompson re: order in connection with opinion granting Elliott Funds' motion for reconsideration of award of NextEra break-up fee (.2); E-mail correspondence (x12) with M. McKane re: issues in connection with same (.3); Review sealed version of adversary complaint filed against Vistra Energy (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x5) with M. Thompson re: same (.2); Draft contested certification of counsel regarding order granting Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (.9); E-mail correspondence (x33) with M. Thompson re: same (.5); Revising contested certification of counsel regarding order granting Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (.2); E-mail correspondence with T. Horan re: same (.1); Review and consideration of draft order in connection with opinion granting Elliott Funds' motion for reconsideration of award of NextEra break-up fee (.3); Review and consideration of Debtors' motion to seal entirety of Vistra adversary complaint and all exhibits thereto (.5); Review and revise final version of Debtors' proposed order in connection with opinion granting Elliott Funds' motion for reconsideration of award of NextEra break-up fee (.3); Call with R. Speaker re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 3.90 hrs. | 575.00 | $2,242.50 |
| 10/10/17 | Review motion to seal complaint against Vistra Energy (.1); Discussion with J. Madron re: same (.1) | | | | |
| | Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 10/10/17 | Assist with preparation for filing contested certification of counsel for order granting Elliott Funds motion to reconsider termination fee (1.5); Finalize and file certification of counsel in main case and adversary proceeding (.3); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | | |
| | Paralegal | Rebecca V. Speaker | 2.00 hrs. | 250.00 | $500.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 25

Client # 740489
Matter # 180326

---

| 10/11/17 | Calls (x2) with M. McKane re: issues in connection with Vistra adversary proceeding regarding tax matters agreement dispute (.3); E-mail correspondence (x8) with M. McKane re: same (.2); E-mail correspondence (x4) with D. Capell at U.S. Bankruptcy Court regarding certification of counsel and order in connection with Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: issues in connection with Vistra adversary proceeding regarding tax matters agreement dispute (.3); E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers re: competing forms of order in connection with Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (.2); Call with M. McKane re: same (.1); E-mail correspondence (x7) with M. Thompson and T. Horan re: same (.2); E-mail correspondence (x7) with M. Thompson re: Debtors' motion for a temporary restraining order in Vistra adversary proceeding (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |
| 10/11/17 | Review Elliott Funds' Motion to Intervene in Tax Matter Agreement Adversary Proceeding (.3); Review Elliot Funds' certificate of counsel and order regarding NextEra Termination Fee Order (.2); Review Debtors' certificate of counsel and order regarding NextEra Termination Fee Order (.2); Review NextEra's certificate of counsel and order regarding NextEra Termination Fee Order (.2); Review EFH's Motion to Seal Motion for Temporary Restraining Order and Memorandum of Law under Seal (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |
| 10/12/17 | Review ex parte restraining order in Vistra adversary proceeding (.2); E-mail correspondence (x4) with L. Davis Jones re: sealed complaint in Vistra adversary proceeding (.1); E-mail correspondence (x4) with D. Klauder re: same (.1); Review and consideration of asbestos claimants' first set of document requests directed to Sempra Energy in connection with new E-Side plan confirmation process (.6); Review and consideration of asbestos claimants' second set of document requests directed to Elliott Funds in connection with new E-Side plan confirmation process (.5) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 575.00 | $862.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410

Page 26

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/12/17 | Review Elliot Funds' Motion to Seal Temporary Restraining Order and Memorandum of Law (.2); Review Ex Parte Temporary Restraining Order (.1); Discussion with C. De Lillo re: same (.1); Correspondence with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 10/13/17 | Finalize and file letter re: Debtors letter brief to Elliott's motion for reconsideration (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 10/13/17 | Review letter From Mark McKane, P.C. to The Honorable Christopher S. Sontchi in Connection With this Courts October 3, 2017 Opinion Granting The Elliott Funds Motion for Reconsideration | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 27

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/13/17 | Review and provide comments to Debtors' draft letter brief in connection with opinion granting Elliott's motion to reconsider approval of NextEra break-up fee and related competing orders (.5); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x5) with A. Terteryan re: same (.2); Review EFH's sealed motion seeking a preliminary injunction against Vistra (.3); Review and consideration of EFH's sealed memorandum of law in support of motion seeking a preliminary injunction against Vistra (1.1); Review sealed Firestein declaration in support of same (.1); Review EFH's motion seeking to file motion for preliminary injunction and related papers under seal (.4); Review and revise final letter brief in connection with opinion granting Elliott's motion to reconsider approval of NextEra break-up fee and related competing orders (.3); Call and e-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review NextEra's letter brief in connection with opinion granting Elliott's motion to reconsider approval of NextEra break-up fee and related competing orders (.3); Review Elliott Funds' letter brief in connection with opinion granting Elliott's motion to reconsider approval of NextEra break-up fee and related competing orders (.3); Review stipulation and scheduling order in connection with Vistra adversary proceeding and submission of tax dispute to independent accounting firm (.3); Review Elliott Funds' joinder to EFH's motion seeking a preliminary injunction against Vistra (.1); Review and consideration of Elliott Funds' sealed memorandum of law in support of same (1.0) | | | |
| Counsel | Jason M. Madron | 5.20 hrs. | 575.00 | $2,990.00 |
| | | | | |
| 10/13/17 | Review Debtors' letter brief regarding the termination fee order (.1); Review Elliott Funds' letter brief re: same (.1); Review NextEra's letter brief re: same (.1); Review Vistra Opposition Brief to Temporary Restraining Order (.4); Review Stipulation and Scheduling Order in EFH v. Vistra tax dispute (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| | | | | |
| 10/16/17 | Review Debtors' letter brief regarding the termination fee order (.1); Review Elliott Funds' letter brief re: same (.1); Review NextEra's letter brief re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 28

Client # 740489

Matter # 180326

---

| 10/18/17 | Review and consideration of order granting Elliott Funds' motion for reconsideration of approval of NextEra break-up fee (.2); E-mail correspondence (x7) with A. Terteryan re: same (.2); E-mail correspondence (x3) with J. Wright re: same (.1); Factual investigation re: issue in connection with same (.2); Begin review and consideration of sealed adversary complaint against Vistra (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 10/18/17 | Review as-entered reconsideration order | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/20/17 | Continue review and consideration of sealed adversary complaint against Vistra (.8); Review and consideration of Elliott Funds' motion to intervene in Vistra adversary proceeding and review of voluminous exhibits to same (1.8) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 10/23/17 | Review letter correspondence from B. Stephany regarding production of documents in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/26/17 | Review redacted version of tax matters complaint (.3); Review redacted copies of Elliott Temporary Restraining Order pleadings (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| 10/30/17 | E-mail correspondence (x7) with A. Yenamandra re: NextEra's appeal of order reconsidering break-up fee | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/30/17 | Review notice of appeal of reconsideration decision by NextEra | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/31/17 | Retrieve, import and circulate clerk's notice of filing of appeal and transmittal of record on appeal of NextEra break-Fee Reconsideration order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 29

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/31/17 | Review letter correspondence from B. Stephany regarding production of additional documents in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/31/17 | Review as-entered Order Authorizing Withdrawal of Unsealed Memorandum of Law of Defendant Vistra Energy Corp. | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services             $14,135.50

TOTAL DUE FOR THIS INVOICE             **$14,135.50**
BALANCE BROUGHT FORWARD             $74,049.74

**TOTAL DUE FOR THIS MATTER**             **$88,185.24**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 30

Client #  740489

Matter #  180326

For services through October 31, 2017

relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 08/10/17 | Attend Ying Deposition re: Elliott issues | | | |
| Director | Daniel  J. DeFranceschi | 2.10 hrs. | 825.00 | $1,732.50 |
| 10/25/17 | E-mail correspondence (x3) with B. Witters re: joint status report in stayed Subsequent Settling PIK Noteholder District Court appeals (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/27/17 | Review two oral orders entered in Subsequent Settling PIK Noteholder appeals requiring filing of further joint status report (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Review and provide comments to draft further joint status report in connection with Subsequent Settling PIK Noteholder District Court appeals (.4); E-mail correspondence (x6) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 10/29/17 | E-mail correspondence (x3) with A. Yenamandra re: further joint status report in post-petition interest Subsequent Settling PIK Noteholder District Court appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/30/17 | Finalize and file re: joint status report (15-1098) (.2); Finalize and file re: joint status report (15-1117) (.2); Coordinate service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 31

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/30/17 | Review and comment on updated draft of joint status report in Subsequent Settling PIK Noteholders post-petition interest District Court appeals (.3); Factual investigation in connection with same (.2); E-mail correspondence (x13) with A. Yenamandra re: same (.3); Review and revise final joint status report in Subsequent Settling PIK Noteholders post-petition interest District Court appeals (.2); E-mail correspondence (x4) with M. Busenkell re: same (.1); Draft certificate of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| | | | | |
| 10/31/17 | Review PIK District Court appeal joint status report | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 10/31/17 | E-mail correspondence (x8) with D. DeFranceschi re: joint status report in Subsequent Settling PIK Noteholders post-petition interest District Court appeals | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| | | | | |
| 10/31/17 | Review Joint Status Report in PIK Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $3,756.00

TOTAL DUE FOR THIS INVOICE                **$3,756.00**

BALANCE BROUGHT FORWARD                 $17,052.08

**TOTAL DUE FOR THIS MATTER**           **$20,808.08**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 32

Client # 740489

Matter # 180326

For services through October 31, 2017

relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 10/16/17 | Prepare supplemental conflict check for 5/1/17 - 9/30/17 in connection with ongoing RL&F disinterestedness review | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/16/17 | Review supplemental retention affidavit | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |
| 10/16/17 | Discussion with C. De Lillo re: supplemental retention declaration | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $244.00

TOTAL DUE FOR THIS INVOICE                    **$244.00**

BALANCE BROUGHT FORWARD                        $998.98

**TOTAL DUE FOR THIS MATTER**                 **$1,242.98**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 33

Client # 740489

Matter # 180326

---

For services through October 31, 2017

relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 10/16/17 | Finalize and file re: fourteenth supplemental Husnick declaration in support of Kirkland & Ellis retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/16/17 | E-mail correspondence (x5) with K. McClelland re: Kirkland & Ellis LLP supplemental retention matters (.2); Reviewing and revising fourteenth supplemental Husnick declaration in further support of retention of Kirkland & Ellis LLP (.7) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 10/16/17 | Review Fourteenth Supplemental Husnick Declaration in Support of retention of Kirkland & Ellis | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 10/19/17 | Finalize and file re: supplemental Kilkenny declaration of Deloitte & Touche retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/19/17 | E-mail correspondence (x3) with R. Young re: supplemental Deloitte & Touche LLP retention matters (.1); Review and consideration of further supplemental Kilkenny declaration in support of Deloitte & Touche LLP's retention (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services $881.00

TOTAL DUE FOR THIS INVOICE **$881.00**

BALANCE BROUGHT FORWARD $5,387.19

**TOTAL DUE FOR THIS MATTER** **$6,268.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 34

Client # 740489

Matter # 180326

For services through October 31, 2017
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 10/04/17 | E-mail correspondence (x6) with B. Witters re: preparation of RL&F's September 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/05/17 | Reviewing and editing of RL&F's September 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 575.00 | $1,782.50 |
| 10/11/17 | E-mail correspondence (x4) with P. Venter re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/12/17 | Factual investigation in connection with RL&F fees (.4); E-mail correspondence (x5) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/13/17 | Research RL&F September 2017 meal charges | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/18/17 | Finalize and file certification of no objection re: Richards, Layton & Finger thirty-eighth fee statement (.2); Finalize and file certification of no objection re: Richards, Layton & Finger thirty-ninth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 10/18/17 | Draft certification of no objection in connection with RL&F's June 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with RL&F's July 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 35

Client #  740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/26/17 | Review and revise RL&F forty-first fee statement (.5); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 10/31/17 | Finalize and efile RLF forty-first monthly fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 10/31/17 | Reviewing and revising RL&F's September 2017 monthly fee statement (.9); Revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Total Fees for Professional Services $3,957.50

TOTAL DUE FOR THIS INVOICE **$3,957.50**

BALANCE BROUGHT FORWARD $19,844.36

**TOTAL DUE FOR THIS MATTER** **$23,801.86**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 36

Client # 740489

Matter # 180326

For services through October 31, 2017
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 10/04/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1); Review and consideration of Godfrey & Kahn, S.C.'s final fee application relating to review of fees and expenses of non-retained professionals (.5); Review and consideration of Godfrey & Kahn, S.C.'s combined seventh and eighth interim period fee application (.3); Review Gitlin & Company LLC's combined seventh and eighth interim period fee application (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 10/06/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/09/17 | Review e-mail from J. Barsalona re: certification of counsel regarding order Kirkland and Ellis ninth interim fee application (.1); Assemble exhibit re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |
| 10/09/17 | Emails and conference with J. Barsalona re: certificate of no objection re: Kirkland & Ellis July fee application | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 10/09/17 | E-mail correspondence (x6) with A. Yenamandra and J. Barsalona re: certification of counsel and order approving Kirkland & Ellis LLP's ninth interim period fee application (.2); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee issue (.1); E-mail correspondence (x6) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 37

