## Exhibit I

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

October 20, 2017
Invoice 549062
Page 1
Client #  740489
Matter # 180326

---

For disbursements incurred through September 30, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $601.69 |
| Document Retrieval | $774.30 |
| Long distance telephone charges | $1.11 |
| Messenger and delivery service | $436.00 |
| Overtime | n/c |
| Photocopying/Printing | $5,168.80 |
| 18,469 @ $.10 pg / 33,219 @ $.10 pg | |
| Stationery Supplies | $35.90 |
| Travel Expense | $299.20 |

|  | |
|---|---:|
| Other Charges | $7,317.00 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$7,317.00** |
| BALANCE BROUGHT FORWARD | $18,719.15 |
| **TOTAL DUE FOR THIS MATTER** | **$26,036.15** |

■  ■  ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 58
Client #  740489

Client:   Energy Future Holdings Corp., et al.

Matter:   EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Meetings - EFH
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - EFIH
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 59

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/02/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          October 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 549062
1601 Bryan Street                                               Page 60
Dallas TX  75201
                                                                Client #  740489

| 08/02/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 61

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 62

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.20 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.40 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.80 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $2.20 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.70 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.40 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $1.50 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $3.00 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.90 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.40 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.20 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.50 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.30 | | |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 20, 2017  
Invoice 549062  
Page 63  
Client # 740489

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.80 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.40 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.90 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $1.30 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $2.50 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.10 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $2.10 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $0.20 |
| 08/02/17 | PACER | DOCRETRI | |
| | Amount = | | $3.00 |

Energy Future Competitive Holdings Co.                                    October 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 549062
1601 Bryan Street                                                         Page 64
Dallas TX 75201
                                                                          Client # 740489

| Date | | | |
|---|---|---|---|
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 65

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount = $233.60 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount = $428.80 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount = $125.60 | |
| 09/01/17 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 66

Client #  740489

| 09/01/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 67

Client #  740489

| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Photocopies | | DUP |
| | | Amount =  $179.00 | |
| 09/05/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/05/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 20, 2017  
Invoice 549062  
Page 68  

Client # 740489

| Date | Type | | Code |
|------|------|---|------|
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $22.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $61.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $9.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $14.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $6.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 69

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $31.30 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $30.20 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $29.40 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $58.80 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $59.70 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 70

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $20.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $39.80 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $39.20 | |
| 09/05/17 | Printing | | DUP |
| | | Amount = $19.60 | |
| 09/06/17 | RODNEY GRILLE: CMD | | MEALSCL |
| | | Amount = $7.50 | |
| 09/06/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | | TRAV |
| | | Amount = $120.00 | |
| 09/06/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 9/6 | | MEALSCL |
| | | Amount = $207.00 | |
| 09/06/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $13.29 | |
| 09/06/17 | Photocopies | | DUP |
| | | Amount = $14.80 | |
| 09/06/17 | Photocopies | | DUP |
| | | Amount = $0.50 | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 09/06/17 | Messenger and delivery | | MESS |
| | | Amount = $56.65 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 71

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/06/17 | Messenger and delivery | | MESS |
| | | Amount = $56.65 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 72

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    October 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 549062
1601 Bryan Street                                                         Page 73
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $30.60 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 20, 2017  
Invoice 549062  
Page 74

Client #  740489

| | | | |
|---|---|---|---|
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $2.20 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $87.40 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $5.40 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $3.20 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $1.40 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $94.80 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $50.00 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $99.50 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $147.50 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $74.00 | |
| 09/06/17 | Printing | | DUP |
| | Amount = | $61.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 75

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/06/17 | Printing | | DUP |
| | Amount = $3.00 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $3.60 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $3.30 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $30.20 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $28.00 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $3.80 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $1.40 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $1.40 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $31.30 | | |
| 09/06/17 | Printing | | DUP |
| | Amount = $28.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 76

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/06/17 | Printing | | DUP |
| | | Amount = $29.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $10.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $9.80 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $19.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $7.90 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $30.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $39.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $31.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $10.00 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $15.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $7.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $2.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 77

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $15.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $39.80 | |
| 09/06/17 | Stationary Supplies | | STAT |
| | | Amount = $35.90 | |
| 09/07/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 78

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/17 | 915183314222 Long Distance | | LD |
| | | Amount =  $0.44 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 79

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.60 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.20 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.80 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/11/17 | PACER | Amount = $1.80 | DOCRETRI |
| 09/11/17 | PACER | Amount = $1.00 | DOCRETRI |
| 09/11/17 | PACER | Amount = $1.30 | DOCRETRI |
| 09/11/17 | PACER | Amount = $1.30 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.60 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/11/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/11/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 80

Client #  740489

| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | Description | | |
|---|---|---|---|
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 82

Client #  740489

| 09/11/17 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 83

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $9.90 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $49.80 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 84