Client # 740489

Matter # 180326

---

| 10/09/17 | Revise and finalize certification of counsel regarding order authorizing payment to Kirkland & Ellis on behalf of its Ninth Interim Fee Application (.1); Correspondence with A. Yenamandra re: same (.1); Correspondence with J. Madron re: same (.1); Correspondence with J. Madron re: certificate of no objection regarding thirty-ninth fee application of Kirkland & Ellis (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

| 10/10/17 | Email with J. Barsalona re: submission of certification of counsel re: Kirkland's interim fee order to chambers | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

| 10/10/17 | Review and revise certification of no objection in connection with Kirkland & Ellis LLP July 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with N. Hwangpo re: Kirkland & Ellis fee matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 10/10/17 | Correspondence with A. Jerominski and B. Witters re: delivery of certificate of counsel for Kirkland's ninth interim fee order to chambers | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 10/10/17 | Finalize and file certificate of no objection regarding Kirkland & Ellis thirty-ninth fee statement | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 250.00 | $50.00 |

| 10/11/17 | Finalize and file certification of no objection re: Alvarez & Marsal thirty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 10/11/17 | Review e-mail from J. Madron re: Kirkland & Ellis fortieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to N. Hwangpo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 38

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/11/17 | Reviewing and revising certification of no objection in connection with Alvarez & Marsal North America, LLC July 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); E-mail correspondence (x4) with R. Wagner re: Greenberg Traurig, LLP fee matters (.1); E-mail correspondence (x7) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising Kirkland & Ellis August 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 10/12/17 | Review e-mail from J. Madron re: Alvarez & Marsal fortieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 10/12/17 | Review and revise Alvarez & Marsal North America's August 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/12/17 | Review Shearman & Sterling LLP September 2017 invoice as counsel to Citibank in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/13/17 | Review e-mail from J. Madron re: Deloitte & Touche thirty-ninth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Retrieve order interim fees Kirkland & Ellis (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410

Page 39

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/13/17 | Review Deloitte & Touche LLP's thirty-ninth monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review order approving ninth interim period fee application of Kirkland & Ellis (.1); Review Venable August 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis August 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 10/14/17 | E-mail correspondence (x3) with A. Yenamandra re: order approving Kirkland & Ellis LLP's ninth interim period fee application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 10/16/17 | Review e-mail from J. Madron re: Greenberg Traurig seventeenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig nineteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig twentieth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig twenty-first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Filsinger thirty-third fee statement (.2); E-mail to J. Madron re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal tenth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger tenth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 250.00 | $1,000.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 40

Client # 740489

Matter # 180326

---

| 10/16/17 | Review and revise Greenberg Traurig, LLP's March 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP's April 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP's May 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP's June 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP's July 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); Drafting certification of no objection with respect to Filsinger Energy Partners August 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig fee matters (.1); E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2); Reviewing and revising Alvarez & Marsal North America, LLC tenth interim period fee application and review of exhibits to same (.9); Reviewing and revising tenth interim period fee application of Filsinger Energy Partners and review of various exhibits to same (.7); E-mail correspondence (x7) with P. Venter re: Kirkland & Ellis LLP fee matters (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with N. Taousse re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs. | 575.00 | $2,760.00 |
| 10/17/17 | Review e-mail from J. Madron re: Kirkland & Ellis tenth interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 10/17/17 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x3) with C. Green re: same (.1); E-mail correspondence (x5) with P. Venter re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising Kirkland & Ellis LLP tenth interim period fee application and reviewing voluminous exhibits to same (.9) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 41

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 10/17/17 | E-mail correspondence with M. Frank re: 3Q-2017 ordinary course professional payment reporting (.1); Review draft of 3Q-2017 ordinary course professional payment reporting (.1); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 10/23/17 | Finalize and file re: statement of payments to ordinary course professionals from July 1, 2017 through September 30, 2017 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 10/23/17 | Review e-mail from J. Madron re: Deloitte & Touche tenth interim fee application (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 10/23/17 | Review final 3Q-2017 ordinary course professional payment report (.1); Draft notice of filing of 3Q-2017 ordinary course professional payment report and finalize same for filing (.3); E-mail correspondence (x4) with R. Young re: Deloitte & Touche LLP fee matters (.1); Review and consideration of Deloitte & Touche LLP's tenth interim fee application (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 10/26/17 | E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/31/17 | Retrieve, import and circulate certification of counsel re: omnibus fee orders and fee committee's summary report | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

|  | Total Fees for Professional Services | $9,732.00 |
|---|---|---|
|  | TOTAL DUE FOR THIS INVOICE | **$9,732.00** |
|  | BALANCE BROUGHT FORWARD | $31,817.98 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 42

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$41,549.98**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 43
Client # 740489
Matter # 180326

For services through October 31, 2017
relating to  Fee Applications of Others - EFH

| 10/16/17 | Review AlixPartners, LLP ninth interim fee application (.1); Review SOLIC Capital Advisors August 2017 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 10/17/17 | Review Jenner & Block LLP seventh interim fee application and voluminous exhibits to same (.4); Review Jenner & Block LLP September 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/18/17 | Review Bielli & Klauder, LLC sixth interim fee application and various exhibits thereto (.5); Review ninth interim fee application of Proskauer Rose LLP and exhibits thereto (.6) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 10/23/17 | Review Sullivan & Cromwell LLP September 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/24/17 | Review Montgomery, McCracken September 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/26/17 | Review Proskauer Rose LLP September 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/27/17 | Review Guggenheim Securities, LLC September 2017 monthly fee statement (.1); Review Bielli & Klauder September 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services $1,322.50

TOTAL DUE FOR THIS INVOICE **$1,322.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 44

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $2,350.81 |
| **TOTAL DUE FOR THIS MATTER** | **$3,673.31** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 45

Client # 740489

Matter # 180326

For services through October 31, 2017
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 10/04/17 | Review Jenner & Block LLP August 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 10/18/17 | Review Stevens & Lee, P.C. September 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore LLP's May 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore LLP's June 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore LLP's July 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore LLP's August 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 10/23/17 | Review Cravath, Swaine & Moore LLP ninth interim fee application and various exhibits to same | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services          $575.00

TOTAL DUE FOR THIS INVOICE          **$575.00**

BALANCE BROUGHT FORWARD          $1,345.55

**TOTAL DUE FOR THIS MATTER**          **$1,920.55**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 46
Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 1.40 | 250.00 | 350.00 |
| Barbara J. Witters | 34.00 | 250.00 | 8,500.00 |
| Brian S. Yu | 0.50 | 295.00 | 147.50 |
| Christopher M. DeLillo | 3.30 | 320.00 | 1,056.00 |
| Daniel  J. DeFranceschi | 3.70 | 825.00 | 3,052.50 |
| Jason M. Madron | 70.00 | 575.00 | 40,250.00 |
| Joseph C. Barsalona, II | 9.90 | 410.00 | 4,059.00 |
| Rebecca V. Speaker | 2.20 | 250.00 | 550.00 |
| Tesia S. Smith | 6.30 | 135.00 | 850.50 |
| TOTAL | 131.30 | $447.95 | 58,815.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$60,510.86**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 2

Client # 740489

Matter # 180326

For services through November 30, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/01/17 | E-mail correspondence (x4) with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/02/17 | Review and update critical dates (.8); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| 11/02/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 11/02/17 | E-mail correspondence with J. Saraceni re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/03/17 | Finalize and file twenty affidavits of service (2.0); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 250.00 | $575.00 |
| 11/03/17 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with J. Saraceni re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/04/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/06/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/06/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 3

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/07/17 | Review and update critical dates (.8); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 11/07/17 | Preliminary review of updated global critical dates calendar (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/08/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/08/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |
| 11/09/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/09/17 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/10/17 | Finalize and file multiple affidavits of service (1.0); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 250.00 | $325.00 |
| 11/10/17 | E-mail correspondence (x4) with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/13/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/13/17 | Emails with J. Madron and J. Barsalona re: critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 11/13/17 | Discussion with J. Barsalona re: work in process (.1); E-mail correspondence with C. DeLillo re: global critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 4
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/13/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 1.40 hrs. | 135.00 | $189.00 |
| 11/14/17 | Review and update critical dates (1.0); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |
| 11/14/17 | E-mail correspondence (x5) with B. Witters re: global critical dates calendar (.2); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence with J. Saraceni re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/15/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/15/17 | Review and revise critical dates calendar | | | |
| Associate | Brian S. Yu | 1.40 hrs. | 295.00 | $413.00 |
| 11/15/17 | Emails with B. Yu re: critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 11/15/17 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/16/17 | Review and circulate dockets (.3); Finalize and file multiple affidavits of service (.9) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 11/16/17 | E-mail correspondence (x4) with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/17/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/17/17 | Review and email critical dates calendar to J. Madron and J. Barsalona | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 5

Client # 740489

Matter # 180326

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/17<br>Director | Review docket updates<br>Daniel J. DeFranceschi | | 0.20 hrs. | 825.00 | $165.00 |
| 11/17/17<br><br><br><br>Counsel | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. DeLillo re: updated global critical dates calendar (.1); E-mail correspondence (x4) with S. Garabato re: affidavits of service (.1)<br>Jason M. Madron | | 0.20 hrs. | 575.00 | $115.00 |
| 11/20/17<br><br>Counsel | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence with C. Fallon re: various affidavits of service (.1)<br>Jason M. Madron | | 0.30 hrs. | 575.00 | $172.50 |
| 11/20/17<br>Associate | Review critical dates calendar<br>Joseph C. Barsalona, II | | 0.10 hrs. | 410.00 | $41.00 |
| 11/21/17<br>Paralegal | Docket distribution<br>Ann Jerominski | | 0.10 hrs. | 250.00 | $25.00 |
| 11/21/17<br>Counsel | E-mail correspondence with S. Garabato re: service matters<br>Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 11/22/17<br>Paralegal | Docket distribution<br>Ann Jerominski | | 0.10 hrs. | 250.00 | $25.00 |
| 11/22/17<br>Counsel | E-mail correspondence (x4) with S. Garabato re: service matters<br>Jason M. Madron | | 0.10 hrs. | 575.00 | $57.50 |
| 11/27/17<br>Paralegal | Review and circulate dockets<br>Barbara J. Witters | | 0.30 hrs. | 250.00 | $75.00 |
| 11/28/17<br><br>Paralegal | Circulate to distribution re: correspondence (.1); Review and circulate dockets (.3)<br>Barbara J. Witters | | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839

Page 6

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/28/17 | E-mail correspondence with C. Fallon re: various affidavit of service (.1); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with J. Saraceni re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 11/29/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/29/17 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/29/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.20 hrs. | 135.00 | $27.00 |
| 11/30/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/30/17 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services     $6,243.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,243.50** |
| BALANCE BROUGHT FORWARD | $40,201.00 |
| **TOTAL DUE FOR THIS MATTER** | **$46,444.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839

Page 7

Client #  740489

Matter # 180326

For services through November 30, 2017
relating to  Case Administration - EFIH

| 11/02/17 | Review and respond to emails from J. Madron (x2) and G. Galardi re: telephonic conference with court re: dispute over Plan | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |

| | |
|---|---|
| Total Fees for Professional Services | $82.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$82.50** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$82.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 8
Client #  740489
Matter #  180326

---

For services through November 30, 2017

relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 11/28/17 | Review creditor correspondence from J. Lewis (.1); Discussion with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/30/17 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

Total Fees for Professional Services  $279.00

TOTAL DUE FOR THIS INVOICE  **$279.00**

BALANCE BROUGHT FORWARD  $944.79

**TOTAL DUE FOR THIS MATTER**  **$1,223.79**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 9

Client #  740489

Matter #  180326

For services through November 30, 2017
relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 11/17/17 | Review and consideration of further supplemental scheduling order in connection with Sempra E-Side plan confirmation process (.3); E-mail correspondence with M. Coll re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Total Fees for Professional Services                 $230.00

TOTAL DUE FOR THIS INVOICE                    **$230.00**

**TOTAL DUE FOR THIS MATTER**                **$230.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 10
Client # 740489
Matter # 180326