Client #  740489

| 09/12/17 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $0.90 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 85

Client #  740489

| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 86

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 09/12/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/12/17 | PACER | Amount = | $0.80 | DOCRETRI |
| 09/12/17 | Printing | Amount = | $0.70 | DUP |
| 09/12/17 | Printing | Amount = | $0.10 | DUP |
| 09/12/17 | Printing | Amount = | $1.10 | DUP |
| 09/12/17 | Printing | Amount = | $0.30 | DUP |
| 09/12/17 | Printing | Amount = | $0.10 | DUP |
| 09/13/17 | PARALEGAL OT THRU 9/15/17 | Amount = | $0.00 | OT |
| 09/13/17 | PACER | Amount = | $0.80 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $1.10 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $0.50 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $0.60 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $0.90 | DOCRETRI |
| 09/13/17 | PACER | Amount = | $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 87

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/13/17 | PACER | Amount = $0.80 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.70 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.40 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.30 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.20 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.70 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.20 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.90 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/13/17 | PACER | Amount = $1.10 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/13/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/13/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/13/17 | Printing | Amount = $0.90 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 88

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/13/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/13/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/14/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/14/17 | Messenger and delivery From Iron Hill Brewery BJW | | MEALSCL |
| | | Amount =  $8.77 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                         October 20, 2017
Texas Competitive Electric Holdings Co.                        Invoice 549062
1601 Bryan Street                                              Page 89
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $25.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount =  $4.80 | |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 90
Dallas TX  75201
                                                          Client #  740489

| 09/15/17 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $2.80 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount = $375.90 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount = $348.40 | |
| 09/15/17 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount = $8.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount = $168.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount = $4.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 91

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $6.20 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $157.80 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $54.70 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $11.20 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $54.70 | |
| 09/15/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 92

Client #  740489

| 09/15/17 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $2.00 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $3.00 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $53.30 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $3.80 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $2.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $53.30 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $2.40 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $2.30 | |
| 09/15/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  October 20, 2017
Texas Competitive Electric Holdings Co.  Invoice 549062
1601 Bryan Street  Page 93
Dallas TX  75201

Client #  740489

| 09/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $78.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $53.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    October 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 549062
1601 Bryan Street                                                         Page 94
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/15/17 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $51.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $54.70 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/18/17 | 912129093279 Long Distance | | LD |
| | | Amount =  $0.06 | |
| 09/18/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/17 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $24.22 | |
| 09/18/17 | PACER | | DOCRETRI EV |
| | | Amount =  $0.50 | |
| 09/18/17 | PACER | | DOCRETRI EV |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 95

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/18/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/18/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 20, 2017  
Invoice 549062  
Page 96

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $3.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $2.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $4.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $8.20 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $6.20 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $35.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $3.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 97

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 09/18/17 | Printing | | DUP |
| | Amount =  $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 98

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/18/17 | Printing | | DUP |
| | Amount = $3.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $2.70 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.70 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.90 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $2.90 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $2.80 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $2.90 | | |
| 09/18/17 | Printing | | DUP |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 99

Client #  740489

| 09/18/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $53.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/17 | JAYALAXMI, LLC: 27741 | | MEALSCL |
| | | Amount =  $160.00 | |
| 09/19/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | | TRAV |
| | | Amount =  $89.60 | |
| 09/19/17 | 912124924327 Long Distance | | LD |
| | | Amount =  $0.33 | |
| 09/19/17 | Messenger and delivery | | MESS |
| | | Amount =  $38.15 | |
| 09/19/17 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 100

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/19/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/19/17 | Printing | | | DUP |
| | | Amount = | $4.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 101

Client #  740489

| 09/19/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $22.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $6.60 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $20.00 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $17.70 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $53.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $14.20 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $23.70 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount = $13.64 | |
| 09/20/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount = $19.49 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 102

Client #  740489

| | | | |
|---|---|---|---|
| 09/20/17 | Photocopies | | DUP |
| | Amount = $42.20 | | |
| 09/20/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/20/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 103

Client #  740489

| | | | |
|---|---|---|---|
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                October 20, 2017
Texas Competitive Electric Holdings Co.               Invoice 549062
1601 Bryan Street                                     Page 104
Dallas TX  75201
                                                      Client #  740489

| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.60 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.60 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.50 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.50 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| Amount = | $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $2.20 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $10.50 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/21/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 106

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/21/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/21/17 | PACER | Amount = $1.70 | DOCRETRI |
| 09/21/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/21/17 | PACER | Amount = $1.70 | DOCRETRI |
| 09/21/17 | PACER | Amount = $1.80 | DOCRETRI |
| 09/21/17 | Printing | Amount = $0.10 | DUP |
| 09/21/17 | Printing | Amount = $0.10 | DUP |
| 09/21/17 | Printing | Amount = $1.30 | DUP |
| 09/21/17 | Printing | Amount = $0.40 | DUP |
| 09/21/17 | Printing | Amount = $2.50 | DUP |
| 09/21/17 | Printing | Amount = $0.60 | DUP |
| 09/22/17 | Messenger and delivery | Amount = $5.40 | MESS |
| 09/22/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/22/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 09/22/17 | PACER | Amount = $0.80 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 107