---

For services through November 30, 2017
relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 11/01/17 | Finalize and file re: declaration of J Sullivan regarding Voting and Ballots (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/01/17 | Review and consideration of Sullivan vote tabulation declaration in connection with Sempra E-Side chapter 11 plan (.6); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 11/02/17 | Calls (x6) with R. Werkheiser in Judge Sontchi's Chambers re: Sempra E-Side plan issues (.6); Call with C. Husnick re: same (.2); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x27) with M. Kieselstein re: same (.5); E-mail correspondence (x13) with D. DeFranceschi re: same (.2); Call with M. Kieselstein and C. Husnick re: same (.1); E-mail correspondence (x3) with G. Galardi re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review Computershare Trust Company's reservation of rights in connection with Sempra E-Side chapter 11 plan (.2); Review Alvester Coleman objection to confirmation of Sempra E-Side chapter 11 plan (.1); Review Alvester Coleman's motion to participate by television in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 11/02/17 | Review Declaration of Jane Sullivan Regarding Voting and Tabulation of Ballots Cast on First Amended Joint Plan of Reorganization (.2); Review Notice by TTI of termination of merger agreement (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 11/03/17 | Review U.S. Trustee's responsive letter correspondence to pleadings filed by Alvester Coleman in connection with Sempra E-Side chapter 11 plan and e-mail correspondence (x4) with R. Schepacarter re: same | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 11

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/06/17 | Review and provide comments to draft supplement to amended and superseding Sempra E-Side plan process scheduling order (.4); factual investigation in connection with same (.2); E-mail correspondence (x3) with M. Coll re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 11/07/17 | E-mail correspondence (x5) with M. Coll re: considerations in connection with Sempra E-Side plan confirmation process (.2); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling consideration in connection with same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 11/09/17 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: potential Sempra E-Side plan issue (.2); E-mail correspondence (x3) with M. Kieselstein re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 11/14/17 | E-mail correspondence (x6) with M. Kieselstein re: E-Side plan issue (.2); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); Review and comment on draft notice of intent with respect to expert reports in connection with Sempra E-Side plan confirmation process (.3); E-mail correspondence (x6) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 12
Client # 740489
Matter # 180326

---

| 11/15/17 | Review final notice of intent with respect to expert reports in connection with Sempra E-Side plan confirmation process (.2); Draft notice of service in connection with same (.2); Calls (x3) with A. Yenamandra re: disputed E-Side plan issue (.4); E-mail correspondence (x15) with A. Yenamandra re: same (.3); E-mail correspondence (x4) with G. Galardi re: same (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: same and potential Chambers conference in connection with same (.2); E-mail correspondence (x4) with E. Fay re: same (.1); Review letter correspondence from G. Galardi to Judge Sontchi re: disputed E-Side plan issue (.2); Review and consideration of Debtors' correspondence to Judge Sontchi in connection with disputed E-Side plan issue (.3); E-mail correspondence (x10) with A. Yenamandra re: same and related issues (.3); E-mail correspondence (x4) with J. Schlerf re: Sempra letter brief in connection with disputed E-Side plan issue (.1); E-mail correspondence with M. Brown re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 575.00 | $1,667.50 |
| 11/16/17 | E-mail correspondence (x8) with E. Fay re: contested E-Side Sempra plan issue with Elliott parties (.2); E-mail correspondence with D. Egan re: same (.1); E-mail correspondence with G. Galardi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/17/17 | E-mail correspondence with M. Thompson re: updated on asbestos objectors' objections to confirmation of Sempra E-Side plan and related considerations (.1); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: contested issue in connection with Sempra E-Side plan (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/20/17 | Review emails (x2) from J. Madron re: Elliott discovery issues re: chapter 11 plan process (.1); Review email from M. Coll re: Amended and Superseding scheduling Order re: Chapter 11 Plan (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 13
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/20/17 | Review and consideration of revised draft of further amended and superseding scheduling order in connection with Sempra E-Side plan confirmation process (.3); E-mail correspondence (x5) with M. Coll re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 11/21/17 | Finalize and efile certification of counsel re: amendment to E-Side plan process scheduling order (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |
| 11/21/17 | Reviewing and revising final supplement to amended and superseding scheduling order governing Sempra E-Side plan confirmation process (.3); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence (x7) with M. Coll re: same (.2); Calls (x3) with A. Jerominski re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Draft certification of counsel regarding supplement to amended and superseding scheduling order governing Sempra E-Side plan confirmation process (1.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 11/21/17 | Reviewing and revising final supplement to amended and superseding scheduling order governing Sempra E-Side plan confirmation process (.3); E-mail correspondence (x4) with B. Stephany re: same (.1); E-mail correspondence (x7) with M. Coll re: same (.2); Calls (x3) with A. Jerominski re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Draft certification of counsel regarding supplement to amended and superseding scheduling order governing Sempra E-Side plan confirmation process (1.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 11/27/17 | Review Denis Bergschneider's notice of intent to participate in Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/27/17 | Review Notice of Intent to Participate in Confirmation Proceedings filed by Denis Bergschneider | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 14

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/28/17 | Discussion with J. Madron re: E-Side plan dispute and related issues (.2); Retrieve supplement order to confirmation dates (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 11/28/17 | Review notice of D. Bergschneider of intent to participate in confirmation hearing | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |
| 11/28/17 | E-mail correspondence (x4) with D. DeFranceschi re: Denis Bergschneider's notice of intent to participate in Sempra E-Side plan confirmation process (.1); Call with M. Thompson re: E-Side plan dispute (.1); E-mail correspondence (x5) with M. Kieselstein re: same (.2); Discussion with B. Witters re: same and related issues (.2); Call with J. Schlerf re: same (.2); Review supplement to amended and superseding scheduling order in connection with Sempra E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 11/29/17 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: E-Side plan dispute (.3); E-mail correspondence (x22) with M. Kieselstein re: same (.5); Call with D. Grottini in Judge Carey's Chambers re: potential mediation of E-Side plan dispute (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with T. Lauria re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 11/29/17 | Review as-entered revised confirmation scheduling order (.1); Review correspondence from Jerry Lewis re: plan scheduling conference (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 11/30/17 | Draft certification of counsel for Ankura Report stipulation | | | |
| Associate | Brian S. Yu | 1.20 hrs. | 295.00 | $354.00 |
| 11/30/17 | Conference with B. Yu regarding certification of counsel for Ankura report stipulation in connection with Plan Confirmation (.1); Review and revise same (.3) | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 15

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/30/17 | Research re: Mediation Protocols for Plan Disputes | | | |
| Associate | David T Queroli | 2.00 hrs. | 320.00 | $640.00 |
| | | | | |
| 11/30/17 | E-mail correspondence (x3) with K. Wofford re: potential mediation of E-Side Sempra plan dispute (.1); E-mail correspondence (x9) with M. Kieselstein re: same (.3); E-mail correspondence (x5) with D. Grottini in Judge Carey's Chambers re: logistics concerning potential mediation of E-Side Sempra plan dispute (.2); Call with M. Thompson re: same (.2); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Call with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| | | | | |
| 11/30/17 | Discussion with J. Madron re: mediation protocol orders (.1); Discussion with D. Queroli re: same (.1); Legal research regarding mediation protocol orders (.1); Comment to mediation protocol order (.3); Circulate same (.1); Comment to Asbestos objectors stipulation (.2); Correspondence with M. Thompson re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 410.00 | $410.00 |

Total Fees for Professional Services    $12,445.50

TOTAL DUE FOR THIS INVOICE    **$12,445.50**
BALANCE BROUGHT FORWARD    $66,089.11

**TOTAL DUE FOR THIS MATTER**    **$78,534.61**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 16

Client # 740489

Matter # 180326

---

For services through November 30, 2017

relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 11/06/17 | E-mail correspondence (x9) with P. Venter re: eleventh notice of satisfaction of claim (.3); E-mail correspondence with J. Ehrenhofer re: same (.1); E-mail correspondence (x5) with K. Tran re: same (.1); Review and comment on draft eleventh notice of satisfaction of claim in full (.4); Review and comment on draft claimant cover letter with respect to same (.1); Review and comment on draft claimant custom notice with respect to same (.1); Review and revise final eleventh notice of satisfaction of claim in full (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 11/06/17 | Prepare for filing of notice of claims satisfaction (1.4); Prepare exhibit with respect to same for filing (.1); Finalize and file same (.3); Coordinate service of same (.1); Correspondence with J. Madron regarding same (.1); Correspondence with counsel regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 2.10 hrs. | 250.00 | $525.00 |
| 11/21/17 | E-mail correspondence (x4) with P. Venter re: tenth notice of satisfaction of certain claims in full | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services                   $1,387.50

TOTAL DUE FOR THIS INVOICE                          **$1,387.50**

BALANCE BROUGHT FORWARD                           $10,136.91

**TOTAL DUE FOR THIS MATTER**                       **$11,524.41**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 17

Client # 740489

Matter # 180326

For services through November 30, 2017
relating to  Claims Administration - EFH

| | | | | |
|---|---|---|---|---|
| 11/20/17 | Retrieve, import and circulate administrative expense claim motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 11/20/17 | Review and consideration of American Stock Transfer & Trust Company's motion for allowance and payment of administrative expense claim | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 11/21/17 | Review EFH Indenture Trustee's Motion for Payment of Allowed Administrative Expense Claim pursuant to 11 U.S.C. § 503(b)(1)(A) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Total Fees for Professional Services                $452.00

TOTAL DUE FOR THIS INVOICE                          **$452.00**
BALANCE BROUGHT FORWARD                             $3,373.70

**TOTAL DUE FOR THIS MATTER**                        **$3,825.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 18

Client # 740489

Matter # 180326

---

For services through November 30, 2017

relating to  Court Hearings - ALL

| 11/01/17 | Prepare 11/8/17 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |

| 11/01/17 | Call with B. Witters re: 11/8/17 hearing agenda | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 11/02/17 | Review and update 11/8/17 agenda (.2); Prepare index re: 11/8/17 agenda (1.0); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review 11/8/17 agenda (.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

| 11/02/17 | Conference with C. De Lillo re: 11/8/17 hearing agenda (.1); Review and revise same and index (1.4); Email C. De Lillo re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Brian S. Yu | 1.60 hrs. | 295.00 | $472.00 |

| 11/02/17 | Conference with B. Yu re: 11/8/17 hearing agenda | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

| 11/02/17 | Meeting with B. Witters re: 11/8/17 hearing (.1); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1); Preliminary review of draft 11/8/17 hearing agenda and exhibit to same (.3); E-mail correspondence with A. Yenamandra re: 11/8/17 hearing matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

| 11/03/17 | Review and update 11/8/17 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 11/03/17 | Emails with J. Madron and J. Barsalona re: 11/8/17 hearing agenda | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 19

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/03/17 | E-mail correspondence (x9) with A. Yenamandra re: status of 11/8/17 hearing (.2); Call with B. Witters re: same (.1); E-mail correspondence (x4) with C. DeLillo and B. Witters re: 11/8/17 hearing agenda (.1); Review updated draft of 11/8/17 hearing agenda  and related exhibit to same (.3); E-mail correspondence (x6) with K. Stadler re: status of 11/8/17 hearing matters (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 11/06/17 | Review e-mail from J. Madron re: current 11/8/17 agenda and index (.1); E-mail to J. Madron re: same (.1); Review and update 11/8/17 agenda x2 (.4); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 11/06/17 | Calls (x2) with B. Witters re: 11/8/17 hearing agenda (.1); E-mail correspondence (x4) with A. Yenamandra re: status of 11/8/17 hearing (.1); E-mail correspondence (x9) with B. Witters re: 11/8/17 hearing agenda (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: cancellation of 11/8/17 hearing (.1); Reviewing and revising 11/8/17 hearing agenda and review of exhibit thereto (.6); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with K. Stadler re: status of 11/8/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 11/06/17 | Review agenda for November 8 hearing (.1); Review as-filed agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 11/07/17 | E-mail correspondence (x4) with C. DeLillo re: cancellation of 11/8/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/10/17 | Make arrangements for December 11 Hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 20

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/21/17 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: materials utilized at omnibus hearings (.1); E-mail correspondence (x3) with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/28/17 | Emails with J. Madron and J. Barsalona regarding December 11, 2017 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 11/28/17 | E-mail correspondence (x5) with C. DeLillo re: preparations for 12/11/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/29/17 | E-mail correspondence (x3) with A. Yenamandra and R. Schepacarter re: upcoming hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/29/17 | Correspondence with J. Madron and C. De Lillo re: December 11 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services      $3,726.50

TOTAL DUE FOR THIS INVOICE        **$3,726.50**

BALANCE BROUGHT FORWARD         $44,421.30

**TOTAL DUE FOR THIS MATTER**         **$48,147.80**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 21

Client #  740489

Matter #  180326

---

For services through November 30, 2017

relating to  Court Hearings - EFH

| 11/16/17 | Prepare for and attend conference call with Court re: dispute involving Elliott/Debtors/Sempera re: plan related issues | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 825.00 | $2,227.50 |

| 11/16/17 | E-mail correspondence (x4) with M. Fink re: 11/16/17 Chambers Conference with the Court to discuss contested E-Side Sempra plan issue (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review written materials (letter briefs, plan documents, and related papers) in preparation for attendance at 11/16/17 Chambers Conference with the Court to discuss contested E-Side Sempra plan issue (.6); Attend (telephonic Court appearance) 11/16/17 Chambers Conference with the Court to discuss contested E-Side Sempra plan issue (1.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

| 11/28/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 12/11/17 hearing logistics | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

| 11/28/17 | E-mail correspondence (x3) with B. Witters re: preparations for 12/21/17 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services            $3,665.00