Client #  740489

| 09/22/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 108

Client #  740489

| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $1.00 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $1.10 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.70 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.50 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.10 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.40 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 09/22/17 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 109

Client #  740489

| 09/22/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 20, 2017  
Invoice 549062  
Page 110

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/22/17 | Printing | Amount = $0.10 | DUP |
| 09/22/17 | Printing | Amount = $27.20 | DUP |
| 09/22/17 | Printing | Amount = $3.20 | DUP |
| 09/22/17 | Printing | Amount = $1.90 | DUP |
| 09/22/17 | Printing | Amount = $1.30 | DUP |
| 09/22/17 | Printing | Amount = $0.10 | DUP |
| 09/22/17 | Printing | Amount = $0.10 | DUP |
| 09/25/17 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | Amount = $12.37 | MESS |
| 09/25/17 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | Amount = $12.37 | MESS |
| 09/25/17 | FOLEY & LARDNER - Messenger and delivery | Amount = $17.26 | MESS |
| 09/25/17 | FOLEY & LARDNER - Messenger and delivery | Amount = $12.37 | MESS |
| 09/25/17 | ARNOLD & PORTER KAYE SCHOLER - Messenger and delivery | Amount = $17.26 | MESS |
| 09/25/17 | Photocopies | Amount = $7.70 | DUP |
| 09/25/17 | PACER | Amount = $0.50 | DOCRETRI |
| 09/25/17 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 111

Client #  740489

| 09/25/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 112

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/25/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $1.30 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/25/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/17 | 918607484806 Long Distance | | LD |
| | Amount = $0.28 | | |
| 09/26/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/26/17 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 113

Client # 740489

| Date | | | | |
|------|------|------|------|------|
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.80 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 09/26/17 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 114

Client #  740489

| 09/26/17 | Printing | DUP |
| | Amount = $0.40 | |
| 09/26/17 | Printing | DUP |
| | Amount = $2.10 | |
| 09/26/17 | Printing | DUP |
| | Amount = $0.10 | |
| 09/27/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | TRAV |
| | Amount = $89.60 | |
| 09/27/17 | JAYALAXMI, LLC: 27791 | MEALSCL |
| | Amount = $115.00 | |
| 09/27/17 | URBAN CAFE: Food Service 9/27 | MEALSCL |
| | Amount = $79.20 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 115

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/27/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/27/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/27/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/27/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/27/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/27/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/27/17 | Printing | Amount =  $0.60 | DUP |
| 09/27/17 | Printing | Amount =  $0.60 | DUP |
| 09/27/17 | Printing | Amount =  $2.20 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |
| 09/27/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 116

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/27/17 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/27/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 09/28/17 | PARALEGAL OT THRU 9/29/17 | | OT |
| | Amount = $0.00 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 117

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/28/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/28/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/28/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/28/17 | PACER | Amount = $1.10 | DOCRETRI |
| 09/28/17 | PACER | Amount = $0.40 | DOCRETRI |
| 09/28/17 | PACER | Amount = $0.20 | DOCRETRI |
| 09/28/17 | PACER | Amount = $1.10 | DOCRETRI |
| 09/28/17 | PACER | Amount = $0.90 | DOCRETRI |
| 09/28/17 | PACER | Amount = $3.00 | DOCRETRI |
| 09/28/17 | PACER | Amount = $1.30 | DOCRETRI |
| 09/28/17 | Printing | Amount = $0.10 | DUP |
| 09/28/17 | Printing | Amount = $0.10 | DUP |
| 09/28/17 | Printing | Amount = $9.60 | DUP |
| 09/28/17 | Printing | Amount = $81.60 | DUP |
| 09/28/17 | Printing | Amount = $5.70 | DUP |
| 09/28/17 | Printing | Amount = $3.90 | DUP |
| 09/28/17 | Printing | Amount = $2.10 | DUP |
| 09/28/17 | Printing | Amount = $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 118

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/28/17 | Printing | Amount =  $8.70 | DUP |
| 09/28/17 | Printing | Amount =  $0.10 | DUP |
| 09/28/17 | Printing | Amount =  $0.40 | DUP |
| 09/29/17 | Photocopies | Amount =  $82.80 | DUP |
| 09/29/17 | Messenger and delivery | Amount =  $5.40 | MESS |
| 09/29/17 | PACER | Amount =  $1.40 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $1.40 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $2.90 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $2.70 | DOCRETRI |
| 09/29/17 | PACER | Amount =  $1.80 | DOCRETRI |
| 09/29/17 | Printing | Amount =  $0.10 | DUP |
| 09/29/17 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.       October 20, 2017
Texas Competitive Electric Holdings Co.       Invoice 549062
1601 Bryan Street       Page 119
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|------|------|------|
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 09/29/17 | Printing | | DUP |
| | | Amount =  $4.50 | |

TOTALS FOR   740489       Energy Future Holdings Corp., et al.