TOTAL DUE FOR THIS INVOICE            **$3,665.00**

BALANCE BROUGHT FORWARD            $72,897.70

**TOTAL DUE FOR THIS MATTER**            **$76,562.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 22

Client # 740489
Matter # 180326

---

For services through November 30, 2017
relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 11/08/17 | Review memorandum from Commissioner Anderson filed in connection with proposed Sempra Energy transaction with Oncor and 10/26/17 open meeting of the Public Utility Commission of Texas (.4); Review memorandum from Chairman Walker filed in connection with proposed Sempra Energy transaction with Oncor and 10/26/17 open meeting of the Public Utility Commission of Texas (.2); Review and consideration of preliminary order filed with the Public Utility Commission of Texas in connection with proposed Sempra Energy transaction with Oncor (.8); Review transcript of 10/26/17 open meeting of the Public Utility Commission of Texas relating to proposed Sempra transaction (.5) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 11/13/17 | Review and consideration of Oncor rate case stipulation in conjunction with the Oncor-Sharyland deal (.8); Review Sempra presentation in connection with proposed Oncor transaction (.4) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 11/21/17 | Review NextEra Energy's Motion for Rehearing on Proposed Acquisition of TTI Minority Oncor Interest (.1); Review revised scheduling order (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 11/27/17 | E-mail correspondence (x6) with A. Yenamandra re: E-Side entity dissolution and wind-up issues and considerations (.2); E-mail correspondence (x3) with M. Kurtz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 11/28/17 | E-mail correspondence (x5) with M. Kurtz re: E-Side entity dissolution issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/28/17 | Emails (x2) with J. Madron re: entity dissolutions (.2); Review email from K&E re: entity dissolution (.1) | | | |
| Director | Mark A. Kurtz | 0.30 hrs. | 600.00 | $180.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 23

Client # 740489

Matter # 180326

---

| 11/29/17 | Meeting with M. Kurtz re: E-Side entity dissolution considerations (.2); E-mail correspondence (x3) with V. Nunn re: same (.1); Conference call with T. Horton, T. Hogan, A. Wright, A. Sexton, M. Brown, P. Venter, M. Kurtz, J. Pack, V. Nunn and Sempra company representative re: various corporate considerations in connection with proposed Oncor transaction (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| 11/29/17 | Conference call with T. Horton, T. Hogan, A. Wright, A. Sexton, M. Brown, P. Venter, J. Madron, J. Pack, V. Nunn and Sempra company representative re: various corporate considerations in connection with proposed Oncor transaction (.9); Pre-call meeting with J. Madron re: same (.2); Review abandonment issues under Delaware law (.2) | | | |
| Director | Mark A. Kurtz | 1.30 hrs. | 600.00 | $780.00 |

Total Fees for Professional Services                    $3,917.00

TOTAL DUE FOR THIS INVOICE                    **$3,917.00**
BALANCE BROUGHT FORWARD                    $12,003.39

**TOTAL DUE FOR THIS MATTER**                    **$15,920.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 24

Client # 740489

Matter # 180326

For services through November 30, 2017
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 11/29/17 | Finalize and file re: September 2017 monthly operating report (.2); Coordinate service re: same (.1); Prepare affidavit of service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 11/29/17 | E-mail correspondence (x4) with K. Sullivan re: September 2017 monthly operating report (.1); E-mail correspondence (x7) with C. Dobry re: same (.2); Review and consideration of September 2017 monthly operating report (.3); Discussion and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 11/30/17 | Review September 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services            $568.50

TOTAL DUE FOR THIS INVOICE            **$568.50**

BALANCE BROUGHT FORWARD            $2,792.09

**TOTAL DUE FOR THIS MATTER**            **$3,360.59**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 25

Client # 740489

Matter # 180326

---

For services through November 30, 2017

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 11/02/17 | Review and circulate District Court docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 11/06/17 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Total Fees for Professional Services $100.00

TOTAL DUE FOR THIS INVOICE **$100.00**

BALANCE BROUGHT FORWARD $6,804.29

**TOTAL DUE FOR THIS MATTER** **$6,904.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 26
Client #  740489
Matter # 180326

For services through November 30, 2017
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 11/01/17 | E-mail correspondence (x5) with A. Yenamandra re: NextEra's District Court appeal of order reconsidering approval of break-up fee | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/02/17 | Review further letter correspondence from B. Stephany concerning production of additional documents in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/06/17 | Review oral order in NextEra District Court appeal concerning joint submission regarding mediation (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Factual investigation regarding issue in connection with same (.2); E-mail correspondence (x4) with A. Yenamandra re: potential motion by NextEra seeking direct certification of break-up appeal to Third Circuit (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 11/07/17 | E-mail correspondence (x13) with T. Horan and M. Thompson re: NextEra break-up fee adversary proceeding matters (.3); Review and consideration of Debtors' privilege log in connection with document production relating to Sempra E-Side plan confirmation process (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 11/08/17 | E-mail correspondence (x10) with A. Yenamandra re: issues in connection with NextEra District Court appeal of reconsideration of break-up fee (.3); Review and provide comments to draft certification to the Court by all parties with respect to request for a direct certification of break-up fee appeal to Third Circuit (.4); Review and provide comments to draft joint supplemental statement with respect to request for a direct certification of break-up fee appeal to Third Circuit (.9); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 27

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/10/17 | Review and consideration of NextEra's statement of issues on appeal and designation of record items in connection with appeal of order reconsidering break-up fee (.7); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review final certification to the Court by all parties with respect to request for a direct certification of break-up fee appeal to Third Circuit (.2); Review final joint supplemental statement with respect to request for a direct certification of break-up fee appeal to Third Circuit (.6); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence with M. McGuire re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 11/13/17 | Review Clerk's notice regarding joint request to certify NextEra break-up fee appeal to Third Circuit (.1); E-mail correspondence (x8) with A. Yenamandra re: issue concerning joint request to certify NextEra break-up fee appeal to Third Circuit (.2); Factual investigation in connection with same (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 11/13/17 | Review NextEra Energy, Inc.'s Statement of Issues and Designation of Record on Appeal (.1); Review Certification to Court of Appeal by All Parties (.1); Review Joint Supplemental Statement in Support of Direct Certification (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 11/14/17 | Communications with R. Werkheiser in Judge Sontchi's Chambers re: joint request for direct certification of NextEra break-up fee appeal to the Third Circuit (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Review corrected Clerk's notice in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/15/17 | Finalize and file re: notice of service of discovery (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/17/17 | Review NextEra Motion for stay pending appeal | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 825.00 | $1,072.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 28

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/17/17 | Review NextEra's Motion for Stay Pending Appeal (.5); Review letter from David M. Klauder re: scheduling order in Vistra adversary (.1); Review certificate of counsel and related order modifying scheduling order (.1); Review as-entered stipulation and modified scheduling order in Vistra adversary (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| 11/20/17 | Retrieve, import and distribute mediation recommendation in NextEra appeal to J. Madron | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 29
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/20/17 | Call with M. Kieselstein re: potential action for a temporary restraining order against Elliott parties in connection with Sempra E-Side plan dispute (.2); Calls (x4) with R. Werkheiser in Judge Sontchi's Chambers re: issues in connection with same (.6); Call with M. Thompson re: same (.2); Calls (x2) with A. Yenamandra re: same (.4); E-mail correspondence (x4) with B. Witters re: same (.1); Factual investigation concerning potential action for a temporary restraining order against Elliott parties in connection with Sempra E-Side plan dispute (.6); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with M. Thompson re: same (.2); E-mail correspondence (x10) with M. Kieselstein re: same (.3); Review entered order by Magistrate Thynge removing District Court appeal of reconsideration of NextEra break-up fee from mandatory mediation (.1); E-mail correspondence (x5) with A. Yenamandra re: same and related issues (.2); Review and consideration of parties' joint correspondence to Magistrate Thynge requesting removal of District Court appeal of reconsideration of NextEra break-up fee from mandatory mediation (.2); E-mail correspondence (x7) with A. Yenamandra re: counter-designation of additional items for inclusion in record of NextEra District Court appeal of order reconsidering approval of break-up fee (.2); E-mail correspondence (x4) with M. Thompson re: same (.1); Call with M. McKane and A. Yenamandra re: issues regarding potential action for a temporary restraining order against Elliott parties in connection with Sempra E-Side plan dispute (.2); E-mail correspondence with A. Yenamandra re: same (.1); Review letter correspondence from M. McKane to G. Galardi re: same (.3); Review stipulation and modified scheduling order in connection with Vistra adversary proceeding in connection with tax dispute (.3); Review letter correspondence from D. Klauder in connection with same (.2); Review certification of counsel regarding same (.2) | | | |
| Counsel | Jason M. Madron | 4.90 hrs. | 575.00 | $2,817.50 |
| | | | | |
| 11/21/17 | Retrieve, import and distribute order granting recommendation that NextEra appeal be withdrawn from mandatory mediation to J. Madron per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 11/22/17 | Finalize and efile notice of designation of additional items for NextEra appeal in main case (.1); Coordinate service of same (.1); Finalize and efile notice of designation of additional items for NextEra appeal in appeal (.1); Coordinate service of same (.2); Distribute copies of both to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839

Page 30

Client # 740489

Matter # 180326

---

| 11/22/17 | Reviewing and revising final bankruptcy court version of the counter-designation of additional items for inclusion in record on appeal of NextEra break-up fee reconsideration order (.4); Factual investigation in connection with same (.5); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence with M. Thompson re: same (.1); Draft district court version of the counter-designation of additional items for inclusion in record on appeal of NextEra break-up fee reconsideration order (.4); Draft certification of service in connection with same (.2); Discussion and call with A. Jerominski re: filing and service of same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |
| 11/22/17 | Review Texas Transmission Holdings Corporation's complaint against NextEra Energy, Inc. | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 11/27/17 | The Appellees' Designation of Additional Items to be Included in the Record on NextEra Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 11/28/17 | Attention to NextEra motion to stay re: consideration re: termination fee (1.3); Attention to review of materials re: Next Era termination fee dispute (.6) | | | |
| Director | Daniel J. DeFranceschi | 1.90 hrs. | 825.00 | $1,567.50 |

Energy Future Competitive Holdings Co.                    December 19, 2017
Texas Competitive Electric Holdings Co.                   Invoice 555839
1601 Bryan Street                                          Page 31
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 11/28/17 | E-mail correspondence (x3) with A. Yenamandra re: Elliott parties' motion to strike certain of NextEra's items designated for inclusion in record of appeal of break-up fee reconsideration order and related motion to shorten (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); Review and analysis of NextEra's motion for a stay pending appeal in connection with appeal of order reconsidering approval of break-up fee (1.2); Calls (x2) with M. Thompson re: same (.3); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x5) with M. Coll re: same (.1); E-mail correspondence (x23) with D. DeFranceschi re: same (.4); Meeting with D. DeFranceschi re: same and issues relating to same (.7); E-mail correspondence (x5) with E. Fay re: Elliott parties' motion to shorten notice in connection with motion to strike certain of NextEra's items designated for inclusion in record of appeal of break-up fee reconsideration order (.2); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review entered order in connection with same (.1); E-mail correspondence with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 575.00 | $2,070.00 |
| | | | | |
| 11/29/17 | Review and provide comments to draft objection to NextEra's motion for a stay pending appeal of order reconsidering approval of break-up fee (.6); Research in connection with commenting on same (.3); E-mail correspondence (x6) with M. Coll re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| | | | | |
| 11/29/17 | Discussion with J. Madron re: objection to NextEra Motion for Stay Pending Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 11/30/17 | Review e-mail from C. De Lillo re: objection to NextEra's motion to stay reconsideration pending appeal (.1); Assemble re: same (.1); E-mail to C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 11/30/17 | Review and instruct filing of objection to motion for stay pending appeal (.3); Conference with J. Barsalona regarding supplemental mediation order (.1); Review and comment to same (.7) | | | |
| Associate | Christopher M. DeLillo | 1.10 hrs. | 320.00 | $352.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 32

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/30/17 | E-mail correspondence (x5) with M. Coll re: objection to NextEra's motion for a stay pending appeal of order reconsidering approval of break-up fee (.2); E-mail correspondence (x3) with J. Barsalona re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/30/17 | Discussion with B. Witters re: objection to NextEra's Motion for Stay Pending Appeal (.1); Review and revise Objection to NextEra's Motion for Stay Pending Appeal (.3); Discussion with C. De Lillo re: same (.1); Correspondence with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |

Total Fees for Professional Services   $14,800.50

TOTAL DUE FOR THIS INVOICE   **$14,800.50**

BALANCE BROUGHT FORWARD   $87,404.40

**TOTAL DUE FOR THIS MATTER**   **$102,204.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 33

Client #  740489

Matter # 180326

For services through November 30, 2017

relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 11/07/17 | Factual investigation concerning Subsequent Settling PIK Noteholder post-petition interest District Court appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/28/17 | Review Elliott Motion to Strike designation of Record Items re: Reconsideration Appeal re: NextEra Termination fee | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Total Fees for Professional Services        $222.50