Expenses    $7,317.00



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

November 21, 2017
Invoice 552410
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through October 31, 2017

relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $19.53 |
| Conference Calling | $317.00 |
| Document Retrieval | $618.00 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $2.61 |
| Messenger and delivery service | $212.62 |
| Photocopying/Printing | $500.60 |

| | |
|---|---:|
| Other Charges | $1,695.36 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,695.36** |
| BALANCE BROUGHT FORWARD | $7,317.00 |
| **TOTAL DUE FOR THIS MATTER** | **$9,012.36** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 47
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/17 | AMERICAN EXPRESS: COURTS/USDC-DE BJW PHV | | FLFEE |
| | | Amount = $25.00 | |
| 10/02/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 48

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $4.50 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $4.50 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $3.30 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $3.50 | |
| 10/02/17 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 49

Client #  740489

| 10/02/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $136.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $104.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 50

Client #  740489

| | | | |
|---|---|---|---|
| 10/02/17 | Printing | | DUP |
| | | Amount = $2.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount = $14.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/17 | 914129181133 Long Distance | | LD |
| | | Amount = $0.11 | |
| 10/03/17 | Messenger and delivery | | MESS |
| | | Amount = $51.90 | |
| 10/03/17 | Messenger and delivery | | MESS |
| | | Amount = $51.90 | |
| 10/03/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 51

Client #  740489

| Date | Type | | Code |
|---|---|---|---|
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $8.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 52

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/04/17 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 53

Client #  740489

| 10/04/17 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 10/04/17 | Printing | DUP |
| | Amount = $3.40 | |
| 10/05/17 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 10/05/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/05/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/06/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 54

Client #  740489

| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 55

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 56

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 57

Client #  740489

| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 58

Client #  740489

| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 59

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2017  
Invoice 552410  
Page 60

Client #  740489

| | | | |
|---|---|---|---|
| 10/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/09/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/09/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/10/17 | 912129093279 Long Distance | | LD |
| | Amount = | $0.72 | |
| 10/10/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 61

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/10/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/17 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 62

Client #  740489

| 10/11/17 | 914153094217 Long Distance | LD |
| | Amount =  $0.22 | |
| 10/11/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410

Page 63

Client # 740489

| 10/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 64

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 65

Client #  740489

| | | | |
|---|---|---|---|
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 66

Client #  740489

| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 67

Client #  740489

| 10/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 68

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 10/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 69

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/16/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/16/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/16/17 | PACER | Amount =  $2.20 | DOCRETRI |
| 10/16/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/16/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/16/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $21.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/16/17 | Printing | Amount =  $0.10 | DUP |
| 10/17/17 | CourtCall | Amount =  $90.00 | CONFCALL |
| 10/17/17 | PACER | Amount =  $0.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 70

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/17/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 71

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 72

Client # 740489

| 10/17/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount = $3.20 | |
| 10/18/17 | CourtCall | | CONFCALL |
| | | Amount = $197.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410

Page 73

Client #  740489

| 10/18/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 74

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/18/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $2.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $1.80 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 75

Client #  740489

| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 76

Client #  740489

| 10/18/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 77

Client #  740489

| 10/18/17 | Printing | | DUP |
| | | Amount =  $68.30 | |
| 10/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/18/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/18/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/20/17 | GROTTO PIZZA, INC.: Food Service 10/20 | | MEALSCL |
| | | Amount =  $19.53 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 78

Client #  740489

| 10/20/17 | PACER | | DOCRETRI |
| --- | --- | --- | --- |
| | | Amount =  $0.30 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 79

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/20/17 | PACER | Amount = $2.70 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.50 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.80 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.60 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/20/17 | PACER | Amount = $1.90 | DOCRETRI |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 80

Client #  740489

| 10/23/17 | 912129096548 Long Distance | LD |
| | Amount = $1.28 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.40 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount = $0.20 | |
| 10/23/17 | Printing | DUP |
| | Amount = $2.20 | |
| 10/24/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount = $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410

Page 81

Client #  740489

| 10/24/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 82

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/24/17 | PACER | Amount = $2.60 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.80 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.50 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/24/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/24/17 | PACER | Amount = $2.60 | DOCRETRI |
| 10/24/17 | PACER | Amount = $2.70 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 83