TOTAL DUE FOR THIS INVOICE        **$222.50**

BALANCE BROUGHT FORWARD        $16,320.49

**TOTAL DUE FOR THIS MATTER**        **$16,542.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 34

Client #  740489

Matter # 180326

For services through November 30, 2017
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 11/20/17 | Draft seventh supplemental DeFranceschi affidavit re: RLF retention | | | |
| Associate | Christopher M. DeLillo | 1.00 hrs. | 320.00 | $320.00 |
| 11/20/17 | E-mail correspondence with C. DeLillo re: supplemental RL&F retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/21/17 | Review Seventh Supplemental DeFranceschi Affidavit | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $418.50

TOTAL DUE FOR THIS INVOICE **$418.50**

BALANCE BROUGHT FORWARD $1,226.20

**TOTAL DUE FOR THIS MATTER** **$1,644.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 35
Client # 740489
Matter # 180326

For services through November 30, 2017
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/27/17 | Review and consideration of the Elliott parties' counter-designation of additional items for inclusion in record of appeal of reconsideration of NextEra break-up fee (.3); Review and consideration of the Elliott parties' motion to strike certain items designated in record on appeal by NextEra in connection with appeal of reconsideration of NextEra break-up fee (.6); Review and consideration of the Elliott parties' motion to shorten notice in connection with same (.3); E-mail correspondence with L. Morton re: same (.1); E-mail correspondence with M. Thompson re: objection to NextEra's motion for a stay pending appeal in connection with reconsideration of break-up fee (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |

Total Fees for Professional Services          $805.00

TOTAL DUE FOR THIS INVOICE          **$805.00**
BALANCE BROUGHT FORWARD          $4,861.01

**TOTAL DUE FOR THIS MATTER**          **$5,666.01**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 36
Client # 740489
Matter # 180326

For services through November 30, 2017
relating to Retention of Others - EFH

| 11/27/17 | Call with A. Yenamandra re: KPMG supplemental retention issues (.3); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

|  | Total Fees for Professional Services | $287.50 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$287.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $103.90 |
| **TOTAL DUE FOR THIS MATTER** | **$391.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 37

Client # 740489

Matter # 180326

---

For services through November 30, 2017
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 11/07/17 | Finalize and file certification of no objection re: RL&F fortieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/07/17 | Draft certification of no objection in connection with RL&F's August 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 11/08/17 | E-mail correspondence (x3) with C. Dobry re: RL&F fee matters (.1); Continue reviewing and revising eighth interim period fee application of RL&F (2.3) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 575.00 | $1,380.00 |
| 11/09/17 | Review RL&F October 2017 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 11/09/17 | Revise 8th interim budget | | | |
| Associate | David T Queroli | 1.40 hrs. | 320.00 | $448.00 |
| 11/09/17 | Continue drafting eighth interim period fee application of RL&F (2.4); E-mail correspondence (x9) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 11/09/17 | Factual investigation regarding budget and staffing plan (.1); Correspondence with J. Madron re: same (.1); Revise budget and staffing plan for 8th Interim Period (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| 11/14/17 | E-mail correspondence (x3) with A. Yenamandra re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 38
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/15/17 | Review and revise RL&F eighth interim fee application | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 11/15/17 | Review and update RL&F eighth interim fee application (.3); Assemble exhibits and deliver to J. Madron re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 11/15/17 | E-mail correspondence with C. Dobry re: RL&F fee matters (.1); Continue drafting eighth interim period fee application of RL&F (.9) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 11/16/17 | Assemble exhibits re: RLF eighth interim fee application (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 11/16/17 | Reviewing and editing of RL&F's October 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement (2.9); Revising eighth interim period fee application of RL&F and finalize same for filing (.5) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 575.00 | $1,955.00 |
| 11/16/17 | Review RLF Eighth Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 11/21/17 | Prepare draft of RLF October 2017 fee statement and provide to T. Steward per request | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 11/27/17 | E-mail correspondence (x4) with C. Dobry and G. Moor re: RL&F fee matters (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/28/17 | Review and revise RL&F October 2017 fee statement (.7); Prepare notice of application re: same (.2); Coordinate delivery to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 39

Client #  740489

Matter # 180326

| 11/28/17 | E-mail correspondence (x5) with B. Witters re: RL&F's October 2017 monthly fee statement (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 11/29/17 | Finalize and file re: RL&F forty-second fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/29/17 | Reviewing and revising RL&F's October 2017 monthly fee statement (.6); Revising notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |

Total Fees for Professional Services    $8,525.00

TOTAL DUE FOR THIS INVOICE    **$8,525.00**

BALANCE BROUGHT FORWARD    $21,092.20

**TOTAL DUE FOR THIS MATTER**    **$29,617.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 40

Client # 740489
Matter # 180326

For services through November 30, 2017
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/17 | Review e-mail from J. Madron re: Kirkland & Ellis forty-first fee application (.1); Assemble exhibits re: same (.2); Finalize and file re:s ame (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 11/01/17 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise Kirkland & Ellis September 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review draft order approving professionals' interim period fee applications (.2); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence with K. Stadler re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 11/01/17 | Review Fee Committee's Summary Report | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |
| 11/02/17 | Finalize and file certification of no objection re: Kirkland & Ellis fortieth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/02/17 | Review and consideration of Fee Committee's summary report concerning interim period fee applications scheduled for hearing on 11/8/17 and exhibits to same (.5); Review and consideration of certification of counsel concerning Fee Committee's professionals' fee applications and related orders (.2); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise certification of no objection regarding Kirkland & Ellis August 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 11/03/17 | Retrieve omnibus order approving interim fee applications (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 41

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/07/17 | Finalize and file certification of no objection re: Alvarez & Marsal fortieth fee application (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 11/07/17 | E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2); Review and revise certification of no objection in connection with Alvarez & Marsal North America, LLC August 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 11/08/17 | Review Shaw Fishman Glantz August 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/15/17 | Review e-mail from J. Madron re: Epiq thirty-fifth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq thirty-sixth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 250.00 | $300.00 |
| 11/15/17 | Review and revise March 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise April 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with B. Karpuk re: Epiq fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 11/16/17 | E-mail correspondence (x4) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 11/22/17 | Retrieve, import and circulate AlixPartners 28th fee statement (.1); Sullivan & Cromwell's 36th fee statement (.1); and amended notice of fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.     December 19, 2017
Texas Competitive Electric Holdings Co.    Invoice 555839
1601 Bryan Street           Page 42
Dallas TX  75201

                   Client #  740489

                   Matter #  180326

---

| 11/27/17 | Finalize and file certification of no objection re: Kirkland & Ellis September fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 11/27/17 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising certification of no objection in connection with Kirkland & Ellis LLP September 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 11/28/17 | Finalize and file re: Epiq ninth interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 11/28/17 | Reviewing and revising ninth interim period fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions and review voluminous exhibits to same (.6); E-mail correspondence with P. Venter re: Kirkland & Ellis LLP fee issues (.1); E-mail correspondence with N. Taousse re: same (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 11/29/17 | Review e-mail from J. Madron re: Evercore seventeenth fee statement (.1); Assemble re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 11/29/17 | E-mail correspondence (x5) with N. Patel re: Evercore Group L.L.C. fee matters (.2); Review Evercore Group L.L.C. seventeenth combined monthly fee application (.2); Draft notice of fee application in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 43

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/30/17 | Review e-mail from N. Hwangpo re: Kirkland & Ellis forty-second fee statement (.1); Import and prepare re: same (.1); Prepare notice of application re: same (.2); Assemble exhibits re: same (.2); E-mail to J. Barsalona and C. De Lillo re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| | | | | |
| 11/30/17 | Review and instruct filing of Kirkland & Ellis 42nd fee statement | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |

Total Fees for Professional Services $4,714.50

TOTAL DUE FOR THIS INVOICE **$4,714.50**

BALANCE BROUGHT FORWARD $32,872.69

**TOTAL DUE FOR THIS MATTER** **$37,587.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 44

Client #  740489

Matter # 180326

For services through November 30, 2017

relating to  Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 11/06/17 | Review and consideration of Sullivan & Cromwell LLP ninth interim fee application | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 11/09/17 | Review and consideration of Montgomery, McCracken, Walker & Rhoads ninth interim fee application and exhibits to same | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 11/20/17 | Retrieve, import and circulate certification of no objection re: Bielli & Klauder's 24th fee application (.1); Retrieve, import and circulate certification of no objection re: Proskauer's 34th fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 11/27/17 | Review Sullivan & Cromwell LLP October 2017 monthly fee statement (.1); Review AlixPartners, LLP twenty-eighth monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services            $567.50

TOTAL DUE FOR THIS INVOICE                              **$567.50**

BALANCE BROUGHT FORWARD                              $3,305.90

**TOTAL DUE FOR THIS MATTER**                              **$3,873.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 45
Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 2.20 | 250.00 | 550.00 |
| Barbara J. Witters | 28.10 | 250.00 | 7,025.00 |
| Brian S. Yu | 4.20 | 295.00 | 1,239.00 |
| Christopher M. DeLillo | 3.40 | 320.00 | 1,088.00 |
| Daniel  J. DeFranceschi | 6.90 | 825.00 | 5,692.50 |
| David T Queroli | 3.40 | 320.00 | 1,088.00 |
| Jason M. Madron | 73.70 | 575.00 | 42,377.50 |
| Joseph C. Barsalona, II | 6.20 | 410.00 | 2,542.00 |
| M. Lynzy McGee | 2.10 | 250.00 | 525.00 |
| Mark A. Kurtz | 1.60 | 600.00 | 960.00 |
| Tesia S. Smith | 2.60 | 135.00 | 351.00 |
| TOTAL | 134.40 | $472.01 | 63,438.00 |

**TOTAL DUE FOR THIS INVOICE**                                                  **$64,428.74**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 2
Client # 740489
Matter # 180326

---

For services through December 31, 2017
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/17<br>Paralegal | Review and circulate dockets<br>Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/01/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with J. Saraceni re: same (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 12/02/17 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/04/17<br>Paralegal | Review and circulate dockets<br>Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/04/17 | E-mail correspondence with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/05/17 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence with J. Saraceni re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/06/17<br>Paralegal | Review and update critical dates (1.2); Review and circulate dockets (.3)<br>Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 12/07/17<br>Paralegal | Review and update critical dates (.6); Review and circulate dockets (.3)<br>Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 12/07/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) E-mail correspondence (x4) with C. Fallon re: affidavit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 3

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 12/08/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/08/17 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/11/17 | Review and update critical dates (1.0); E-mail to J. Madron & J. Barsalona re: same (.1); Finalize and file multiple affidavits of service (.5); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 250.00 | $475.00 |
| 12/12/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/13/17 | Review and circulate dockets (.3); Update docket distribution list (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 12/13/17 | E-mail correspondence (x3) with P. Venter and B. Witters re: modification to daily distribution group | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/14/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1); Preliminary review of updated global critical dates calendar (.3); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 12/14/17 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.40 hrs. | 135.00 | $54.00 |
| 12/15/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 4

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/15/17 | Review and revise critical dates calendar | | | |
| Associate | Brian S. Yu | 1.60 hrs. | 295.00 | $472.00 |
| 12/15/17 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with J. Saraceni re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/18/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/18/17 | Review and revise critical dates calendar (.2); Emails with C. De Lillo re: same (.2) | | | |
| Associate | Brian S. Yu | 0.40 hrs. | 295.00 | $118.00 |
| 12/18/17 | Review and revise critical dates calendar | | | |
| Associate | Christopher M. DeLillo | 0.70 hrs. | 320.00 | $224.00 |
| 12/18/17 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x5) with C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 12/19/17 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/19/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 12/20/17 | Docket review | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 12/20/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/21/17 | Update case calendar (.1); Docket review (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 5

Client #  740489

Matter #  180326

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 12/21/17 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/22/17 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/27/17 | Docket distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 12/27/17 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 12/28/17 | Docket review | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| 12/28/17 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/29/17 | Docket review | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 12/29/17 | Email correspondence with J. Livingstone regarding service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $4,828.00