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/24/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/24/17 | PACER | Amount = $0.80 | DOCRETRI |
| 10/24/17 | Printing | Amount = $0.10 | DUP |
| 10/24/17 | Printing | Amount = $0.10 | DUP |
| 10/24/17 | Printing | Amount = $0.20 | DUP |
| 10/24/17 | Printing | Amount = $0.10 | DUP |
| 10/24/17 | Printing | Amount = $0.20 | DUP |
| 10/24/17 | Printing | Amount = $3.10 | DUP |
| 10/24/17 | Printing | Amount = $0.50 | DUP |
| 10/24/17 | Printing | Amount = $0.10 | DUP |
| 10/25/17 | PACER | Amount = $0.50 | DOCRETRI |
| 10/25/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/25/17 | PACER | Amount = $2.70 | DOCRETRI |
| 10/25/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/25/17 | PACER | Amount = $1.00 | DOCRETRI |
| 10/25/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/25/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/25/17 | PACER | Amount = $2.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 84

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/25/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $2.60 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $1.30 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $0.90 | DOCRETRI |
| 10/25/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/25/17 | Printing | Amount =  $0.20 | DUP |
| 10/26/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $1.90 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 10/26/17 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 85

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/26/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/26/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/26/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 86

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/17 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.28 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 87

Client #  740489

| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $2.80 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/27/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/30/17 | AKIN GUMP STRAUSS HAUER AND FELD - Messenger and delivery | MESS |
| | Amount =  $12.28 | |
| 10/30/17 | AKIN GUMP STRAUSS HAUER AND FELD - Messenger and delivery | MESS |
| | Amount =  $12.28 | |
| 10/30/17 | FOLEY AND LARDNER LLP - Messenger and delivery | MESS |
| | Amount =  $17.14 | |
| 10/30/17 | FOLEY AND LARDNER LLP - Messenger and delivery | MESS |
| | Amount =  $12.28 | |
| 10/30/17 | ARNOLD AND PORTER KAYE SCHOLER LLP - Messenger and delivery | MESS |
| | Amount =  $17.14 | |
| 10/30/17 | Photocopies | DUP |
| | Amount =  $5.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 88
Client #  740489

| Date | | | | |
|------|--------|------------------|----------|
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410

Page 89

Client # 740489

| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 90

Client #  740489

| Date | | Description | Amount | | Code |
|------|---|------|------|---|------|
| 10/30/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/30/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $1.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 10/30/17 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/31/17 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 91

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses    $1,695.36



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

December 19, 2017
Invoice 555839
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through November 30, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Conference Calling | $164.88 |
| Document Retrieval | $570.30 |
| Electronic Legal Research | $100.50 |
| Long distance telephone charges | $1.35 |
| Messenger and delivery service | $72.41 |
| Overtime | n/c |
| Photocopying/Printing | $81.30 |
| 17 @ $.10/pg / 796 @ $.10/pg | |

| | |
|---|---|
| Other Charges | $990.74 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$990.74** |
| BALANCE BROUGHT FORWARD | $9,012.36 |
| **TOTAL DUE FOR THIS MATTER** | **$10,003.10** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 46
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH

| Date | Description | | Summary Phrase |
|------|-------------|------|----------------|
| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 47

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/01/17 | PACER | Amount = $1.80 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.50 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.90 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.40 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.10 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/01/17 | PACER | Amount = $1.40 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.70 | DOCRETRI |
| 11/01/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/01/17 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 48

Client # 740489

| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/01/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/01/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/17 | 913128612009 Long Distance | | LD |
| | | Amount = $0.06 | |
| 11/02/17 | 913128612009 Long Distance | | LD |
| | | Amount = $0.39 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    December 19, 2017
Texas Competitive Electric Holdings Co.                   Invoice 555839
1601 Bryan Street                                         Page 49
Dallas TX  75201
                                                          Client #  740489

| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 19, 2017
Texas Competitive Electric Holdings Co.                   Invoice 555839
1601 Bryan Street                                         Page 50
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 51

Client #  740489

| 11/02/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 52

Client #  740489

| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 53

Client #  740489

| 11/02/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/02/17 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/02/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/17 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 11/02/17 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/02/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/02/17 | Printing | | DUP |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 54

Client # 740489

| | | | |
|---|---|---|---|
| 11/02/17 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/03/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 55

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 56

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 57

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/03/17 | Printing | Amount = $0.10 | DUP |
| 11/06/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/17 | PACER | Amount = $0.10 | DOCRETRI |
| 11/06/17 | PACER | Amount = $0.60 | DOCRETRI |
| 11/06/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/17 | PACER | Amount = $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 58

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 59

Client #  740489

| | | | |
|---|---|---|---|
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 11/06/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/06/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 60

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/07/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 61

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/07/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 62

Client #  740489

| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 63

Client #  740489

| 11/07/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/07/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/07/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/07/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/07/17 | Printing | | DUP |
| | | Amount = $3.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839

Page 64

Client #  740489

| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/08/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 65

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 11/08/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/09/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/09/17 | Printing | | DUP |
| | | Amount = $10.30 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 66