TOTAL DUE FOR THIS INVOICE                    **$4,828.00**
BALANCE BROUGHT FORWARD                        $40,514.50

**TOTAL DUE FOR THIS MATTER**                 **$45,342.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 6

Client # 740489

Matter # 180326

For services through December 31, 2017
relating to Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 12/01/17 | Review e-mail from J. Barsalona certificate of counsel re: Ankura stipulation (.1); Assemble certificate of counsel re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve Ankura stipulation and order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 12/01/17 | Revise certification of counsel re: Ankura stipulation | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |
| 12/01/17 | Review and consideration of draft sealed order regarding mediation protocols in connection with potential mediation of Sempra E-Side plan dispute (.3); E-mail correspondence (x8) with J. Barsalona and M. Thompson re: stipulation with asbestos objectors concerning evidentiary issues in connection with Sempra E-Side plan confirmation process (.2); Review and consideration of stipulation with asbestos objectors concerning evidentiary issues in connection with Sempra E-Side plan confirmation process (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 12/01/17 | Review stipulation and agreed order re: Ankura report (.1); Discussion with C. De Lillo re: same (.1); Correspondence with J. Madron re: same (.1); Revise certificate of counsel regarding Ankura report in confirmation proceedings (.1); Factual investigation regarding same (.1); Correspondence with B. Stephany and M. Thompson re: same (.1); Finalize certificate of counsel regarding stipulation and agreed order for use of Ankura Report in confirmation proceedings (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| 12/04/17 | Call with J. Carey, M. Keisselstein, J. Schlerf, K. Wofford, G. Galardi, T. Lauria, C. Shore and J. Madron re: mediation of Sempra/Elliott dispute | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 825.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 7
Client # 740489
Matter # 180326

---

| 12/04/17 | E-mail correspondence (x7) with D. DeFranceschi re: conference call with Judge Carey to discuss potential mediation of E-Side Sempra plan dispute (.2); E-mail correspondence with M. Kieselstein re: same (.1); Review and consideration of revised draft confidential order concerning conduct of mediation in connection with E-Side Sempra plan dispute (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Attend conference call with Judge Carey, M. Kieselstein, D. DeFranceschi, E. Fay, T. Lauria, C. Shore, J. Schlerf, K. Wofford, G. Galardi re: potential mediation of E-Side Sempra (.6); E-mail correspondence (x3) with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

| 12/05/17 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: Sempra E-Side plan dispute and related mediation issues (.3); E-mail correspondence (x13) with M. Kieselstein re: same (.3); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x5) with M. Thompson re: same (.2); Review and consideration of updated draft of Sempra E-Side plan dispute mediation order (.4); Factual investigation re: form of mediation statement in connection with Sempra E-Side plan dispute (.4); E-mail correspondence with M. Coll re: same (.1); E-mail correspondence with B. Stephany re: preparation for 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |

| 12/06/17 | E-mail correspondence with M. Thompson re: submission of mediation position statement in connection with Sempra E-Side plan dispute (.1); Call with B. Witters re: materials in connection with 12/11/17 mediation session regarding Sempra E-Side plan dispute (.1); E-mail correspondence (x14) with M. Kieselstein and A. Yenamandra re: same (.3); Review documents in connection with 12/11/17 mediation session regarding Sempra E-Side plan dispute (.7); E-mail correspondence (x3) with M. Thompson re: status of stipulation concerning protocols and procedures to govern the conduct of the mediation session regarding Sempra E-Side plan dispute (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 8
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/07/17 | E-mail correspondence (x12) with M. Coll re: mediation position statement in connection with Sempra E-Side plan dispute (.1); Call with A. Yenamandra re: same (.3); E-mail correspondence (x6) with P. Venter re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with M. Brown re: 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.2); E-mail correspondence with G. Galardi re: same (.1); E-mail correspondence with J. Schlerf re: same (.1); Review, revise, and consideration of Debtors' confidential mediation position statement in connection with Sempra E-Side plan dispute (.6); Call and e-mail correspondence with B. Witters re: same (.1); Review and consideration of Debtors' confidential term sheet concerning proposal for resolution of Sempra E-Side plan dispute (.4); Review and consideration of Elliott funds' confidential mediation position statement in connection with Sempra E-Side plan dispute (.5); Review and consideration of Sempra Energy's confidential mediation position statement in connection with Sempra E-Side plan dispute (.6) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 575.00 | $1,897.50 |
| 12/08/17 | E-mail correspondence (x10) with B. Witters re: additional submission to Judge Carey in connection with 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.3); E-mail correspondence (x6) with P. Venter re: same (.2); Review and consideration of extract of relevant provisions of documents in connection with Sempra E-Side plan dispute with respect to 12/11/17 mediation session (.3); E-mail correspondence with N. Hunt in Judge Carey's Chambers re: issue in connection with 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.1); E-mail correspondence (x3) with M. Kieselstein re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with P. Venter re: planning and logistics in connection with 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |
| 12/09/17 | E-mail correspondence with D. DeFranceschi re: documents in preparation for 12/11/17 mediation session concerning disputed Sempra E-Side plan issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/11/17 | Attend mediation re: plan issues with Elliott and Sempra | | | |
| Director | Daniel  J. DeFranceschi | 4.50 hrs. | 825.00 | $3,712.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 9
Client # 740489
Matter # 180326

---

| 12/11/17 | Review written materials (plan, merger agreement, mediation submissions, and related documents) in preparation for attendance at 12/11/17 mediation concerning Sempra E-Side plan dispute (.8); Attend 12/11/17 mediation concerning Sempra E-Side plan dispute (4.5); E-mail correspondence (x8) with B. Stephany re: preparation for 12/11/17 mediation concerning Sempra E-Side plan dispute (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x3) with Judge Carey's Chambers re: same (.1); E-mail correspondence (x3) with B. Stephany re: stipulation concerning protocols and procedures governing conduct of mediation concerning Sempra E-Side plan dispute (.1); E-mail correspondence with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.90 hrs. | 575.00 | $3,392.50 |

| 12/12/17 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: results of 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.5); E-mail correspondence (x3) with M. Brown re: follow-up to 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.1); E-mail correspondence with G. Galardi re: same (.1); E-mail correspondence (x3) with K. Wofford re: same (.1); Draft chart of attendees at 12/11/17 mediation session in connection with Sempra E-Side plan dispute (.4); E-mail correspondence (x5) with Judge Carey's Chambers re: same and related issues (.2); E-mail correspondence (x8) with M. Kieselstein re: documentation of settlement of Sempra E-Side plan dispute (.2); E-mail correspondence with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |

| 12/13/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of motion to approve settlement of Sempra E-Side plan dispute (.1); E-mail correspondence (x4) with M. Thompson re: motion to shorten in connection with motion to approve settlement of E-Side plan disputes (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 10
Client # 740489
Matter # 180326

---

| 12/14/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of motion to approve settlement resolving Sempra E-Side plan dispute (.1); E-mail correspondence with M. Coll re: issues in connection with same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and comment on draft motion to shorten notice in connection with motion to approve settlement of Sempra E-Side plan dispute (.5); E-mail correspondence with M. Thompson re: same (.1); Review Delaware Trust Company's reservation of rights in connection with proposed confirmation of Sempra E-Side plan (.1); E-mail correspondence with K. Karstetter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 12/15/17 | E-mail correspondence with M. Thompson re: motion to shorten notice in connection with motion to approve settlement of Sempra E-Side plan dispute (.1); E-mail correspondence (x8) with M. Kieselstein re: potential issue in connection with settlement of Sempra E-Side plan dispute (.2); E-mail correspondence (x4) with M. McKane re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with Judge Carey's Chambers re: same (.1); E-mail correspondence with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 12/15/17 | Review United States Trustee's objection to Plan | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 12/18/17 | E-mail correspondence (x3) with M. McKane re: status of efforts to document settlement of Sempra E-Side plan dispute | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/19/17 | E-mail correspondence (x4) with A. Yenamandra re: status of settlement negotiations in connection with Sempra E-Side plan dispute (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x6) with M. McKane re: same (.2); Call with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 12/20/17 | Retrieve, Import and circulate asbestos claimants' redacted objection to confirmation (.1); Retrieve, Import and circulate motion for joinder (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 11
Client # 740489
Matter # 180326

---

| 12/20/17 | Review Delaware Trust Company's preliminary reservation of rights in connection with Sempra E-Side plan confirmation (.2); Review and consideration of U.S. Trustee's preliminary confirmation objection in connection with Sempra E-Side plan (.6); E-mail correspondence (x3) with Judge Carey's Chambers re: status of documentation of resolution of Sempra E-Side plan dispute (.1); E-mail correspondence with K. Harvey re: asbestos claimants' objection to Sempra E-Side plan confirmation (.1); E-mail correspondence (x4) with K. Harvey re: asbestos claimants' sealed objection to confirmation of Sempra E-Side plan (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| | | | | |
| 12/20/17 | Review Objection of NextEra Energy to Plan (.3); Review Seife Declaration regarding same (.2); Review Reservation of Rights of EFH Indenture Trustee regarding Plan (.1); Review Renewed Reservation of Rights for EFIH Second Lien Trustee regarding Plan (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| | | | | |
| 12/21/17 | Review asbestos claimants' objection to plan | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 825.00 | $1,072.50 |
| | | | | |
| 12/21/17 | Calls (x2) with A. Yenamandra re: status of negotiations to resolve Sempra E-Side plan dispute (.4); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x8) with K. Harvey re: asbestos claimants' sealed objection to confirmation of Sempra E-Side chapter 11 plan (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Review and comment on draft mediation follow-up letter to Judge Carey concerning status of negotiations to resolve Sempra E-Side plan dispute (.5); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| | | | | |
| 12/21/17 | Review objection to plan by Asbestos Claimants (.5); Review Motion for Joinder of Denis Bergschneider (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |
| | | | | |
| 12/22/17 | Attend conference call with M. McKane, A. Horton, A. Wright, G. Galardi, J. Rosenbaum, T. Lauria, M. Brown and others re: negotiations to resolve Sempra E-Side plan dispute (.4); Review UMB Bank, N.A.'s reservation of rights in connection with Sempra E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 12
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/26/17 | E-mail correspondence (x4) with A. Yenamandra re: scheduling considerations in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/27/17 | Review letter from Keisselstein to Judge Carey re: mediation of dividend issue in connection with plan (.3); Review email from T. Lauria to J. Carey re: dividend dispute (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |
| 12/27/17 | E-mail correspondence (x6) with A. Yenamandra re: Sempra E-Side plan confirmation scheduling considerations (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review and consideration of final letter from M. Kieselstein to Judge Carey concerning status of parties' efforts to document resolution of Sempra E-Side plan dividend dispute (.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x5) with Judge Carey's Chambers re: same (.2); E-mail correspondence with A. Yenamandra re: Sempra E-Side plan dividend dispute (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: updated on same (.1); Review American Stock Transfer & Trust Company's reservation of rights in connection with Sempra E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 12/27/17 | Review UMB Bank, N.A.'s reservation of rights to object to plan | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/28/17 | Review and consideration of asbestos claimants' motion to join Denis Bergschneider to asbestos claimants' objection to confirmation of Sempra E-Side chapter 11 plan (.4); Review and consideration of U.S. Trustee's final limited objection to confirmation of Sempra E-Side chapter 11 plan (.7) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 12/29/17 | Review asbestos claimants' preliminary objection to confirmation of Sempra E-Side chapter 11 plan | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services          $22,163.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 13

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$22,163.50** |
| BALANCE BROUGHT FORWARD | $65,808.21 |
| **TOTAL DUE FOR THIS MATTER** | **$87,971.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 14

Client #  740489

Matter # 180326

For services through December 31, 2017

relating to  Claims Administration - ALL

| 10/20/17 | Review Debtors' Tenth Notice of Claims Satisfied in Full | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

|  | Total Fees for Professional Services | $41.00 |
|---|---|---|

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$41.00** |
| BALANCE BROUGHT FORWARD | $11,524.41 |
| **TOTAL DUE FOR THIS MATTER** | **$11,565.41** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 15
Client #  740489
Matter #  180326

---

For services through December 31, 2017
relating to  Claims Administration - EFH

| | | | | |
|---|---|---|---|---|
| 12/01/17 | E-mail correspondence (x4) with P. Venter re: objection to EFH Indenture Trustee's motion for allowance of payment of professional fee claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/04/17 | E-mail correspondence with A. Yenamandra re: objection to EFH Indenture Trustee's request for allowance and payment of professional fee claim (.1); E-mail correspondence (x5) with P. Venter re: same (.2); Review and provide comments to draft objection to EFH Indenture Trustee's request for allowance and payment of professional fee claim (.7) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 12/05/17 | Review EFH Indenture Trustee's notice of adjournment of motion seeking payment of professional fee claim (.1); E-mail correspondence (x9) with P. Venter re: same and related issues (.3); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services            $920.00

TOTAL DUE FOR THIS INVOICE            **$920.00**
BALANCE BROUGHT FORWARD            $3,181.70

**TOTAL DUE FOR THIS MATTER**            **$4,101.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 16

Client #  740489

Matter #  180326

---

For services through December 31, 2017
relating to  Claims Administration - EFIH

| 12/05/17 | Review notice of adjourned hearing for EFH Indenture Trustee's Motion for Payment of Allowed Administrative Expense Claim | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| | | |
|---|---|---|
| | Total Fees for Professional Services | $41.00 |

| **TOTAL DUE FOR THIS INVOICE** | **$41.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,663.71 |
| **TOTAL DUE FOR THIS MATTER** | **$1,704.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 17