Client #  740489

| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/10/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $8.40 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/17 | Printing | | DUP |
| | | Amount =   $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 67

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/17 | PARALEGAL OT THRU 11/15/17 | | OT |
| | | Amount = $0.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 68

Client #  740489

| Date | | | | |
|------|--------|------------------|----------|
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 69

Client #  740489

| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 70

Client #  740489

| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 71

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/17 | Printing | | DUP |
| | | Amount = $7.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 72

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 11/14/17 | Printing | Amount = | $3.20 | DUP |
| 11/14/17 | Printing | Amount = | $3.10 | DUP |
| 11/14/17 | Printing | Amount = | $3.20 | DUP |
| 11/15/17 | Docket Search | Amount = | $25.00 | ELEGALRE~ |
| 11/15/17 | Docket Search | Amount = | $25.00 | ELEGALRE~ |
| 11/15/17 | Photocopies | Amount = | $1.30 | DUP |
| 11/15/17 | Photocopies | Amount = | $0.20 | DUP |
| 11/15/17 | 912124464903 Long Distance | Amount = | $0.17 | LD |
| 11/15/17 | PACER | Amount = | $0.60 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $0.20 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $0.30 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 11/15/17 | PACER | Amount = | $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 73

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/15/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/15/17 | Printing | | DUP |
| | Amount = $7.40 | | |
| 11/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/15/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/15/17 | Printing | | DUP |
| | Amount = $1.30 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/16/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 74

Client #  740489

| 11/16/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 75

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/16/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/17/17 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/17/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/17/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/20/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 11/21/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 11/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839

Page 76

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/21/17 | PACER | Amount = $1.10 | DOCRETRI |
| 11/21/17 | PACER | Amount = $1.00 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.10 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.80 | DOCRETRI |
| 11/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.90 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.50 | DOCRETRI |
| 11/21/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.90 | DOCRETRI |
| 11/21/17 | PACER | Amount = $1.00 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.20 | DOCRETRI |
| 11/21/17 | PACER | Amount = $1.30 | DOCRETRI |
| 11/21/17 | PACER | Amount = $0.20 | DOCRETRI |
| 11/21/17 | Printing | Amount = $0.10 | DUP |
| 11/21/17 | Printing | Amount = $4.30 | DUP |
| 11/21/17 | Printing | Amount = $1.10 | DUP |
| 11/21/17 | Printing | Amount = $0.40 | DUP |
| 11/22/17 | WINSTON & STRAWN - Messenger and delivery | Amount = $12.31 | MESS |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 77

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/22/17 | WINSTON & STRAWN - Messenger and delivery | Amount = $17.18 | MESS |
| 11/22/17 | ROPES & GRAY - Messenger and delivery | Amount = $12.31 | MESS |
| 11/22/17 | NORTON ROSE FULBRIGHT - Messenger and delivery | Amount = $12.31 | MESS |
| 11/22/17 | PACER | Amount = $0.20 | DOCRETRI |
| 11/22/17 | PACER | Amount = $1.00 | DOCRETRI |
| 11/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 11/22/17 | PACER | Amount = $0.20 | DOCRETRI |
| 11/22/17 | PACER | Amount = $0.20 | DOCRETRI |
| 11/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/22/17 | PACER | Amount = $1.20 | DOCRETRI |
| 11/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/22/17 | Printing | Amount = $0.10 | DUP |
| 11/22/17 | Printing | Amount = $0.10 | DUP |
| 11/22/17 | Printing | Amount = $0.10 | DUP |
| 11/22/17 | Printing | Amount = $0.10 | DUP |
| 11/22/17 | Printing | Amount = $0.10 | DUP |
| 11/22/17 | Printing | Amount = $2.40 | DUP |
| 11/22/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839

Page 78

Client #  740489

| | | | |
|---|---|---|---|
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 79

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/27/17 | PACER | Amount = $0.40 | DOCRETRI |
| 11/27/17 | PACER | Amount = $0.80 | DOCRETRI |
| 11/27/17 | PACER | Amount = $0.10 | DOCRETRI |
| 11/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/27/17 | PACER | Amount = $1.50 | DOCRETRI |
| 11/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/27/17 | Printing | Amount = $0.10 | DUP |
| 11/27/17 | Printing | Amount = $0.10 | DUP |
| 11/27/17 | Printing | Amount = $0.10 | DUP |
| 11/28/17 | Photocopies | Amount = $0.20 | DUP |
| 11/28/17 | PARALEGAL OT THRU 11/30/17 | Amount = $0.00 | OT |
| 11/28/17 | 912129093279 Long Distance | Amount = $0.06 | LD |
| 11/28/17 | 912129093279 Long Distance | Amount = $0.11 | LD |
| 11/28/17 | PACER | Amount = $0.60 | DOCRETRI |
| 11/28/17 | PACER | Amount = $0.40 | DOCRETRI |
| 11/28/17 | PACER | Amount = $3.00 | DOCRETRI |
| 11/28/17 | PACER | Amount = $0.30 | DOCRETRI |
| 11/28/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 19, 2017
Invoice 555839
Page 80