Client #  740489

Matter #  180326

---

For services through December 31, 2017

relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 12/04/17 | E-mail correspondence (x8) with A. Yenamandra re: January 2018 omnibus hearing date (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with C. Szymanski in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with N. Taousse re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 12/05/17 | Review and update 12/11/17 agenda (.3); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from J. Madron re: 12/11/17 hearing (.1); Review and update 12/11/17 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 12/05/17 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 12/05/17 | Draft certification of counsel regarding order scheduling January 2018 omnibus hearing date (.2); Review and comment on preliminary draft of 12/11/17 hearing agenda (.2); E-mail correspondence (x11) with B. Witters re: same (.3); Factual investigation in connection with review of same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 12/05/17 | Make arrangements for January 29 hearing (.1); Review December 11 hearing agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 12/06/17 | Review and update 12/11/17 agenda (.5); E-mail to J. Madron re: same (.1); Prepare 12/11/17 hearing binder (.3) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 18

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/06/17 | Reviewing and revising 12/11/17 hearing agenda (.4); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: preparations for 12/11/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 12/07/17 | Finalize and file re: 12/11/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 12/11/17 agenda and hearing binders (.1); Retrieve order omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 12/07/17 | E-mail correspondence with C. DeLillo re: preparations for 12/11/17 hearing (.1); Reviewing and revising 12/11/17 hearing agenda (.4); Call and discussion with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 12/07/17 | Review December 11 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/08/17 | E-mail correspondence (x11) with J. Barsalona re: preparations for 12/11/17 hearing (.3); E-mail correspondence with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/08/17 | Correspondence (x2) with M. Thompson and A. Yenamandra re: December 11 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 12/11/17 | Assist with 12/11/17 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 12/11/17 | Assist with 12/11/17 hearing | | | |
| Associate | Christopher M. DeLillo | 1.00 hrs. | 320.00 | $320.00 |
| 12/11/17 | Review hearing binder for 12/11/17 hearing (1.3); Attend hearing (1.8) | | | |
| Director | Daniel J. DeFranceschi | 3.10 hrs. | 825.00 | $2,557.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 22, 2018  
Invoice 557779  
Page 19

Client # 740489  
Matter # 180326

---

| 12/11/17 | E-mail correspondence (x7) with J. Barsalona re: preparations for 12/11/17 hearing (.2); E-mail correspondence (x6) with C. DeLillo re: same (.2); Review written materials (motion, objections, reply, and related documents) in preparation for attendance at 12/11/17 hearing (1.1); Attend (Court appearance) 12/11/17 hearing (1.9); E-mail correspondence with A. Yenamandra re: transcript of 12/11/17 hearing (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 575.00 | $2,070.00 |
| 12/11/17 | Prepare for 12/11 hearing (.4); Assist M. Kieselstein and B. Stephany with preparing for hearing (.7); Discussion with B. Stephany re: stay pending appeal hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 410.00 | $533.00 |
| 12/11/17 | Assist with 12/11 hearing preparations | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 250.00 | $75.00 |
| 12/12/17 | Circulate 12/11/17 hearing transcript to distribution (.1); E-mail to K. Boucher re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/12/17 | Email with B. Witters and J. Barsalona re: 1/8/18 hearing (.1); Conference with J. Madron re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 320.00 | $64.00 |
| 12/12/17 | E-mail correspondence (x11) with K. Boucher re: transcript of 12/11/17 hearing and related issue (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. Witters re: transcript of 12/11/17 hearing (.1); Review transcript of 12/11/17 hearing (.4); Discussion with C. DeLillo re: results of 12/11/17 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 12/19/17 | Prepare 1/8/18 agenda (.9); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 12/19/17 | Prepare for 1/8/18 hearing | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 320.00 | $32.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 20

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/20/17 | Retrieve, import and circulate re-notice of hearing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 12/20/17 | E-mail correspondence (x3) with B. Witters re: 1/8/18 hearing agenda (.1); Preliminary review of draft 1/8/18 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 12/21/17 | Begin updates to 1/8/18 agenda per J. Madron's email (.5); Emails with J. Madron and B. Witters re: same (.1); Finalize and efile notice of rescheduled hearing start time (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 250.00 | $225.00 |
| | | | | |
| 12/21/17 | E-mail correspondence (x5) with A. Yenamandra re: 1/8/18 hearing (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling consideration in connection with 1/8/18 hearing (.1); Draft notice of change in start time of 1/8/18 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 12/21/17 | Review 1/8/18 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 12/26/17 | Review e-mail from J. Madron re: 1/8/18 agenda (.1); Review and update 1/8/18 agenda (1.3); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 12/27/17 | E-mail correspondence with B. Witters re: updated draft of 1/8/18 hearing agenda (.1); Review updated draft of 1/8/18 hearing agenda (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| | | | | |
| 12/27/17 | Review 1/8/18 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                $10,673.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779

Page 21

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$10,673.50** |
| BALANCE BROUGHT FORWARD | $32,728.60 |
| **TOTAL DUE FOR THIS MATTER** | **$43,402.10** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 22
Client #  740489
Matter #  180326

For services through December 31, 2017

relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 12/14/17 | Prepare 12/21/17 agenda (.7); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 12/14/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 12/21/17 hearing (.1); E-mail correspondence (x3) with G. Galardi re: same (.1); E-mail correspondence with A. Rosenblatt re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 12/15/17 | Review and revise 12/21/17 agenda (.4); E-mail to J. Madron and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 12/15/17 | Call with R. Werkheiser in Judge Sontchi's Chambers re: cancellation of 12/21/17 hearing (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with B. Witters re: agenda for 12/21/17 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 12/15/17 | Make arrangements for December 21 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/19/17 | Finalize and file re: 12/21/17 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/19/17 | Reviewing and revising agenda cancelling 12/21/17 hearing (.4); Calls (x2) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Total Fees for Professional Services                    $1,188.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779

Page 23

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,188.50** |
| BALANCE BROUGHT FORWARD | $64,494.70 |
| **TOTAL DUE FOR THIS MATTER** | **$65,683.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 24

Client # 740489

Matter # 180326

---

For services through December 31, 2017

relating to General Corporate/Real Estate - EFH

| 12/12/17 | Review press release by Oncor and Sempra Energy announcing approval by FERC | | | |
|----------|------|------|------|------|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/15/17 | Review press release announcing Sempra's settlement with PUCT | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/27/17 | Review press release regarding additional parties to Sempra/Oncor Settlement Agreement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $123.00

TOTAL DUE FOR THIS INVOICE **$123.00**

BALANCE BROUGHT FORWARD $15,683.99

**TOTAL DUE FOR THIS MATTER** **$15,806.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 25

Client #  740489

Matter # 180326

For services through December 31, 2017
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| 12/12/17 | Assist with preparation and filing of October 2017 monthly operating report (1.0); Finalize and file re: same (1.0); E-mail to distribution re: same (.1); Coordinate service re: same (.1); Prepare affidavit of service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 250.00 | $600.00 |
| 12/12/17 | E-mail correspondence (x12) with K. Sullivan re: October 2017 monthly operating report (.3); Calls (x2) with B. Witters re: same (.1); Review and consideration of October 2017 monthly operating report (.3); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 12/13/17 | E-mail correspondence (x4) with C. Dobry and K. Sullivan re: October 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/13/17 | Review October 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services    $1,158.50

TOTAL DUE FOR THIS INVOICE    **$1,158.50**

BALANCE BROUGHT FORWARD    $2,997.79

**TOTAL DUE FOR THIS MATTER**    **$4,156.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 26
Client #  740489
Matter # 180326

---

For services through December 31, 2017
relating to Litigation/Adversary Proceedings - EFH

| 12/01/17 | Review Elliot Designation of Items on Appeal (.1); Review Elliott Funds' Motion to Strike Certain Items from NextEra Energy, Inc.'s Statement of Issues (.2); Review Motion to Shorten same (.1); Review Objection of EFH Creditors' Committee to NextEra's Motion to Stay Pending Appeal (.1); Review Elliott Funds' Objection to NextEra's Motion to Stay Pending Appeal (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 410.00 | $369.00 |
| 12/06/17 | Review e-mail from J. Madron re: mediation materials (.1); Prepare index re: same (.3); Prepare binder re: same (.3); Coordinate delivery to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 12/07/17 | Review e-mail from J. Madron re: mediation statement (.1); Coordinate delivery to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/07/17 | E-mail correspondence with G. Galardi re: status of Elliott funds' motion to strike certain record items designated by NextEra in record of appeal of order reconsidering break-up fee (.1); Call with R. Werkheiser in Judge Sonctchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/08/17 | Coordinate delivery to Judge Carey re: mediation materials (.1); E-mail to N. Hunt and D. Grottini re: mediation materials (.1); Coordinate delivery to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/08/17 | Review NextEra's Reply in Support of its Motion to Stay the Reconsideration Order Pending Appeal (.2); Review Buchanan Declaration in Support of same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 27

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/10/17 | Review and consideration of the Elliott Funds' objection to NextEra's motion for a stay pending appeal of order reconsidering approval of break-up fee (1.1); Review and consideration of NextEra's reply in further support of its motion for a stay pending appeal of order reconsidering approval of break-up fee (.7) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 12/11/17 | Review e-mail from J. Madron re: mediation stipulation (.1); Coordinate delivery to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/11/17 | Assist with preparation for filing deposition notices | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 250.00 | $300.00 |
| 12/12/17 | Retrieve order denying NextEra's reconsideration motion to stay appeal (.1); E-mail to Epiq re: service of same (.1); Review and circulate Chancery docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 12/12/17 | Review entered order denying NextEra's motion for a stay pending appeal of order reconsidering break-up fee (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/12/17 | E-mail correspondence (x12) with M. Thompson re: discovery in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.3); Factual investigation in connection with same (.3); E-mail correspondence (x4) with M. Thompson re: Texas Transmission Investment v. NextEra Chancery Court litigation (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 12/12/17 | Review report on denial of NextEra's Motion for Stay Pending Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 28

Client #  740489

Matter #  180326

---

| 12/13/17 | Review and comment on stipulation concerning record on appeal in connection with NextEra's appeal of order reconsidering approval of break-up fee (.4); E-mail correspondence (x5) with M. Thompson re: same (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with M. McGuire re: same (.1); E-mail correspondence with M. Petrino re: same (.1); Review and comment on certification of counsel in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 12/14/17 | Review order approving stipulation concerning record on appeal of order reconsidering approval of NextEra break-up fee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/18/17 | Retrieve amended order denying NextEra motion to stay reconsideration order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/18/17 | Review notice of deposition of J. Rosenbaum (.1); Review notice of deposition of J. Silvetz (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 12/29/17 | Review and analysis of appellant's petition for direct appeal filed in Third Circuit in connection with NextEra break-up fee reconsideration appeal (1.1); Review and analysis of the Elliott Funds' answer to appellant's petition for expedited direct appeal filed in Third Circuit in connection with NextEra break-up fee reconsideration appeal (.9) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |
| 12/31/17 | Review and circulate Chancery Court docket in connection with NextEra litigation | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 12/31/17 | Email correspondence (x5) with B. Witters regarding Texas Transmission Holdings v. NextEra Energy Delaware Chancery Court litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services      $5,194.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 29

Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,194.50** |
| BALANCE BROUGHT FORWARD | $91,369.70 |
| **TOTAL DUE FOR THIS MATTER** | **$96,564.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 30

Client #  740489

Matter #  180326

---

For services through December 31, 2017

relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 12/06/17 | E-mail correspondence (x7) with C. Campbell re: KPMG retention matters (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 12/14/17 | Finalize and efile 15th supplemental declaration in support of Kirkland & Ellis retention (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 12/14/17 | E-mail correspondence (x5) with K. McClelland re: fifteenth supplemental declaration in support of Kirkland & Ellis retention (.2); Reviewing and revising fifteenth supplemental declaration in support of Kirkland & Ellis retention (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Total Fees for Professional Services       $650.00

TOTAL DUE FOR THIS INVOICE       **$650.00**

BALANCE BROUGHT FORWARD       $4,088.01

**TOTAL DUE FOR THIS MATTER**       **$4,738.01**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779

Page 31

Client #  740489

Matter # 180326

---

For services through December 31, 2017

relating to  Retention of Others - EFH

| 12/06/17 | Review and consideration of sixth supplemental Marwil declaration in further support of Proskauer Rose LLP's retention | | | |
|----------|----------|----------|--------|--------|
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

|  | | | |
|--|--|--|--|
| | Total Fees for Professional Services | | $115.00 |

|  | |
|--|--|
| **TOTAL DUE FOR THIS INVOICE** | **$115.00** |
| BALANCE BROUGHT FORWARD | $391.40 |
| **TOTAL DUE FOR THIS MATTER** | **$506.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 32
Client # 740489
Matter # 180326