Client # 740489

| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |
| 11/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |
| 11/28/17 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 11/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 11/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 81

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/29/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/29/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 11/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/29/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/29/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/29/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/29/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/29/17 | Printing | | DUP |
| | Amount = | $2.10 | |
| 11/30/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 11/30/17 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/30/17 | Docket Search | | ELEGALRE |
| | Amount = | $25.00 | |
| 11/30/17 | Conference Calls for November 2017 Conference Calling | | CONFCALL |
| | Amount = | $164.88 | |
| 11/30/17 | 912564921813 Long Distance | | LD |
| | Amount = | $0.56 | |
| 11/30/17 | Richards Layton and Finger/OFFICE OF THE UNITED STATES TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 82

Client #  740489

| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 19, 2017
Invoice 555839
Page 83

Client #  740489

| 11/30/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | --- |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 11/30/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |
| 11/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/30/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/30/17 | Printing | | DUP |
| | | Amount = $0.40 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $990.74



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 22, 2018
Invoice 557779
Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through December 31, 2017
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $767.54 |
| Conference Calling | $47.60 |
| Document Retrieval | $487.40 |
| Filing Fees/Court Costs | $570.00 |
| Long distance telephone charges | $0.94 |
| Messenger and delivery service | $85.90 |
| Overtime | n/c |
| Photocopying/Printing | $410.00 |
| 1,706 @ $.10 pg / 2,394 @ $.10 pg | |

| | |
|---|---|
| Other Charges | $2,369.38 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$2,369.38** |
| BALANCE BROUGHT FORWARD | $2,686.10 |
| **TOTAL DUE FOR THIS MATTER** | **$5,055.48** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 46
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - EFH
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 12/01/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges<br>Amount =  $6.45 | MESS |
| 12/01/17 | Messenger and delivery<br>Amount =  $5.40 | MESS |
| 12/01/17 | Messenger and delivery<br>Amount =  $5.40 | MESS |
| 12/01/17 | PACER<br>Amount =  $0.60 | DOCRETRI |
| 12/01/17 | PACER<br>Amount =  $0.10 | DOCRETRI |
| 12/01/17 | PACER<br>Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 47

Client #  740489

| 12/01/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 48

Client #  740489

| 12/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 49

Client #  740489

| | | | |
|---|---|---|---|
| 12/04/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/04/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.28 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 50

Client #  740489

| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/06/17 | Photocopies | | DUP |
| | | Amount =  $96.40 | |
| 12/06/17 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 51

Client #  740489

| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 52

Client #  740489

| 12/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 22, 2018  
Invoice 557779  
Page 53

Client #  740489

| 12/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 54

Client #  740489

| | | | |
|---|---|---|---|
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $26.20 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $19.50 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/06/17 | Printing | | DUP |
| | | Amount =  $3.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 55

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/06/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $12.40 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $1.50 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $4.80 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/06/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/07/17 | Photocopies | | DUP |
| | Amount = | $74.20 | |
| 12/07/17 | 912124464903 Long Distance | | LD |
| | Amount = | $0.22 | |
| 12/07/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/07/17 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 12/07/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 56

Client #  740489

| | | | |
|---|---|---|---|
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 57

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/07/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/08/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 58

Client # 740489

| Date | Description | Code |
|---|---|---|
| 12/08/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 12/08/17 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 12/08/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 12/08/17 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 12/08/17 | Printing | DUP |
| | Amount = $0.60 | |
| 12/08/17 | Printing | DUP |
| | Amount = $0.60 | |
| 12/08/17 | Printing | DUP |
| | Amount = $0.10 | |
| 12/08/17 | Printing | DUP |
| | Amount = $0.10 | |
| 12/08/17 | Printing | DUP |
| | Amount = $7.50 | |
| 12/11/17 | JAYALAXMI, LLC: Food Service 12/11 | MEALSCL |
| | Amount = $120.00 | |
| 12/11/17 | RODNEY GRILLE: DJD | MEALSCL |
| | Amount = $47.76 | |
| 12/11/17 | FOOD FOR THOUGHT: Food Service 12/11 | MEALSCL |
| | Amount = $580.00 | |
| 12/11/17 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 12/11/17 | Messenger and delivery | MESS |
| | Amount = $14.90 | |
| 12/11/17 | Messenger and delivery | MESS |
| | Amount = $14.90 | |
| 12/11/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 12/11/17 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 12/11/17 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 59

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.00 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/11/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 60

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 12/11/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $26.20 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $3.10 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/11/17 | Printing | | DUP |
| | Amount = $2.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 61

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.80 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $3.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.70 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $26.20 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $8.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 62