For services through December 31, 2017
relating to RLF Fee Applications - ALL

| 12/06/17 | Review e-mail from J. Madron re: eighth interim fee application meal charges (.1); Research meal of same (.4); E-mail to J. Madron re: findings of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 12/08/17 | Reviewing and editing of RL&F's November 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| 12/20/17 | Review and revise RLF fee statement for November, 2017 (.3); Email with J. Madron re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |
| 12/20/17 | E-mail correspondence with A. Jerominski re: RL&F's November 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/27/17 | Finalize and efile certification of no objection re: RLF forty-first fee application (.1); Email as-filed copy of same to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 12/27/17 | Draft certification of no objection in connection with RL&F's September 2017 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 12/28/17 | Finalize and efile RLF forty-third fee statement (.2); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 33

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/28/17 | Reviewing and revising RL&F's November 2017 monthly fee statement (.8); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with C. Dobry re: RL&F fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| | | | | |
| 12/28/17 | Review forty-third Monthly Fee Statement | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $2,683.50

TOTAL DUE FOR THIS INVOICE **$2,683.50**

BALANCE BROUGHT FORWARD $25,817.20

**TOTAL DUE FOR THIS MATTER** **$28,500.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 34
Client # 740489
Matter # 180326

For services through December 31, 2017

relating to Fee Applications of Others - ALL

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/01/17 | Review Kirkland & Ellis October Monthly Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 12/04/17 | Review Kirkland & Ellis LLP's October 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/05/17 | E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/05/17 | Call with A. Yenamandra re: potential motion seeking to change composition of Fee Committee (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1); Review letter correspondence from K. Berger re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 12/06/17 | Finalize and file certification of no objection re: Deloitte thirty-ninth monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/06/17 | Draft certification of no objection in connection with Deloitte & Touche LLP's thirty-ninth monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee issues (.1); E-mail correspondence (x6) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 12/07/17 | E-mail correspondence (x5) with A. Yenamandra re: potential motion to change composition of Fee Committee (.2); Call with R. Werkheiser in Judge Sonctchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 35

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/08/17 | E-mail correspondence with A. Yenamandra re: potential filing seeking to change composition of Fee Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 12/11/17 | Review and comment on notice of deposition of K. Berger in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.2); Review and comment on notice of deposition of D. Miller in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.1); Review and comment on notice of deposition of J. Silvetz in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.1); Review and comment on notice of deposition of J. Rosenbaum in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.1); E-mail correspondence (x6) with B. Stephany and M. Thompson re: notices of deposition in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.1); Review and comment on Debtors' first set of document requests directed to BraunHagey & Borden LLP in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.4); Review and comment on Debtors' first set of document requests directed to Elliott parties in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.5); E-mail correspondence (x8) with M. Thompson re: documents requests in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.2); E-mail correspondence (x4) with R. Speaker re: potential discovery in connection with Majority Creditors' notice of change in composition of Fee Committee membership (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| | | | | |
| 12/12/17 | Review Majority Creditors' notice of change in composition of Fee Committee membership | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 12/12/17 | Review Majority Creditors' Notice Accepting Appointment of Representative to the EFH Fee Committee | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 36

Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 12/13/17 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/14/17 | E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig, LLP fee issue (.1); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/15/17 | Review e-mail from J. Madron re: Alvarez & Marsal forty-first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 12/15/17 | Review and revise Alvarez & Marsal North America September 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x6) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Call with M. Thompson re: potential discovery service in connection with Majority Creditors' request to change the composition of the Fee Committee (.2); Call with B. Witters re: same (.1); E-mail correspondence with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 12/17/17 | E-mail correspondence with M. Thompson re: issue in connection with Majority Creditor's motion seeking to change composition of Fee Committee (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence with M. Thompson re: discovery in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 12/18/17 | Finalize and file re: notice of deposition of J. Silvetz to motion appoint majority creditors to fee committee (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of deposition of J. Rosenbaum to motion appoint majority creditors to fee committee (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 37

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/18/17 | E-mail correspondence (x16) with M. Thompson re: discovery in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.4); Calls (x2) with M. Thompson re: same (.3); E-mail correspondence (x7) with M. McKane re: issues concerning Majority Creditors' motion seeking to change composition of Fee Committee (.2); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence with C. DeLillo re: same (.1); E-mail correspondence (x6) with J. Gorris re: same (.2); E-mail correspondence with M. Kieselstein re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Call with J. Gorris re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review Majority Creditor's notice of withdrawal of notice of change in composition of Fee Committee (.1); Review and revise notice of deposition of J. Silvetz in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.2); Review and revise notice of deposition of J. Rosenbaum in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.2); Reviewing and revising Debtors' document requests directed to BraunHagey & Borden LLP in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.5); Reviewing and revising Debtors' document requests directed to the Elliott funds in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.7); Reviewing and revising Debtors' document requests directed to Sunrise Partners and Paloma Partners in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.6); Review and consideration of Majority Creditors' motion seeking to change composition of Fee Committee (.8); E-mail correspondence with P. Venter re: objection to same (.1); Review and consideration of Hagey declaration in support of same and voluminous exhibits to same (.6); Review Rosenbaum declaration in support of same (.2); E-mail correspondence (x4) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 5.90 hrs. | 575.00 | $3,392.50 |
| | | | | |
| 12/18/17 | Review Motion to Appoint a Representative of the Majority Creditors to the Fee Committee (.3); Review declaration of J. Noah Hagey in support of same (.2); Review declaration of Jeff Rosbenbaum re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |

Energy Future Competitive Holdings Co.                     January 22, 2018
Texas Competitive Electric Holdings Co.                    Invoice 557779
1601 Bryan Street                                          Page 38
Dallas TX 75201
                                                           Client # 740489

                                                           Matter # 180326

---

| 12/19/17 | Finalize and file notice of service re: motion appoint majority creditors to fee committee (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 12/19/17 | Review e-mail from J. Madron re: Epiq thirty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq thirty-eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq thirty-ninth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq fortieth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 39
Client # 740489
Matter # 180326

---

| 12/19/17 | E-mail correspondence (x3) with M. McKane re: Majority Creditor's motion seeking to change composition of Fee Committee (.1); E-mail correspondence (x8) with J. Gorris re: same (.2); Review and revise May 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise June 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise July 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise August 2017 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Draft notice of service of document requests in connection with Majority Creditor's motion seeking to change composition of Fee Committee (.2); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions fee issues (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling concerns in connection with Majority Creditor's motion seeking to change composition of Fee Committee (.3); Call with J. Gorris re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Call with A. Yenamandra re: same (.2); E-mail correspondence with B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 575.00 | $1,725.00 |
| | | | | |
| 12/20/17 | Review Majority Creditor's re-notice of motion seeking to change the composition of the Fee Committee (.1); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence (x4) with N. Patel re: Evercore fee matters (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 12/21/17 | Finalize and efile certification of no objection regarding Evercore seventeenth fee statement (.1); Forward as-filed copy to J. Madron per request (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 40

Client # 740489

Matter # 180326

---

| 12/21/17 | E-mail correspondence (x7) with M. Thompson re: informal discovery directed to Debtors by Majority Creditor in connection with Majority Creditor's motion to change composition of Fee Committee and related matters (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence (x3) with A. Kilbourne re: Evercore Group L.L.C. fee matters (.1); Drafting certification of no objection in connection with Evercore Group L.L.C. seventeenth combined monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with N. Patel re: same (.1); Review and consideration of informal discovery directed to Alvarez & Marsal North America by Majority Creditor in connection with Majority Creditor's motion to change composition of Fee Committee (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 12/22/17 | Finalize and efile certification of no objection re: Kirkland & Ellis' forty-second fee statement (.1); Forward as-filed copy to J. Madron per request (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |

| 12/22/17 | Review and comment on draft responses and objections to Majority Creditor's document requests directed to Debtors in connection with motion to change the composition of the Fee Committee (.6); E-mail correspondence (x10) with M. Thompson re: same (.3); Review and consideration of Majority Creditor's document requests directed to Debtors in connection with motion to change the composition of the Fee Committee (.4); Attend conference call with M. McKane, N. Hagey, J. Gorris, A. Brown, K. Berger, M. Thompson re: Majority Creditor's motion to change the composition of the Fee Committee and related discovery issues (1.2); E-mail correspondence (x3) with M. McKane re: same (.1); Follow-up call with M. McKane re: same (.4); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x5) with P. Venter re: Kirkland & Ellis LLP fee matters (.2); Reviewing and revising certification of no objection in connection with Kirkland & Ellis LLP October 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 575.00 | $2,070.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 22, 2018  
Invoice 557779  
Page 41

Client # 740489

Matter # 180326

---

| 12/26/17 | E-mail correspondence (x9) with M. McKane and N. Hagey re: Majority Creditor's motion seeking to change the composition of the Fee Committee and related discovery considerations (.3); Attend conference call with M. McKane, N. Hagey, J. Gorris, K. Berger, K. Stadler, B. Williamson re: same and related issues (1.0) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |

| 12/29/17 | Finalize and efile certifications of no objection regarding seventeenth, eighteenth, nineteenth, twentieth and twenty-first monthly fee statements of Greenberg Traurig (.6); Distribute as-filed copies of same to J. Madron per request (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.70 hrs. | 250.00 | $175.00 |

| 12/29/17 | Draft certification of no objection in connection with Greenberg Traurig, LLP March 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP April 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP May 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP June 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Greenberg Traurig, LLP July 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with R. Wagner re: Greenberg Traurig fee issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 575.00 | $977.50 |

|  |  |  |
|---|---|---|
| Total Fees for Professional Services | | $14,431.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$14,431.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $34,725.19 |
| **TOTAL DUE FOR THIS MATTER** | **$49,156.69** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 42

Client #  740489

Matter #  180326

For services through December 31, 2017

relating to  Fee Applications of Others - EFH


| | | | | |
|---|---|---|---|---|
| 12/04/17 | Review Bielli & Klauder, LLC October 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/05/17 | E-mail correspondence with P. Venter re: E-Side professional fee considerations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/06/17 | Review Kurtzman Carson Consultant's August 2017 invoice for services rendered to EFH Creditors' Committee (.1); Review Kurtzman Carson Consultant's September 2017 invoice for services rendered to EFH Creditors' Committee (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/07/17 | Review Montgomery, McCracken October 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/14/17 | Review Montgomery, McCracken November 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/20/17 | Retrieve, import and circulate Solic Capital's thirty-third fee statement (.1); Retrieve, import and circulate Guggenheim's thirty-sixth fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 250.00 | $50.00 |
| 12/20/17 | Review SOLIC Capital Advisors LLC September 2017 monthly fee statement (.1); Review Guggenheim Securities, LLC October 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 12/21/17 | Retrieve, import and circulate thirty-sixth monthly fee statement of Proskauer Rose | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 43

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/21/17 | Review Proskauer Rose LLP November 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 12/22/17 | Retrieve, import and circulate Sullivan & Cromwell's thirty-seventh fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 250.00 | $25.00 |

Total Fees for Professional Services      $617.50

TOTAL DUE FOR THIS INVOICE      **$617.50**

BALANCE BROUGHT FORWARD      $3,321.40

**TOTAL DUE FOR THIS MATTER**      **$3,938.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 44
Client #  740489
Matter # 180326

For services through December 31, 2017

relating to  Fee Applications of Others - EFIH

| 12/05/17 | Review Stevens & Lee, P.C. October 2017 monthly fee statement | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 12/13/17 | Review Jenner & Block LLP November 2017 monthly fee statement | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 12/18/17 | Review Potter Anderson & Corroon November 2017 invoice in connection with EFIH DIP financing | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 12/19/17 | Review October 2017 monthly fee statement of Proskauer Rose LLP | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 12/29/17 | Review Potter Anderson & Corroon August 2017 invoice in connection with EFIH DIP financing (.1); Review Potter Anderson & Corroon September 2017 invoice in connection with EFIH DIP financing (.1); Review Venable September 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Morgan Lewis September 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| | Total Fees for Professional Services | $460.00 |
|---|----------------------------------|---------|

| **TOTAL DUE FOR THIS INVOICE** | **$460.00** |
|-------------------------------|-------------|
| BALANCE BROUGHT FORWARD | $1,521.10 |
| **TOTAL DUE FOR THIS MATTER** | **$1,981.10** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 45

Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 4.80 | 250.00 | 1,200.00 |
| Barbara J. Witters | 24.30 | 250.00 | 6,075.00 |
| Brian S. Yu | 2.00 | 295.00 | 590.00 |
| Christopher M. DeLillo | 2.10 | 320.00 | 672.00 |
| Daniel J. DeFranceschi | 10.10 | 825.00 | 8,332.50 |
| Jason M. Madron | 77.90 | 575.00 | 44,792.50 |
| Joseph C. Barsalona, II | 7.80 | 410.00 | 3,198.00 |
| M. Lynzy McGee | 0.30 | 250.00 | 75.00 |
| Rebecca V. Speaker | 1.20 | 250.00 | 300.00 |
| Tesia S. Smith | 0.40 | 135.00 | 54.00 |
| TOTAL | 130.90 | $498.77 | 65,289.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$67,658.38**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489