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $3.20 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.30 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.80 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $3.20 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $1.60 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/11/17 | Printing | | DUP |
| | Amount = | $3.20 | |
| 12/12/17 | GROTTO PIZZA, INC.: Food Service 12/12 | | MEALSCL |
| | Amount = | $19.78 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 63

Client # 740489

| | | | |
|---|---|---|---|
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Report - Daily Docket Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Document Fee Lexis Nexis E-File | | FLFEE |
| | Amount = | $40.00 | |
| 12/12/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 64

Client # 740489

| 12/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $2.20 | |
| 12/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/13/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/13/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/13/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/13/17 | Richards Layton and Finger/office of the us trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 65

Client #  740489

| 12/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 66

Client #  740489

| | | | | |
|---|---|---|---|---|
| 12/13/17 | Printing | | | DUP |
| | | Amount = | $20.80 | |
| 12/13/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/13/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/14/17 | PARALEGAL OT THRU 12/15/17 | | | OT |
| | | Amount = | $0.00 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 67

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/14/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $1.30 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $2.70 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $1.20 | DOCRETRI |
| 12/14/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/15/17 | PACER | Amount =  $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 68

Client #  740489

| | | | | |
|---|---|---|---|---|
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/15/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 69

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/18/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/18/17 | Report - Daily Docket Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/18/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/18/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 70

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/18/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 71

Client #  740489

| | | | |
|---|---|---|---|
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/19/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779

Page 72

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/19/17 | PACER | Amount = | $0.20 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $0.60 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $0.10 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $1.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $2.20 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $2.30 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $3.00 | DOCRETRI |
| 12/19/17 | PACER | Amount = | $0.40 | DOCRETRI |
| 12/19/17 | Printing | Amount = | $0.10 | DUP |
| 12/19/17 | Printing | Amount = | $0.10 | DUP |
| 12/19/17 | Printing | Amount = | $0.20 | DUP |
| 12/19/17 | Printing | Amount = | $0.10 | DUP |
| 12/19/17 | Printing | Amount = | $0.10 | DUP |
| 12/19/17 | Printing | Amount = | $0.10 | DUP |

Energy Future Competitive Holdings Co.                    January 22, 2018
Texas Competitive Electric Holdings Co.                   Invoice 557779
1601 Bryan Street                                         Page 73
Dallas TX  75201
                                                          Client #  740489

| 12/20/17 | Report - Cases Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 12/20/17 | Report - Documents By Case Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $2.50 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/20/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 74

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 12/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/20/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/20/17 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/20/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/20/17 | Printing | | DUP |
| | Amount = | $2.00 | |
| 12/21/17 | 912124464903 Long Distance | | LD |
| | Amount = | $0.22 | |
| 12/21/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/21/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 75

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 12/21/17 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 12/21/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/21/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/21/17 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/22/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |
| 12/22/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | Amount = | $10.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 76
Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/22/17 | PACER | Amount = $1.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $2.70 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.20 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 12/22/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.70 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.10 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.80 | DOCRETRI |
| 12/22/17 | PACER | Amount = $0.30 | DOCRETRI |
| 12/22/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 77

Client #  740489

| | | | |
|---|---|---|---|
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    January 22, 2018
Texas Competitive Electric Holdings Co.                   Invoice 557779
1601 Bryan Street                                         Page 78
Dallas TX 75201
                                                          Client # 740489

| 12/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/27/17 | PARALEGAL OT THRU 12/29/17 | | OT |
| | | Amount = $0.00 | |
| 12/27/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/27/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 22, 2018
Invoice 557779
Page 79

Client # 740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/27/17 | PACER | Amount = $0.20 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.70 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.10 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.10 | DOCRETRI |
| 12/27/17 | PACER | Amount = $1.90 | DOCRETRI |
| 12/27/17 | PACER | Amount = $2.00 | DOCRETRI |
| 12/27/17 | PACER | Amount = $3.00 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.20 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.70 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.70 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.20 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.10 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.40 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.80 | DOCRETRI |
| 12/27/17 | PACER | Amount = $1.90 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.20 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.80 | DOCRETRI |
| 12/27/17 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 80

Client #  740489

| 12/27/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/28/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    January 22, 2018
Texas Competitive Electric Holdings Co.                   Invoice 557779
1601 Bryan Street                                         Page 81
Dallas TX  75201

Client #  740489

| 12/28/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/28/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/17 | 913126976907 Long Distance | | LD |
| | | Amount =  $0.22 | |
| 12/29/17 | Report - Cases Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/29/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount =  $10.00 | |
| 12/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 22, 2018
Invoice 557779
Page 82

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/17 | Conference Calls for December 2017 Conference Calling | | CONFCALL |
| | | Amount = $47.60 | |
| 12/31/17 | Report - Documents By Case Lexis Nexis E-File | | FLFEE |
| | | Amount = $10.00 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses    $2,369.38