## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297212**
**Client Matter: 14356-6**

---

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                               $ 4,471.00

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                               $ 4,471.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Robert Orren | 4.00 | 380.00 | 1,520.00 |
| Nacif Taousse | 5.00 | 575.00 | 2,875.00 |
| McClain Thompson | .10 | 760.00 | 76.00 |
| **TOTALS** | **9.10** | | **$ 4,471.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/03/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/04/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/05/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/08/18 | Robert Orren | .40 | Distribute EFH docket report (.3); review EFH correspondence (.1). |
| 1/08/18 | Nacif Taousse | .50 | Update priority work stream list. |
| 1/09/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/11/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/12/18 | Nacif Taousse | .50 | Update priority work stream list and key dates and deadlines email to be circulated to K&E team. |
| 1/16/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/16/18 | Nacif Taousse | .40 | Draft correspondence re key case dates and deadlines and update priority work stream with same. |
| 1/17/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/17/18 | Nacif Taousse | .20 | Update WIP list. |
| 1/19/18 | Nacif Taousse | .80 | Update key dates and deadlines weekly correspondence and WIP and circulate same. |
| 1/22/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/22/18 | McClain Thompson | .10 | Correspond with J. Madron re March omnibus hearing. |
| 1/23/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/25/18 | Robert Orren | .30 | Distribute EFH docket report. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/25/18 | Nacif Taousse | 1.10 | Update priority work stream list. |
| 1/26/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/26/18 | Nacif Taousse | 1.00 | Update priority work stream (.7); draft key dates and deadlines weekly update correspondence and circulate same (.3). |
| 1/29/18 | Nacif Taousse | .20 | Review case docket and draft key dates and updates correspondence and circulate same. |
| 1/30/18 | Nacif Taousse | .20 | Update priority work stream list. |
| 1/31/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 1/31/18 | Nacif Taousse | .10 | Follow up on voice mail from notice recipient and correspond with P. Venter re same. |
| | | 9.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297214**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                        $ 7,289.50

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 7,289.50

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
8 - [ALL E-SIDE] Claims Admin. & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| McClain Thompson | 3.70 | 760.00 | 2,812.00 |
| Aparna Yenamandra | 4.50 | 995.00 | 4,477.50 |
| **TOTALS** | **8.20** | | **$ 7,289.50** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/16/18 | McClain Thompson | .90 | Telephone conference with J. Ehrenhofer re asbestos claims (.2); review and analyze issues re same (.3); correspond with K&E and A&M teams re same (.4). |
| 1/17/18 | Aparna Yenamandra | 1.90 | Telephone conference with K&E team re asbestos claims resolution (.8); correspond with K&E team re asbestos claims plan (1.1). |
| 1/17/18 | McClain Thompson | 1.30 | Telephone conference with L. Esayian, A. Yenamandra, R. Chaikin, and P. Venter re asbestos claims (1.1); telephone conference with R. Chaikin re same (.2). |
| 1/18/18 | Aparna Yenamandra | .60 | Correspond with K&E team re asbestos claims path forward. |
| 1/18/18 | McClain Thompson | .70 | Draft summary re pending asbestos claims. |
| 1/19/18 | Aparna Yenamandra | .60 | Correspond with K&E team re asbestos path forward. |
| 1/21/18 | Aparna Yenamandra | 1.10 | Telephone conference with K&E team re asbestos path forward (.5); telephone conference with R. Chaikin re next steps (.6). |
| 1/21/18 | McClain Thompson | .80 | Telephone conference with K&E team re asbestos claims (.5); draft correspondence re Hess claim (.3). |
| 1/30/18 | Aparna Yenamandra | .30 | Telephone conference with Perella re 503b claim. |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297215**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 377,299.50


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 377,299.50

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 1.80 | 875.00 | 1,575.00 |
| Maxwell Coll | 21.90 | 660.00 | 14,454.00 |
| Lisa G Esayian | 30.00 | 1,145.00 | 34,350.00 |
| Michael Esser | 3.20 | 1,045.00 | 3,344.00 |
| Michael S Fellner | 5.60 | 340.00 | 1,904.00 |
| Jonathan F Ganter | 25.40 | 1,075.00 | 27,305.00 |
| Chad J Husnick, P.C. | 12.50 | 1,425.00 | 17,812.50 |
| Marc Kieselstein, P.C. | 16.40 | 1,495.00 | 24,518.00 |
| Austin Klar | 1.20 | 885.00 | 1,062.00 |
| Hannah Kupsky | 1.00 | 230.00 | 230.00 |
| Mark McKane, P.C. | 20.50 | 1,245.00 | 25,522.50 |
| Linda K Myers, P.C. | 1.20 | 1,525.00 | 1,830.00 |
| Robert Orren | 2.40 | 380.00 | 912.00 |
| Michael A Petrino | 6.50 | 1,075.00 | 6,987.50 |
| Meghan Rishel | 7.10 | 340.00 | 2,414.00 |
| Justin Sowa | 43.50 | 950.00 | 41,325.00 |
| Bryan M Stephany | 47.80 | 1,085.00 | 51,863.00 |
| Nacif Taousse | 2.10 | 575.00 | 1,207.50 |
| Anna Terteryan | 9.50 | 850.00 | 8,075.00 |
| McClain Thompson | 28.90 | 760.00 | 21,964.00 |
| Patrick Venter | 19.60 | 675.00 | 13,230.00 |
| Aparna Yenamandra | 75.10 | 995.00 | 74,724.50 |
| Expert Witness Research | 2.00 | 345.00 | 690.00 |
| **TOTALS** | **385.20** | | **$ 377,299.50** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Lisa G Esayian | .80 | Telephone conference with T. Vasquez re status of EFH confirmation. |
| 1/02/18 | Mark McKane, P.C. | .80 | Correspond with A. Yenamandra re additions to the draft Opposition to Fee Committee Motion (.3); correspond with A. Wright re NextEra/TTI settlement of termination fee dispute (.3); update M. Kieselstein re Third Circuit timing (.2). |
| 1/02/18 | Marc Kieselstein, P.C. | 1.80 | Review and revise objection to Elliott FRC motion, telephone conferences re same. |
| 1/02/18 | Chad J Husnick, P.C. | 2.80 | Review and revise objection re Elliott motion (1.6); correspond with K&E team, opposing counsel re same (1.2). |
| 1/02/18 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/02/18 | Jonathan F Ganter | .50 | Review and analyze materials re regulatory issues and restructuring issues. |
| 1/02/18 | Justin Sowa | 2.30 | Correspond with J. Madron re W. English appeal (1.0); review cases re reserve for contingent admin claims (1.3). |
| 1/02/18 | Aparna Yenamandra | .60 | Correspond with K&E team re mediation preparation. |
| 1/02/18 | Meghan Rishel | .50 | Update Sempra PUCT docket and circulate new pleadings. |
| 1/02/18 | McClain Thompson | .40 | Correspond with M. McKane re TTI appeal (.1); correspond with Company re termination fee appeal (.1); review and analyze asbestos issues (.2). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Patrick Venter | 4.00 | Review and analyze transcript re fee dispute (.4); correspond with EVR, K&E team re same (1.2); review and revise draft pleading (2.4). |
| 1/02/18 | Hannah Kupsky | 1.00 | Prepare citations and cite check fee committee objection. |
| 1/03/18 | Mark McKane, P.C. | 2.20 | Correspond with J. Sprayregen, C. Husnick, A. Yenamandra re proposed edits to Opposition to Fee Committee Motion (.5); correspond A. Yenamandra re proposed revisions (.4); address Elliott's counsel's latest misstatements re Debtors' position (.3); Assess Fee Committee's and E-Side Creditors' Committee's Statements re the Elliott Creditors' Motion (.6); address request for a chambers' conference with J. Madron, C. Husnick (.4). |
| 1/03/18 | Chad J Husnick, P.C. | 4.50 | Review and revise objection re Elliott fee review committee motion (1.3); correspond with K&E team, opposing counsel re same (3.2). |
| 1/03/18 | Jonathan F Ganter | .50 | Review and analyze materials re regulatory issues and restructuring issues. |
| 1/03/18 | Justin Sowa | 2.10 | Review and analyze notes re asbestos issues for circulation (.9); review and analyze fee committee response to Elliott motion to add representative to committee (.3); review and analyze EFH committee response to Elliott motion (.2); review and analyze Debtors objection to Elliott motion re fee committee appointee (.7). |
| 1/03/18 | Anna Terteryan | .30 | Draft response re plan objections. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/03/18 | McClain Thompson | 1.70 | Draft issue list re asbestos confirmation objection (1.3); correspond with J. Sowa, A. Terteryan re same (.4). |
| 1/03/18 | Patrick Venter | 2.10 | Attend telephone conference with K&E team re fee committee dispute (.4); revise objection to Elliott motion (1.3); correspond with K&E team re same (.4). |
| 1/03/18 | Nacif Taousse | .20 | Correspond with A. Yenamandra and P. Venter re Fee Reply Date. |
| 1/04/18 | Lisa G Esayian | 1.80 | Analyze issues re asbestos objectors evidence (.5); correspond with K&E team re same (.5); analyze selected portions of confirmation record re asbestos issues (.8). |
| 1/04/18 | Mark McKane, P.C. | 3.30 | Assess Sempra's and Elliott's letter to Judge Carey (.5); correspond with M. Kieselstein, M. Thomas and A. Sexton re Oncor TSA issues (.8); address dividend and TSA issues with A. Wright, M. Kieselstein (.4); correspond with Fee Committee counsel and C. Husnick re latest Elliott efforts (.4); correspond with M. Kieselstein, C. Husnick re key points for Monday's argument (.5); correspond with B. Stephany, M. Thompson re asbestos standing issues (.3); address potential timing for emergence with K&E team (.4). |
| 1/04/18 | Chad J Husnick, P.C. | .80 | Correspond with K&E team, opposing counsel re Elliott fee review committee motion. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/18 | Bryan M Stephany | 2.10 | Prepare for conference with counsel to asbestos objectors re standing and evidentiary issues and correspond with K&E team re same (.9); address issues related to confidentiality and sealing (.8); prepare for mediation mediation re dividend issue (.4). |
| 1/04/18 | Jonathan F Ganter | 1.70 | Review and analyze draft filings and materials re regulatory issues (.8); correspond with M. Thompson re same, prepare for same (.2); correspond with K&E team re same (.3); review and analyze board materials (.4). |
| 1/04/18 | Justin Sowa | 1.30 | Review and analyze letter from W&C re mediation update (.8); correspond with M. Thompson, A. Terteryan, L. Esayian, B. Stephany, and M. McKane re asbestos claimant evidence stipulation (.5). |
| 1/04/18 | Anna Terteryan | .20 | Research and analysis re asbetos objectors. |
| 1/04/18 | McClain Thompson | 1.00 | Correspond with K&E team re asbestos issues (.5); telephone conference with J. Ganter re PUCT issues (.1); correspond with K&E team re same (.4). |
| 1/05/18 | Lisa G Esayian | 2.00 | Analyze confidentiality issues re asbestos evidence (.8); correspond with B. Stephany and A. Klar re same (.4); analyze debtor's proposed asbestos evidence (.8). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/18 | Mark McKane, P.C. | 2.40 | Assess Elliott's latest correspondence (.3); correspond with C. Husnick, M. Kieselstein re Elliott fallback arguments for Monday's hearing (.4); assess Elliott's latest allegations in E&P tax dispute (.4); respond to J. Madron re Monday's courtroom procedure (.3); assess Elliott's reply in support of Fee Committee Motion and declaration (.6); correspond with A. Yenamandra re oral argument talking points and judicial notice issues (.4). |
| 1/05/18 | Linda K Myers, P.C. | .60 | Review and analyze information re creditor appointment to fee committee. |
| 1/05/18 | Marc Kieselstein, P.C. | 3.00 | Review of correspondence from Elliott counsel re FRC motion, review of reply brief and telephone conference re same. |
| 1/05/18 | Chad J Husnick, P.C. | 1.20 | Review and analyze reply re Elliott fee review committee motion (.8); correspond with K&E team, opposing counsel re Elliott fee motion (.4). |
| 1/05/18 | Bryan M Stephany | 2.40 | Prepare for and attend telephonic mediation session re dividend issue (.9); correspond with K&E team re asbestos objectors' standing and evidentiary issues (.7); evaluate arguments concerning confidentiality and sealing of certain information in plan objection pleadings and correspond with K&E team re same (.8). |
| 1/05/18 | Justin Sowa | 1.90 | Review and analyze Elliott reply re fee committee (.7); review and analyze PUCT stipulation (1.2). |
| 1/05/18 | Meghan Rishel | .50 | Update Sempra PUCT docket and correspond with K&E team re same. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/05/18 | McClain Thompson | 1.10 | Correspond with K&E team re asbestos issues (.5); review and analyze issues re same (.2); draft summary re same (.4). |
| 1/05/18 | Patrick Venter | 3.50 | Review and revise talking points re Elliott fee dispute (2.5); analyze and review Elliott reply (1.0). |
| 1/05/18 | Expert Witness Research | 2.00 | Research to provide information about James Carroll. |
| 1/06/18 | Mark McKane, P.C. | 1.10 | Address Elliott interjection into tax issues in a series of conferences with T. Maynes, A. Wright (.7); correspond with J. Sprayregen, C. Husnick re Elliott's use of settlement discussions (.4). |
| 1/06/18 | McClain Thompson | .20 | Correspond with K&E team re asbestos issues. |
| 1/06/18 | Patrick Venter | .90 | Correspond with A. Yenamandra re final fee committee orders (.3); review and analyze docket re same (.6). |
| 1/07/18 | Mark McKane, P.C. | 1.10 | Address Hearing issues for tomorrow with C. Husnick, A. Yenamandra (.3); assess and propose revisions to talking points re Elliott's Fee Committee Motion (.5); correspond with Elliott intervention efforts in pending tax dispute (.3). |
| 1/07/18 | Marc Kieselstein, P.C. | .80 | Review of talking points for 1/8 FRC hearing. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/07/18 | Bryan M Stephany | 1.60 | Review, analyze, and research evidentiary issues and proposed stipulation with asbestos objectors and confer with Kirkland working group re same (1.2); review and analyze recent relevant pleadings and correspondence and address sealing and confidentiality issues (.4). |
| 1/07/18 | Aparna Yenamandra | 3.00 | Revise talking points for fee committee hearing (1.6); correspondence re same (.8); telephone conference with M. Kieselstein re mediation issues (.6). |
| 1/07/18 | Patrick Venter | 5.30 | Organize list of documents for judicial notice presentation (.8); correspond with A. Yenamandra, RLF re same (.3); draft and revise talking points (3.0); correspond with C. Husnick, A. Yenamandra re same (1.2). |
| 1/08/18 | Lisa G Esayian | .70 | Analyze asbestos evidentiary issues (.4); correspond with B. Stephany and M. Thompson re same (.3). |
| 1/08/18 | Mark McKane, P.C. | 2.10 | Prepare for Hearing on Fee Committee Motion (1.4); correspond with J. Sprayregen, M. Kieselstein, C. Husnick, and A. Yenamandra re next steps (.4); address appellate standing issues with B. Stephany (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/18 | Bryan M Stephany | 3.90 | Prepare for and participate in conference with counsel for asbestos objectors and U.S. Trustee re confidentiality and sealing and evidentiary issues (.7); prepare for and participate in telephone conference with D. Hogan and L. Keller re confidentiality and evidentiary issues (1.1); review and analyze confidentiality and sealing issues related to asbestos objectors confirmation objection and correspond with A. Klar and L. Esayian re same (.8); analyze evidentiary issues raised by asbestos objections and correspond with M. Thompson re same (.6); research asbestos standing issues (.7). |
| 1/08/18 | Justin Sowa | 5.80 | Research caselaw re contingent admin claim reserve. |
| 1/08/18 | Aparna Yenamandra | .30 | Correspond with M. Kieselstein re meditation issues. |
| 1/08/18 | Austin Klar | .80 | Review and analyze sealed pleadings re continued sealing of confidential information. |
| 1/08/18 | McClain Thompson | 1.50 | Telephone conference with B. Stephany, D. Hogan, and L. Kelleher re asbestos issues (.9); correspond with K&E team re same (.3); correspond with J. Madron re same (.3). |
| 1/08/18 | Patrick Venter | 1.50 | Telephonically attend portion of fee committee hearing. |
| 1/08/18 | Nacif Taousse | .80 | Telephonically attend fee committee hearing. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/18 | Lisa G Esayian | 1.50 | Correspond with B. Stephany and A. Klar re confidentiality issues for certain asbestos-related evidence (.3); analyze certain evidence (.4); additional correspondence re same (.3); participate in telephone conference with K&E team re asbestos issues (.5). |
| 1/09/18 | Linda K Myers, P.C. | .60 | Review ruling on creditors seat re fee committee. |
| 1/09/18 | Michael A Petrino | .50 | Participate in weekly K&E team telephone conference. |
| 1/09/18 | Chad J Husnick, P.C. | .40 | Correspond with K&E team re Elliott fee motion order (.2); review and revise same (.2). |
| 1/09/18 | Michael S Fellner | .20 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/09/18 | Bryan M Stephany | 2.40 | Litigation team coordinating call with Kirkland working group (.6); mediation call re dividend issue and review recent relevant correspondence re same (.4); analyze and address evidentiary and standing issues raised by asbestos objectors and confer with Kirkland working group re same (.8); confidentiality and sealing issues and correspond with counsel for asbestos objectors re same (.6). |
| 1/09/18 | Jonathan F Ganter | .80 | Telephone conference with M. McKane, B. Stephany, M. Esser, and K&E team re restructuring issues, prepare for same (.5); review and analyze materials re regulatory issues and restructuring issues (.3). |
| 1/09/18 | Michael Esser | .60 | Prepare for and attend K&E team standing telephone conference. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/18 | Justin Sowa | .50 | Telephone conference with K&E team re status update. |
| 1/09/18 | Aparna Yenamandra | 4.10 | Telephone conference with parties re mediation proposal (.4); telephone conference with EVR re same (.5); draft amended fee committee stipulation (2.1); office conference with C. Husnick re same (.3); telephone conference with B. Gluckstein re same (.5); telephone conference with B. Williamson re same (.3). |
| 1/09/18 | Austin Klar | .40 | Review and analyze sealed pleadings to provide recommendations re continued sealing of confidential information following correspondence with asbestos claimant's counsel. |
| 1/09/18 | Meghan Rishel | 1.00 | Telephone conference with K&E team re case status and upcoming deadlines (.6); update Sempra PUCT docket and circulate new filings (.1); circulate hearing transcript (.1); prepare electronic file re same (.2). |
| 1/09/18 | Anna Terteryan | .60 | Correspondence re litigation issues and updates re plan confirmation (.2); telephone conference with K&E team re same (.4). |
| 1/09/18 | Rebecca Blake Chaikin | .60 | Attend litigation coordinating telephone conference with K&E team. |
| 1/09/18 | McClain Thompson | 1.30 | Telephone conference with K&E team re litigation issues (.4); telephone conference with B. Stephany re asbestos issues (.2); correspond with same re same (.5); correspond with D. Hogan re same (.2). |
| 1/09/18 | Maxwell Coll | .50 | Telephone conference re case status. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
　　　9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/10/18 | Mark McKane, P.C. | .40 | Assess NextEra document preservation notice and circulate same (.2); correspond with A. Wright re same (.2). |
| 1/10/18 | Michael S Fellner | .80 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/10/18 | Jonathan F Ganter | .50 | Review and analyze materials re restructuring issues. |
| 1/10/18 | Aparna Yenamandra | 3.60 | Draft revised settlement agreement (2.7); telephone conference with WC re same (.9). |
| 1/10/18 | Meghan Rishel | .50 | Update Sempra PUCT docket and circulate new pleadings (.4); prepare electronic file re same (.1). |
| 1/11/18 | Lisa G Esayian | .80 | Analyze current status of asbestos issues for upcoming confirmation hearing. |
| 1/11/18 | Mark McKane, P.C. | .30 | Address PUCT approval and confirmation timing issues with M. Kieselstein, A. Yenamandra. |
| 1/11/18 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents (.4); update confidentiality chart indicating waiving of confidentiality of 12/19 noted items (.2). |
| 1/11/18 | Bryan M Stephany | .90 | Review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues re same (.4); review and revise draft 9019 motion re Oncor Dividend settlement and related pleadings (.5). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/18 | Robert Orren | 2.40 | Draft eighth motion to extend deadline to file removal actions (2.1); correspond with P. Venter re same (.3). |
| 1/11/18 | Meghan Rishel | .20 | Update Sempra PUCT docket. |
| 1/11/18 | Nacif Taousse | .70 | Compile 502(c) estimation research and correspondence re word document. |
| 1/12/18 | Lisa G Esayian | 1.50 | Analyze additional asbestos evidentiary issues for confirmation hearing (.8); correspond with B. Stephany and M. Thompson re same (.7). |
| 1/12/18 | Bryan M Stephany | 1.30 | Review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues re same (.3); review and revise draft 9019 motion re Oncor Dividend settlement and related pleadings (.4); review and analyze proposed evidentiary stipulation from asbestos objectors and correspond with K&E team re same (.6). |
| 1/12/18 | Jonathan F Ganter | .50 | Review and analyze materials re restructuring issues and regulatory issues. |
| 1/12/18 | Aparna Yenamandra | 4.10 | Telephone conference with M. Kieselstein re settlement update (.5); revise agreement and telephone conference with M. Thomas re same (1.1); correspond with parties re same (.8); correspond with K&E team re timing of confirmation schedule (.7); review removal extension motion (.4); telephone conference with B. Glueckstein re fee committee objection (.6). |
| 1/12/18 | Meghan Rishel | .50 | Update PUCT docket. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/12/18 | McClain Thompson | .60 | Review and analyze PUCT filings. |
| 1/12/18 | Patrick Venter | 2.00 | Draft removal extension motion (1.5); correspond with A. Yenamandra re same (.3); revise same (.2). |
| 1/12/18 | Nacif Taousse | .40 | Compile estimation research and send to A. Yenamandra. |
| 1/13/18 | Lisa G Esayian | 1.20 | Analyze draft stipulation and certification of counsel from asbestos objectors re proposed standing evidence (.4); revise same (.5); correspond with B. Stephany and M. Thompson re issues re same (.3). |
| 1/13/18 | Chad J Husnick, P.C. | .30 | Correspond with K&E team re order re fee review committee appointment. |
| 1/14/18 | McClain Thompson | 1.10 | Revise stipulation and certificate of counsel re asbestos evidence. |
| 1/15/18 | Lisa G Esayian | .80 | Review revised draft stipulation and certification of counsel re asbestos objectors' evidence for confirmation (.5); correspond with B. Stephany and M. Thompson re same (.3). |
| 1/15/18 | Mark McKane, P.C. | .30 | Correspond with A. Yenamandra, P. Venter on retained causes of action list. |
| 1/15/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, opposing counsel re draft fee committee order. |
| 1/15/18 | Justin Sowa | .40 | Review draft stipulation re record with asbestos creditors. |
| 1/15/18 | Aparna Yenamandra | 1.50 | Correspond with parties re settlement draft and next steps (1.0); telephone conference with C. Husnick re fee committee objection (.5). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/18 | Lisa G Esayian | 1.20 | Reply to multiple correspondence re draft stipulation re asbestos evidence (.5); participate in K&E team telephone conference re confirmation hearing issues (.7). |
| 1/16/18 | Michael A Petrino | .30 | Correspond with A. Yenamandra re appeal of reconsideration order. |
| 1/16/18 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/16/18 | Jonathan F Ganter | .90 | Correspond with B. Stephany, M. Esser, A. Yenamandra, K&E team re confirmation strategy prepare for same (.4); correspond with A. Yenamandra re restructuring issues, prepare for same (.2); review and analyze materials re restructuring issues (.3). |
| 1/16/18 | Michael Esser | .50 | Prepare for and attend standing K&E team telephone conference. |
| 1/16/18 | Justin Sowa | .30 | Telephone conference with K&E team re status update. |
| 1/16/18 | Aparna Yenamandra | 1.80 | Attend standing weekly K&E team telephone conference (.5); review removal motion (.3); telephone conference with RLF, B. Glueckstein re status of fee committee order (.6); correspond with K&E team re same (.4). |
| 1/16/18 | Meghan Rishel | .50 | Update Sempra PUCT docket. |
| 1/16/18 | McClain Thompson | .30 | Telephone conference with K&E team re litigation issues. |
| 1/16/18 | Patrick Venter | .30 | Revise removal extension motion. |
| 1/16/18 | Maxwell Coll | .50 | Telephone conference re litigation strategy. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/18 | Lisa G Esayian | .80 | Revised asbestos evidentiary stipulation (.4); correspond with M. Thompson and B. Stephany re questions re same (.4). |
| 1/17/18 | Mark McKane, P.C. | 1.20 | Correspond with M. Kieselstein, A. Yenamandra re reserve issues and potential Plan amendments (.6); follow up with Elliott's counsel re same (.4); assess interest calculation issues (.2). |
| 1/17/18 | Marc Kieselstein, P.C. | .60 | Review of open issues on FRC order. |
| 1/17/18 | Justin Sowa | .90 | Telephone conference with M. Thompson and A. Terteryan re asbestos exhibits. |
| 1/17/18 | Aparna Yenamandra | 1.40 | Review and revise fee committee order markup (.8); telephone conference with B. Stephany re same (.6). |
| 1/17/18 | Anna Terteryan | .80 | Telephone conference with J. Sowa, M. Thompson re plan confirmation evidence and asbestos stipulation. |
| 1/17/18 | McClain Thompson | 1.20 | Telephone conference with J. Sowa, A. Terteryan re evidentiary issues re confirmation (.6); draft summary re next steps re same (.6). |
| 1/18/18 | Lisa G Esayian | 1.80 | Analyze asbestos testimony from 2017 confirmation hearing and consider designations versus new live testimony for upcoming confirmation hearing. |
| 1/18/18 | Mark McKane, P.C. | .30 | Address issues re ability to compromise pending appeals. |
| 1/18/18 | Michael S Fellner | .30 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/18/18 | Aparna Yenamandra | 5.50 | Multiple telephone conferences with M. Brown re SA and correspond with Ropes re same (2.7); revise same (.8); correspond with K&E team, M. Thomas re same (1.3); telephone conference with C. Husnick re fee committee order (.3); correspond with SC re same (.4). |
| 1/18/18 | Maxwell Coll | 3.20 | Revise 9019 motion, A. Wright declaration, and motion to shorten. |
| 1/19/18 | Lisa G Esayian | .80 | Reply to correspondence re asbestos plaintiff counsel seeking historical documents re Ebasco plants (.4); reply to correspondence re asbestos evidence for confirmation hearing (.4). |
| 1/19/18 | Jonathan F Ganter | .50 | Correspond with A. Yenamandra re restructuring issues, prepare for same (.3); review and analyze materials re same (.2). |
| 1/19/18 | Justin Sowa | .30 | Correspond with A. Yenamandra re confirmation planning. |
| 1/19/18 | Aparna Yenamandra | 3.70 | Telephone conference with WC tax, A. Sexton re SA (.5); multiple telephone conferences and correspond with WC re SA (1.1); correspond with K&E team re same (.5); telephone conference with M. Kieselstein re SA (.6); telephone conference with SC, B. Stephany re fee committee order (.6); revise same (.4). |
| 1/19/18 | Meghan Rishel | .50 | Update Sempra PUCT docket. |
| 1/19/18 | Anna Terteryan | .10 | Correspondence re asbestos counsel discussions and proposed stipulation. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/18 | McClain Thompson | .60 | Telephone conference with K. Vaughn re discovery request (.1); correspond with K&E and RLF teams re same (.3); correspond with K&E team re asbestos stipulation (.2). |
| 1/20/18 | Maxwell Coll | .50 | Revise 9019 motion. |
| 1/21/18 | Chad J Husnick, P.C. | .30 | Correspond with K&E team re Elliott fee committee order. |
| 1/21/18 | Aparna Yenamandra | .80 | Telephone conference with C. Husnick re fee committee order (.3); review and revise same (.5). |
| 1/22/18 | Lisa G Esayian | 3.50 | Correspond with K&E team re asbestos evidence from prior confirmation hearing and use in upcoming hearing (1.0); analyze asbestos-related testimony from prior confirmation hearing (2.5). |
| 1/22/18 | Marc Kieselstein, P.C. | .80 | Review, analyze dividend settlement issues. |
| 1/22/18 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/22/18 | Bryan M Stephany | 2.40 | Correspond with M. Thompson re draft stipulation with asbestos objectors re evidentiary issues and strategy re same (.7); review correspondence re proposed fee committee order and correspond with A. Yenamandra re confidentiality issues re same (.5); review and analyze recent relevant correspondence and address confidentiality and sealing issues (.3); review and edit second proposed scheduling supplement and correspond with M. Coll and A. Yenamandra re same (.9). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/22/18 | Jonathan F Ganter | 4.50 | Correspond with A. Yenamandra re restructuring issues, prepare for same (.7); review and analyze filings re restructuring issues (3.8). |
| 1/22/18 | Justin Sowa | 8.60 | Correspond with M. Thompson and L. Esayian re asbestos record (.3); telephone conference with M. Thompson and L. Esayian re asbestos record (.7); office conference with A. Terteryan re asbestos record (.2); review transcripts from February 2017 confirmation hearing re asbestos issues (6.2); review and analyze asbestos objection to Plan (1.2). |
| 1/22/18 | Aparna Yenamandra | 3.70 | Correspond with WC, Ropes, K&E team re SA status (.7); correspond with M. Coll re scheduling supplement (.5); telephone conference with court clerk re confirmation scheduling (.4); correspond with RLF re next steps (.5); telephone conference with U.S. Trustee re fee committee order (.3); correspond with C. Husnick, J. Sprayregen re same (.8); review and analyze same (.2); telephone conference with A. Kranzley re same (.3). |
| 1/22/18 | Anna Terteryan | 2.00 | Review draft scheduling supplement (.1); review E-Side Confirmation hearing transcripts from 2017 in preparation for plan confirmation (1.0); telephone conference with J. Sowa, M. Thompson, M. McKane re plan confirmation record designations (.9). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/22/18 | McClain Thompson | 1.70 | Telephone conference with K&E team re asbestos stipulation and designations (.6); correspond with same re same (.3); telephone conference with B. Stephany re same (.3); correspond with Company re asbestos claims (.3); revise scheduling supplement (.2). |
| 1/22/18 | Maxwell Coll | 3.70 | Strategize approach to second scheduling supplement (.8); draft second scheduling supplement (2.0); revise scheduling supplement (.9). |
| 1/23/18 | Lisa G Esayian | 4.30 | Participate in K&E team telephone conference re confirmation hearing issues (1.0); multiple correspondence with litigation team re proposed asbestos stipulation (.8); review revised stipulation (.3); provide comments re same (.2); analyze asbestos testimony from prior confirmation hearing and consider issues re same (2.0). |
| 1/23/18 | Mark McKane, P.C. | 1.00 | Lead EFH coordinating telephone conference re scope of confirmation issues (.4); correspond with M. Petrino re claims interest rate arguments (.3); correspond with B. Stephany, J. Madron re EFH confirmation hearing scheduling (.3). |
| 1/23/18 | Marc Kieselstein, P.C. | 1.30 | Consider role in reconsideration order appeal (.6); review, analyze dividend settlement (.7). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/18 | Bryan M Stephany | 6.70 | Review and revise draft of second scheduling order supplement and correspond with K&E team re same (1.6); review draft pleadings in support of 9019 motion re Oncor dividend payments (.4); telephone conference with K&E team (.5); review and analyze confidentiality and sealing issues (.3); review and edit draft stipulation with asbestos objectors and participate in telephone conference re same (1.4); correspond with K&E team re potential record designations in support of stipulation with asbestos objectors and evidentiary issues related to same (.7); plan and prepare for confirmation trial and correspond with K&E team re same (1.0); draft confirmation trial outline and correspond with M. Esser and J. Ganter re same (.8). |
| 1/23/18 | Jonathan F Ganter | 2.50 | Correspond with B. Stephany and A. Yenamandra re confirmation strategy, prepare for same (.5); revise draft scheduling order, correspond with M. Coll re same (.3); correspond with M. McKane, B. Stephany, A. Yenamandra, M. Esser, and K&E team re confirmation strategy prepare for same (.6); correspond with B. Stephany and M. Esser re confirmation strategy and case administration, prepare for same, review and analyze materials re same (.8); review and analyze materials re restructuring issues (.3). |
| 1/23/18 | Michael Esser | 1.10 | Prepare for and attend K&E team standing telephone conference (.5); correspond with B. Stephany re same (.6). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/23/18 | Justin Sowa | 6.00 | Review transcripts from February 2017 confirmation hearing re asbestos issues (.3); telephone conference with K&E team re confirmation planning (.5); review written direct exams from February 2017 confirmation hearing (3.7); office conference with A. Terteryan re asbestos record (1.3); review draft stipulation with asbestos creditors (.2). |
| 1/23/18 | Aparna Yenamandra | 8.80 | Correspond with parties re SA (2.9); address diligence issues re same (.8); telephone conference with M. Coll re 9019 (.5); revise same (.8); correspond with parties re confirmation hearing notice, scheduling supplement (1.9); correspond with M. Thompson re asbestos stipulation (.5); correspond with parties re fee committee order (.8); review and revise same (.6). |
| 1/23/18 | Anna Terteryan | 2.80 | Draft project list in preparation for confirmation hearing (.8); manage document collection, processing, and review (.4); office conference with J. Sowa re evidence for plan confirmation hearing (1.1); telephone conference with K&E team re preparation for confirmation hearing (.5). |
| 1/23/18 | Rebecca Blake Chaikin | .70 | Attend litigation coordination telephone conference with K&E team re confirmation and other litigation (.5); office conference with A. Yenamandra re same (.2). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/23/18 | McClain Thompson | 4.60 | Telephone conference with K&E team re litigation issues (.5); telephone conference with D. Hogan, L. Kelleher, B. Stephany, and J. Madron re asbestos evidentiary issues (.5); telephone conference with B. Stephany re same (.3); correspond with K&E team re same (.4); revise stipulation re same (.7); review and analyze confirmation transcripts re same (2.2). |
| 1/23/18 | Maxwell Coll | 5.70 | Revise second scheduling supplement (1.8); telephone conference re case status and confirmation strategy (.7); revise 9019 motion (1.3); strategize approach to scheduling supplement with Elliott and Sempra (1.2); revise second scheduling supplement to reflect Sempra comments and strategize re the same (.7). |
| 1/24/18 | Lisa G Esayian | 2.50 | Telephone conference with B. Stephany, M. Thompson, A. Terteryan and J. Sowa re stipulation requested by asbestos objectors and use of prior evidence in upcoming confirmation hearing (1.2); analyze selected asbestos-related portions of prior written directs (1.3). |
| 1/24/18 | Mark McKane, P.C. | 1.40 | Correspond with Elliott's counsel, M. Kieselstein, A. Yenamandra re reserve/clawback issues (.6); outline key issues for research with M. Petrino (.2); correspond with M. Petrino, J. Sowa re timeline for potential claims litigation (.3); correspond with A. Yenamandra, M. Coll re briefing schedule for EFH confirmation (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/18 | Michael A Petrino | 1.70 | Participate in telephone conference with M. Kieselstein, M. McKane, A. Yenamandra, and counsel for Elliott re confirmation issues (.5); participate in follow up telephone conference with M. Kieselstein, M. McKane, and A. Yenamandra re same (.5); research re same (.5); correspond with J. Sowa re confirmation research and materials (.2). |
| 1/24/18 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/24/18 | Bryan M Stephany | 4.20 | Review and edit draft stipulation re evidentiary issues related to asbestos objectors and correspond with K&E team re same (1.2); plan and prepare for confirmation trial outline (.6); telephone conference with counsel for Elliott re reserve pending appeal of NextEra termination fee (.7); telephone conference with counsel for asbestos objectors re proposed evidentiary stipulations (.5); review and edit joint status report in support of continued stay of makewhole appeal (.4); confirmation trial planning and preparation (.5); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues (.3). |
| 1/24/18 | Jonathan F Ganter | 1.00 | Review and analyze filings re confirmation issues (.4); revise materials re case administration (.3); review and analyze materials re restructuring issues (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/24/18 | Justin Sowa | 3.00 | Telephone conference with A. Terteryan, M. Thompson, L. Esayian, B. Stephany re plan confirmation record designations (.9); telephone conference with A. Terteryan, M. Thompson re plan confirmation record designations (.6); telephone conference with A. Terteryan, M. Thompson, B. Stephany re plan confirmation record designations (.4); correspond with A. Yenamandra, R. Chaikin, and M. Thompson re confirmation hearing strategy (.4); review materials re appellate timing from 2017 confirmation (.5); telephone conference with M. Petrino re appellate timing research (.2). |
| 1/24/18 | Aparna Yenamandra | 5.80 | Correspond with parties re SA (3.1); address diligence issues re same (.9); revise motion (.6); correspond with parties re scheduling supplement (.8); telephone conference with GK re FC order (.4). |
| 1/24/18 | Meghan Rishel | 1.40 | Check and format legal and record citations in stipulation re asbestos-related issues in confirmation proceedings (.8); update Sempra PUCT docket (.3); draft calendar re plan confirmation proceedings (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 1/24/18 | Anna Terteryan | 2.70 | Office conference with J. Sowa re same (.3); telephone conference with D. Hogan, L. Kelleher, B. Stephany, M. Thompson re record designations (.5); telephone conference with J. Sowa, M. Thompson re plan confirmation record designations (.6); telephone conference with J. Sowa, M. Thompson, B. Stephany re plan confirmation record designations (.4); telephone conference with J. Sowa, M. Thompson, L. Esayian, B. Stephany re plan confirmation record designations (.9). |
| 1/24/18 | McClain Thompson | 5.90 | Telephone conference with B. Stephany, L. Esayian J. Sowa, and A. Terteryan re asbestos evidentiary issues (.8); telephone conference with J. Sowa, A. Terteryan re same (.4); telephone conference with B. Stephany, J. Sowa, and A. Terteryan re same (.4); telephone conference with D. Hogan, L. Kelleher, J. Madron, B. Stephany, J. Sowa, and A. Terteryan re same (.5); revise stipulation re same (.2); telephone conference with A. Yenamandra, R. Chaikin re confirmation issues (.6); draft trial outline re same (2.4); correspond with K&E team re same (.5); correspond with J. Sullivan re hearing dates (.1). |
| 1/24/18 | Maxwell Coll | 4.20 | Review and analyze scheduling supplement with Sempra (.3); prepare calendar for confirmation (1.3); revise scheduling supplement and send to EFH list serve (.7); revise motion in limine deadline and send to list serve (.5); review and analyze reply deadline and negotiate re the same (1.1); research bankruptcy rule re reply deadline (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/18 | Mark McKane, P.C. | .60 | Correspond with M. Kieselstein, A. Yenamandra re Elliott's latest position on settlement issues. |
| 1/25/18 | Marc Kieselstein, P.C. | 4.30 | Review, analyze allocation issues and proposed linkage with dividend settlement. |
| 1/25/18 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/25/18 | Bryan M Stephany | 1.30 | Correspond with M. Thompson and A. Yenamandra re proposed evidentiary stipulation with asbestos objectors (.4); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues (.3); review and revise scheduling supplement and correspond with K&E team re same (.6). |
| 1/25/18 | Jonathan F Ganter | .50 | Review and analyze materials re confirmation issues and strategy. |
| 1/25/18 | Justin Sowa | 3.10 | Research cases re timing of break fee litigation and appeals. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/18 | Aparna Yenamandra | 11.40 | Multiple telephone conferences with T. Horton, M. Kieselstein, WC we SA (1.8); correspond with same re SA and tax issues (2.9); multiple telephone conferences with EVR re settlement issues (.8); telephone conference with M. Kieselstein re same (.3); review same (.6); correspond with parties re scheduling supplement (.9); telephone conference with A. Wright re deal status (.5); correspond with K&E team re asbestos stipulation (.7); telephone conference with J. Sprayregen re fee committee order (.4); correspond with U.S. Trustee/FC re same (.8); telephone conference with SC re same (.4); review and revise certification re same (.3); draft KPMG notice (.4); correspond with U.S. Trustee re same (.6). |
| 1/25/18 | McClain Thompson | 1.20 | Draft trial outline re confirmation. |
| 1/25/18 | Maxwell Coll | 1.00 | Revise scheduling supplement to reflect reply deadline and circulate to EFH list serve. |
| 1/26/18 | Lisa G Esayian | .30 | Review new scheduling order for confirmation hearing. |
| 1/26/18 | Marc Kieselstein, P.C. | 2.20 | Review of and revisions to 9019 motion re dividend settlement, consider standalone motion without Elliott. |
| 1/26/18 | Chad J Husnick, P.C. | .20 | Correspond with K&E team re fee review committee order. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/26/18 | Bryan M Stephany | .90 | Correspond with K&E team re proposed stipulation concerning certain asbestos objectors' evidence (.5); review and analyze recent relevant pleadings and correspondence and address confidentiality and sealing issues (.4). |
| 1/26/18 | Jonathan F Ganter | .80 | Review and analyze materials re confirmation strategy and restructuring issues. |
| 1/26/18 | Justin Sowa | .50 | Review and analyze presentation re settlement negotiations. |
| 1/26/18 | Aparna Yenamandra | 6.00 | Draft board slides re SA status and telephone conference with P. Keglevic re same (1.4); correspond with various parties re SA (1.8); revise same (1.1); correspond with K&E team re SA status (.6); correspond with parties re fee committee order (1.1). |
| 1/26/18 | McClain Thompson | .40 | Office conference with B. Stephany re trial outline (.2); telephone conference with L. Kelleher re asbestos stipulation (.1); correspond with B. Stephany, A. Yenamandra re same (.1). |
| 1/27/18 | Michael A Petrino | 1.70 | Research confirmation issues. |
| 1/28/18 | Michael A Petrino | 2.30 | Research and analyze confirmation issues (2.1); correspond with M. McKane and M. Kieselstein re same (.2). |
| 1/28/18 | Justin Sowa | .60 | Review trial outline (.2); research case law re appellate timing (.4). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/18 | Lisa G Esayian | 1.50 | Analyze data re Wallace and Gale (plaintiff firm) asbestos claims (.5); multiple correspond with E. Slaughter and M. Thompson re same (.4); review asbestos-related portions of draft confirmation hearing outline (.6). |
| 1/29/18 | Mark McKane, P.C. | .30 | Correspond with B. Stephany, J. Ganter re witness preparation for EFH confirmation. |
| 1/29/18 | Bryan M Stephany | 5.40 | Revise draft 9019 pleadings (.8); review and edit confirmation trial outline (1.1); review and edit confirmation trial calendar (.7); review and edit confirmation trial preparation plan (.9); telephone conference with Jon and Mike re preparation for confirmation hearing (.7); plan and prepare for witness preparation sessions and correspond with A. Wright, T. Horton, and K&E team re same (.8); review and analyze recent relevant correspondence an pleadings and address confidentiality and sealing issues (.4). |
| 1/29/18 | Jonathan F Ganter | 1.30 | Correspond with B. Stephany and M. Esser re confirmation strategy, prepare for same (.6); revise draft trial outline and project list, review and analyze materials re same (.7). |
| 1/29/18 | Justin Sowa | 4.90 | Draft summary of break fee litigation timing (4.6); review drafts of trial outline and project list for confirmation (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/18 | Aparna Yenamandra | 3.70 | Multiple telephone conferences with WC re SA and correspond with same re same (1.1); multiple correspondence re related diligence (.9); revise same (.5); telephone conference with M. Kieselstein re same (.3); telephone conference with Fidelity re 503b fees (.3); finalize certification re fee committee order (.6). |
| 1/29/18 | McClain Thompson | .80 | Revise trial outline re confirmation hearing (.3); correspond with D. Hogan and J. Madron re asbestos stipulation (.2); revise same (.1); correspond with Epiq re asbestos claims (.2). |
| 1/29/18 | Maxwell Coll | .50 | Revise confirmation litigation calendar. |
| 1/30/18 | Chad J Husnick, P.C. | .90 | Review and revise response to Elliott letter re fee committee order (.3); correspond with K&E team, opposing counsel re same (.6). |
| 1/30/18 | Bryan M Stephany | 3.40 | Review and analyze proposed fee committee orders and evaluate confidentiality issues re same (.7); review letter briefs from fee committee and special counsel to Majority creditors (.6); review and edit Debtors' draft letter brief re proposed fee committee order and confer with K&E team re same (.9); review and analyze proposed record designations in connection with asbestos objectors stipulation and correspond with K&E team re same (.8); review and analyze recent relevant correspondence and pleadings and review, analyze confidentiality and sealing issues (.4). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/30/18 | Jonathan F Ganter | 3.00 | Correspond with B. Stephany re confirmation strategy, prepare for same (.8); review and analyze materials re confirmation issues (1.4); revise draft trial outline (.8). |
| 1/30/18 | Aparna Yenamandra | 2.50 | Correspond with K&E team, SC re fee committee order (.9); draft reply letter and revised order re same (1.0); office conference with C. Husnick re same (.6). |
| 1/30/18 | Meghan Rishel | .50 | Update Sempra PUCT docket and circulate new filings to K&E team. |
| 1/30/18 | McClain Thompson | 1.10 | Review and analyze PUCT filings (.3); correspond with J. Ganter re same (.1); review and analyze issues re asbestos designations (.2); correspond with K&E team re same (.3); correspond with M. Petrino re termination fee appeal (.2). |
| 1/31/18 | Lisa G Esayian | 2.20 | Correspond with B. Stephany and M. Thompson re issues re stipulating to asbestos-related evidence (.4); participate in K&E team telephone conference re asbestos and other issues (.8); telephone conference with E. Slaughter and M. Thompson re asbestos discovery requests from certain plaintiff firms (.5); reply to Sempra requests re certain asbestos-related information (.5). |
| 1/31/18 | Mark McKane, P.C. | 1.70 | Assess proposed trial outline, project list and calendar for late February confirmation (.6); lead EFH litigation coordinating telephone conference re pre-confirmation issues and next steps (.8); correspond with B. Stephany, J. Ganter re witness preparation for confirmation hearing (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/31/18 | Marc Kieselstein, P.C. | 1.60 | Review, analyze Sempra/debtor standalone settlement and order. |
| 1/31/18 | Chad J Husnick, P.C. | .60 | Review and revise response to Elliott letter (.3); correspond with K&E team, opposing counsel re same (.3). |
| 1/31/18 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 1/31/18 | Bryan M Stephany | 8.90 | Review and revise draft letter brief re proposed fee committee order (.9); review, analyze proposal from asbestos objectors re designating evidence from prior hearings for admission and use in connection with the upcoming confirmation hearing (.9); K&E team coordinating telephone conference with K&E team (.7); plan and prepare for confirmation and confer with K&E team re same (1.5); correspond with J. Stuart re confirmation preparation (.5); correspond with Evercore re confirmation preparation (.5); review and edit draft trial outline (.5); review and edit trial and preparation calendar in connection with planning for draft pretrial order (.5); plan for 9019 re allocation and fact investigation re same (1.1); prepare for witness preparation conference with A. Wright and T. Horton (.8); review and revise draft order re Oncor Dividend 9019 (1.0). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/18 | Jonathan F Ganter | 5.90 | Telephone conference with M. McKane, B. Stephany, M. Esser, M. Petrino and K&E team re confirmation strategy, prepare for same (1.1); telephone conference with B. Stephany and A. Yenamandra re confirmation and hearing strategy, prepare for same (1.3); revise draft materials re hearing strategy, review and analyze materials re same (1.7); review and analyze draft motion re 9019 (.5); review and analyze materials re restructuring issues (1.3). |
| 1/31/18 | Michael Esser | 1.00 | Prepare for and attend K&E team standing telephone conference. |
| 1/31/18 | Justin Sowa | 1.00 | Telephone conference with K&E team re preparation for confirmation. |
| 1/31/18 | Aparna Yenamandra | 2.80 | Attend standing weekly lit call (.5); telephone conference with J. Ganter, B. Stephany re litigation workstreams (.4); revise fee letter and order (.8); telephone conference with GK, U.S. Trustee, SC re same (1.1) |
| 1/31/18 | Meghan Rishel | 1.00 | Check Sempra docket (.1); telephone conference with K&E team re upcoming deadlines and case status (.9). |
| 1/31/18 | Rebecca Blake Chaikin | .50 | Attend litigation coordinating telephone conference with K&E team. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/31/18 | McClain Thompson | 2.20 | Telephone conference with K&E team re litigation issues re confirmation hearing (.9); telephone conference with E. Slaughter, L. Esayian re asbestos issues (.4); correspond with D. Hogan re asbestos designations (.1); correspond with K&E team re same (.1); correspond with K. Draughn re Hess claim (.1); correspond with K&E team re same (.2); telephone conference with J. Peck re litigation issues (.1); correspond with L. Esayian re same (.1); telephone conference with J. Peck re same (.2). |
| 1/31/18 | Maxwell Coll | 2.10 | Telephone conference re case status (.9); draft 9019 re allocation (1.2). |
| | | 385.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297216**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 15,991.00


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 15,991.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Marc Kieselstein, P.C. | 1.50 | 1,495.00 | 2,242.50 |
| Mark McKane, P.C. | .40 | 1,245.00 | 498.00 |
| Veronica Nunn | 3.70 | 1,085.00 | 4,014.50 |
| Patrick Venter | 2.00 | 675.00 | 1,350.00 |
| Wayne E Williams | 1.80 | 1,175.00 | 2,115.00 |
| Aparna Yenamandra | 5.80 | 995.00 | 5,771.00 |
| **TOTALS** | **15.20** | | **$ 15,991.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/02/18 | Aparna Yenamandra | .40 | Telephone conference with A. Wright re board materials. |
| 1/04/18 | Mark McKane, P.C. | .40 | Review and revise draft board minutes. |
| 1/04/18 | Marc Kieselstein, P.C. | .50 | Review and analyze board materials. |
| 1/04/18 | Aparna Yenamandra | 1.40 | Draft board materials and correspond with K&E team re same (.9); telephone conference with M. Thomas re same (.3); review and analyze minutes (.2). |
| 1/04/18 | Patrick Venter | .90 | Review and revise board deck (.4); correspond with A. Yenamandra, A. Wright re same (.5). |
| 1/05/18 | Marc Kieselstein, P.C. | 1.00 | Prepare for and participate in board telephone conference. |
| 1/12/18 | Aparna Yenamandra | 1.10 | Correspond with K&E team re MA amendment (.6); attend board update (.5). |
| 1/12/18 | Veronica Nunn | .70 | Review and revise MA amendment. |
| 1/18/18 | Aparna Yenamandra | .40 | Correspond with S&C re MA amendment. |
| 1/19/18 | Veronica Nunn | 1.50 | Prepare closing checklist. |
| 1/23/18 | Aparna Yenamandra | .40 | Review and analyze issues re board minutes. |
| 1/24/18 | Patrick Venter | .20 | Correspond with K&E team re HSR implications. |
| 1/25/18 | Aparna Yenamandra | .80 | Correspond with K&E team re emergence checklist. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/26/18 | Veronica Nunn | 1.00 | Telephone conference with RLF re dissolutions (.4); review and revise checklist re same (.4); correspond with K&E team re foregoing (.2). |
| 1/30/18 | Wayne E Williams | .70 | Review and analyze plan distributions issues (.3); telephone conference with J. Sullivan and A. Yenamandra re same (.4). |
| 1/30/18 | Aparna Yenamandra | .60 | Telephone conference with J. Sullivan, W. Williams re CUSIP consolidation. |
| 1/30/18 | Veronica Nunn | .50 | Telephone conference with Epiq re closing issues (.4); correspond with same and K&E team re closing items (.1). |
| 1/31/18 | Wayne E Williams | 1.10 | Telephone conferences with J. Gill, G. Galardi and A. Yenamandra re plan distributions (.8), correspond with A. Yenamandra re same (.3). |
| 1/31/18 | Aparna Yenamandra | .70 | Telephone conference with Ropes securities team, J. Sullivan, K&E securities re CUSIP consolidation. |
| 1/31/18 | Patrick Venter | .90 | Review and revise board deck (.6); correspond with A. Wright and A. Yenamandra re same (.3). |
| | | 15.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297218**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 33,854.00

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 33,854.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maxwell Coll | 2.30 | 660.00 | 1,518.00 |
| Chad J Husnick, P.C. | 13.10 | 1,425.00 | 18,667.50 |
| Marc Kieselstein, P.C. | 1.80 | 1,495.00 | 2,691.00 |
| Mark McKane, P.C. | 1.80 | 1,245.00 | 2,241.00 |
| Robert Orren | .80 | 380.00 | 304.00 |
| Justin Sowa | 1.20 | 950.00 | 1,140.00 |
| Bryan M Stephany | 1.20 | 1,085.00 | 1,302.00 |
| McClain Thompson | 3.30 | 760.00 | 2,508.00 |
| Aparna Yenamandra | 3.50 | 995.00 | 3,482.50 |
| **TOTALS** | **29.00** | | **$ 33,854.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Robert Orren | .40 | Prepare telephonic hearing appearance for N. Taousse re January 8 hearing. |
| 1/06/18 | Chad J Husnick, P.C. | 1.10 | Prepare for hearing re Elliott fee review committee motion (.7); correspond with K&E team, opposing counsel re same (.4). |
| 1/07/18 | Chad J Husnick, P.C. | 5.50 | Prepare for hearing re Elliott fee review committee motion (4.3); correspond with K&E team, Company, opposing counsel re same (1.2). |
| 1/08/18 | Mark McKane, P.C. | 1.80 | Participate in extended Hearing on Fee Committee Motion. |
| 1/08/18 | Marc Kieselstein, P.C. | 1.80 | Monitor hearing on Elliott motion re fee committee, provide feedback during hearing. |
| 1/08/18 | Chad J Husnick, P.C. | 6.50 | Prepare for and attend hearing re fee review committee. |
| 1/08/18 | Bryan M Stephany | 1.20 | Telephonic attendance for hearing re Elliott fee committee motion. |
| 1/08/18 | Robert Orren | .40 | Prepare telephonic dial in for fee committee hearing (.3); correspond with N. Taousse re same (.1). |
| 1/08/18 | Justin Sowa | 1.20 | Telephonically attend fee committee hearing. |
| 1/08/18 | Aparna Yenamandra | 3.50 | Prepare for and attend fee committee objection hearing. |
| 1/08/18 | McClain Thompson | 3.30 | Telephonically attend hearing re Fee Committee issues (2.7); review and analyze pleadings re same (.6). |
| 1/08/18 | Maxwell Coll | 2.30 | Attend fee committee hearing telephonically. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 29.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297220**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 42,093.00


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 42,093.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 4.30 | 875.00 | 3,762.50 |
| Michael Y Chan | 20.00 | 220.00 | 4,400.00 |
| Allison Graybill | 4.50 | 280.00 | 1,260.00 |
| Natasha Hwangpo | 7.30 | 950.00 | 6,935.00 |
| Christopher Kochman | .60 | 675.00 | 405.00 |
| Kevin McClelland | 1.20 | 675.00 | 810.00 |
| Robert Orren | 20.30 | 380.00 | 7,714.00 |
| Daniel Rudewicz | .40 | 770.00 | 308.00 |
| Matthew Smart | 1.10 | 675.00 | 742.50 |
| Nacif Taousse | 2.20 | 575.00 | 1,265.00 |
| Patrick Venter | 2.60 | 675.00 | 1,755.00 |
| Aparna Yenamandra | 12.80 | 995.00 | 12,736.00 |
| **TOTALS** | **77.30** | | **$ 42,093.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/02/18 | Aparna Yenamandra | 1.90 | Review and revise fee committee objection (1.3); correspond with K&E team re same (.3); telephone conference with J. Sprayregen re same (.3). |
| 1/03/18 | Aparna Yenamandra | 2.30 | Telephone conference with K&E team re fee committee objection (.8); review and revise same (.9); correspond with K&E team re same (.6). |
| 1/03/18 | Natasha Hwangpo | 3.80 | Correspond with K&E team re invoice status and progress re same (.5); review, analyze fee committee letter (.8); draft summary analysis correspondence and tables re same (2.1); correspond with K&E team re same (.4). |
| 1/04/18 | Rebecca Blake Chaikin | .20 | Review and revise EFH Fee Statement. |
| 1/05/18 | Robert Orren | 4.60 | Draft November fee application (3.9); correspond with R. Chaikin and S. Otero re same (.7). |
| 1/05/18 | Aparna Yenamandra | 3.10 | Draft fee committee motion talking points. |
| 1/06/18 | Aparna Yenamandra | 3.50 | Review and revise fee committee reply and responses (.6); review and revise fee committee motion talking points (2.1); telephone conference with C. Husnick re same (.4); correspond with P. Venter re same (.4). |
| 1/08/18 | Robert Orren | .30 | Correspond with A. Yenamandra re fee budgets. |
| 1/09/18 | Robert Orren | 2.60 | Correspond with K&E team re filing of November fee application (.4); prepare fee budgets for Sept., Oct., Nov. and Dec. (2.2). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/09/18 | Natasha Hwangpo | .40 | Correspond with K&E team, Company re Company matter numbers and open process. |
| 1/09/18 | Rebecca Blake Chaikin | 1.10 | Review and revise November Fee Statement (.7); correspond with C. Husnick, N. Hwangpo, J. Madron re filing same (.4). |
| 1/10/18 | Michael Y Chan | 3.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/11/18 | Natasha Hwangpo | .30 | Correspond with K&E team re invoicing process. |
| 1/11/18 | Michael Y Chan | .50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/12/18 | Aparna Yenamandra | .50 | Correspond with K&E team re budget and staffing. |
| 1/12/18 | Rebecca Blake Chaikin | .30 | Correspond with N. Hwangpo and A. Yenamandra re new billing matter. |
| 1/12/18 | Michael Y Chan | 1.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/14/18 | Matthew Smart | 1.10 | Review and analyze December invoices re privileged and confidential information. |
| 1/15/18 | Robert Orren | 2.20 | Review and analyze December invoices re privileged and confidential information (1.9); correspond with N. Hwangpo re same (.3). |
| 1/16/18 | Robert Orren | 1.20 | Review and revise fee budget materials (.9); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/16/18 | Kevin McClelland | 1.20 | Review and revise invoices re privilege and compliance with the U.S. Trustee Guidelines. |
| 1/16/18 | Nacif Taousse | 1.30 | Review invoices for compliance with U.S. Trustee guidelines. |
| 1/17/18 | Robert Orren | 3.90 | Prepare fee budgets for September, October, November, December (3.6); correspond with A. Yenamandra re same (.3). |
| 1/17/18 | Allison Graybill | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/17/18 | Michael Y Chan | 1.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/18/18 | Robert Orren | 2.00 | Review and revise fee budgets for Sept., Oct., Nov. and Dec. (1.6); correspond with A. Yenamandra re same (.4). |
| 1/18/18 | Aparna Yenamandra | .30 | Review and analyze budget. |
| 1/18/18 | Michael Y Chan | 1.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/21/18 | Christopher Kochman | .60 | Review December Invoices re confidentiality and privilege issues. |
| 1/22/18 | Natasha Hwangpo | .20 | Correspond with K&E team re payment process and invoicing re same. |
| 1/22/18 | Allison Graybill | 1.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
     14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/22/18 | Daniel Rudewicz | .40 | Review billing for compliance with U.S. Trustee Guidelines (.3); correspond with K&E team re same (.1). |
| 1/23/18 | Aparna Yenamandra | 1.20 | Correspond with GK re tenth interim fee app (.6); review and analyze December invoices re privileged and confidential information (.4); correspond with N. Hwangpo re same (.2). |
| 1/23/18 | Natasha Hwangpo | 1.30 | Review, revise December fee invoices re privilege and confidentiality (.8); review, revise December expense invoices re same (.5). |
| 1/23/18 | Rebecca Blake Chaikin | .40 | Review and revise December fee invoices re privilege and confidentiality. |
| 1/23/18 | Michael Y Chan | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/24/18 | Natasha Hwangpo | .60 | Draft CoC re tenth interim fee payment (.3); draft IFIS re same (.3). |
| 1/24/18 | Michael Y Chan | 1.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/25/18 | Michael Y Chan | 2.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/26/18 | Natasha Hwangpo | .30 | Correspond with K&E team re invoice progress and timing. |
| 1/28/18 | Michael Y Chan | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/29/18 | Robert Orren | .60 | Draft CNO for November 2017 fee application. |
| 1/29/18 | Natasha Hwangpo | .40 | Correspond with K&E team re fee invoices (.3); correspond with fee committee re same (.1). |
| 1/29/18 | Rebecca Blake Chaikin | .40 | Review CNO re November fee statement (.1); review new time entries re compliance with guidelines and privilege (.2); correspond with N. Hwangpo re fee process (.1). |
| 1/29/18 | Patrick Venter | 1.20 | Draft 11th interim fee application (1.0); correspond with N. Taousse re same (.2). |
| 1/29/18 | Nacif Taousse | .30 | Review and analyze K&E fee application re privilege and confidentiality. |
| 1/30/18 | Robert Orren | 1.20 | Draft December fee application. |
| 1/30/18 | Patrick Venter | .60 | Draft 11th interim fee application. |
| 1/30/18 | Nacif Taousse | .60 | Correspond with P. Venter re fee application (.2); review and revise same (.4). |
| 1/30/18 | Michael Y Chan | 1.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 1/31/18 | Robert Orren | 1.70 | Revise K&E 11th interim fee application (1.4); correspond with P. Venter re same (.3). |
| 1/31/18 | Rebecca Blake Chaikin | 1.90 | Draft November MFIS (.4); finalize EFH December fee statement (1.5). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/18 | Patrick Venter | .80 | Correspond with Company, K&E team re monthly fee invoice (.2); review and revise 11th interim fee application (.3); correspond with N. Taousse, R. Orren re same (.3). |
| 1/31/18 | Michael Y Chan | 1.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| | | 77.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297223**
**Client Matter: 14356-17**

---

**In the matter of     [ALL E-SIDE] Non-K&E Ret. & Fee Apps**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 2,773.00


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 2,773.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .20 | 950.00 | 190.00 |
| Kevin McClelland | .20 | 675.00 | 135.00 |
| Patrick Venter | 2.30 | 675.00 | 1,552.50 |
| Aparna Yenamandra | .90 | 995.00 | 895.50 |
| **TOTALS** | **3.60** | | **$ 2,773.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
  17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/04/18 | Aparna Yenamandra | .60 | Telephone conference with KPMG re reimbursement issues (.2); telephone conference with T. Horton re secured creditor fees (.4). |
| 1/09/18 | Aparna Yenamandra | .30 | Telephone conference with N. Patel re EVR invoice. |
| 1/22/18 | Natasha Hwangpo | .20 | Review and analyze OCP report. |
| 1/24/18 | Patrick Venter | 1.20 | Correspond with third parties, K&E team re invoice payments. |
| 1/25/18 | Patrick Venter | .90 | Correspond with Epiq, Company re fee allocation (.5); correspond with A. Yenamandra, Company re invoice approvals (.4). |
| 1/26/18 | Kevin McClelland | .20 | Correspond with S&C re retention issues. |
| 1/30/18 | Patrick Venter | .20 | Correspond with counsel re fee payments. |
| | | 3.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297224**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                        $ 7,137.00


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                            $ 7,137.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Chad J Husnick, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Mark McKane, P.C. | 3.10 | 1,245.00 | 3,859.50 |
| **TOTALS** | **5.40** | | **$ 7,137.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/07/18 | Chad J Husnick, P.C. | 1.30 | Travel from Chicago, IL to Wilmington, DE re Elliott fee review committee motion (billed at half time). |
| 1/08/18 | Mark McKane, P.C. | 3.10 | Travel from New York, NY to Wilmington, DE and back re Fee Committee hearing (billed at half time). |
| 1/08/18 | Chad J Husnick, P.C. | 1.00 | Travel from Wilmington, DE to New York, NY re Elliott fee committee motion (billed at half time). |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stephanie Zapata Moore

**Invoice Number: 5297227**
**Client Matter: 14356-21**

---

**In the matter of    [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 160,295.00

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 160,295.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 7.00 | 875.00 | 6,125.00 |
| Cole W Harlan | 20.60 | 575.00 | 11,845.00 |
| Chad J Husnick, P.C. | 3.20 | 1,425.00 | 4,560.00 |
| Marc Kieselstein, P.C. | 60.30 | 1,495.00 | 90,148.50 |
| Michelle Kilkenney, P.C. | .20 | 1,315.00 | 263.00 |
| Linda K Myers, P.C. | 2.60 | 1,525.00 | 3,965.00 |
| Robert Orren | 2.00 | 380.00 | 760.00 |
| James H M Sprayregen, P.C. | 4.30 | 1,545.00 | 6,643.50 |
| Nacif Taousse | .30 | 575.00 | 172.50 |
| Patrick Venter | 2.20 | 675.00 | 1,485.00 |
| Aparna Yenamandra | 34.50 | 995.00 | 34,327.50 |
| **TOTALS** | **137.20** | | **$ 160,295.00** |

2

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 1/02/18 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re plan and disclosure statement issues. |
| 1/02/18 | Marc Kieselstein, P.C. | 3.50 | Review, analyze potential resolution of TSA issues in context of dividend settlement (1.7); telephone conferences with Company re same (.8); prepare for and participate in telephone conference with Judge Carey and other parties re status of settlement (1.0). |
| 1/03/18 | James H M Sprayregen, P.C. | .40 | Correspond with multiple parties re plan and disclosure statement issues. |
| 1/03/18 | Marc Kieselstein, P.C. | 3.90 | Review, analyze dividend settlement. |
| 1/03/18 | Robert Orren | 2.00 | Review objection to Elliott's motion re fee committee representative (1.3); distribute confirmation hearing transcripts to P. Venter (.4); correspond with P. Venter re same (.3). |
| 1/04/18 | James H M Sprayregen, P.C. | .30 | Correspond with multiple parties re plan and disclosure statement issues. |
| 1/04/18 | Marc Kieselstein, P.C. | 2.00 | Review talking points re mediation follow up telephone conference (1.6); prepare for telephone conference re same (.4). |
| 1/05/18 | James H M Sprayregen, P.C. | .40 | Correspond with multiple parties re plan and disclosure statement issues. |
| 1/05/18 | Marc Kieselstein, P.C. | 4.20 | Prepare for and participate in mediation follow up telephone conference (1.8); review, analyze revised dividend/OEDH settlement terms (2.4). |
| 1/07/18 | Marc Kieselstein, P.C. | 1.00 | Review and analyze potential global allocation deal between EFH and EFIH. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/08/18 | Marc Kieselstein, P.C. | 4.00 | Review and analyze potential stipulations re plan objection of asbestos claimants (.5); review, analyze dividend settlement, global allocation issues, potential inclusion of Oncor TSA issues resolution (2.5), review and analyze TSA true up and timing issues (1.0). |
| 1/08/18 | Patrick Venter | .80 | Correspond with Company, A. Yenamandra re professional fee accruals and budgeting (.5); correspond with Proskauer Rose LLP re same (.3). |
| 1/09/18 | Marc Kieselstein, P.C. | 3.00 | Review, analyze dividend settlement (1.4); telephone conferences with parties re same (.8); participate in update telephone conference with mediator re same (.8). |
| 1/10/18 | Marc Kieselstein, P.C. | 2.80 | Review, analyze dividend settlement and related allocation issues. |
| 1/11/18 | Marc Kieselstein, P.C. | 3.80 | Continue work on TSA issues in context of dividend settlement and global allocation issues (1.6); assess possibilities to accelerate confirmation timing in light of PUC open conference (1.2); review and analyze related reserve and clawback issues (1.0). |
| 1/15/18 | Marc Kieselstein, P.C. | .80 | Review and analyze dividend settlement open issues. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/16/18 | Marc Kieselstein, P.C. | 4.70 | Review and revise potential clawback language re NEE appeal (.9); review, analyze potential TSA add on to dividend settlement (1.3); consider potential opportunities to accelerate confirmation timing in light of PUC status (.7); correspond with various constituencies and Company re same (1.8). |
| 1/16/18 | Aparna Yenamandra | 3.70 | Correspond with M. Kieselstein re settlement agreement (1.1); multiple telephone conferences with M. Brown, Ropes re same (1.4); revise same (1.2). |
| 1/17/18 | Marc Kieselstein, P.C. | 3.90 | Review and analyze potential abbreviation of confirmation schedule (.7); telephone conference with Ropes re variety of confirmation related issues (.8); work to facilitate resolution of EFH/EFIH allocation issues, potentially as part of dividend settlement (2.4). |
| 1/17/18 | Michelle Kilkenney, P.C. | .20 | Correspond with K&E team re accrued interest. |
| 1/17/18 | Aparna Yenamandra | 4.70 | Telephone conference with J. Rosenbaum re plan issues (.4); telephone conference with M. Kieselstein, M. McKane re confirmation timeline (.4); telephone conference with same, Ropes re same (.5); telephone conferences with M. Kilkenney, N. Patel re interest accrual re same (.5).  Multiple telephone conferences with WC re SA (2.0); revise same (.9). |
| 1/18/18 | Marc Kieselstein, P.C. | 2.30 | Refine proposal for truncated confirmation schedule (1.0); continue work on settlement, related break up fee allocation issues (1.3). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 1/18/18 | Aparna Yenamandra | 1.50 | Telephone conference with M. Brown re plan issues (.4); correspond with parties re chambers update re same (.5); correspond with M. Petrino re settlement of claims (.6). |
| 1/19/18 | Marc Kieselstein, P.C. | 1.50 | Prepare for and participate in telephonic chambers conference re confirmation scheduling. |
| 1/19/18 | Chad J Husnick, P.C. | .70 | Correspond with K&E team, opposing counsel re confirmation issues. |
| 1/19/18 | Aparna Yenamandra | 5.40 | Attend telephonic chambers conference re confirmation timing (.6); draft confirmation order (4.1); revise plan (.7). |
| 1/19/18 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra re plan status and revisions (.2); review updates re same (.2). |
| 1/22/18 | James H M Sprayregen, P.C. | .50 | Correspond with multiple parties re plan and disclosure statement issues. |
| 1/22/18 | Marc Kieselstein, P.C. | 3.50 | Review and analyze reserve/clawback issues and related plan matters including PUC input on potential acceleration of confirmation hearing (2.9); telephone conferences with counsel for Elliott re same (.6). |
| 1/22/18 | Chad J Husnick, P.C. | .60 | Correspond with K&E team re restructuring strategy and next steps re confirmation. |
| 1/22/18 | Aparna Yenamandra | 2.00 | Revise plan and correspond with K&E team, K&E MA re same (1.2); correspond with K&E team re closing checklist (.8). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/18 | Rebecca Blake Chaikin | .60 | Review and analyze summary of plan objections (.3); analyze confirmation timeline (.2); office conference with A. Yenamandra re same (.1). |
| 1/23/18 | Linda K Myers, P.C. | .60 | Review correspondence from Company, K&E team re exit timing and next steps. |
| 1/24/18 | Marc Kieselstein, P.C. | 3.70 | Analyze PUC intervenor developments and impact on timing/reserve issues (1.2); review, analyze EFH/EFIH allocation issues (2.5). |
| 1/24/18 | Aparna Yenamandra | 1.30 | Telephone conference with Ropes, K&E team re confirmation planning (.6); telephone conference with EVR re same (.7). |
| 1/24/18 | Rebecca Blake Chaikin | 2.30 | Telephone conference with K&E team, Ropes re reserve issues (.8); correspond with M. Thompson re same (.2); office conference with A. Yenamandra re confirmation issues (.6); telephone conference with A. Yenamandra and M. Thompson re same (.7). |
| 1/24/18 | Nacif Taousse | .30 | Correspond with J. Pack (W&C) and K&E team re Tax Disclosure plan supplement exhibit. |
| 1/25/18 | Linda K Myers, P.C. | 1.50 | Review Oncor, Sempra Energy settlement (.6); review confirmation hearing timing and strategy (.9). |
| 1/25/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, opposing counsel re restructuring strategy and next steps re confirmation. |
| 1/25/18 | Aparna Yenamandra | 2.10 | Correspond with WC re confirmation order (.5); revise plan and correspond with parties re same (1.2); telephone conference with A&M re timing (.4). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/25/18 | Patrick Venter | .30 | Review and analyze scheduling order (.2); correspond with N. Taousse re same (.1). |
| 1/26/18 | Marc Kieselstein, P.C. | 2.50 | Review, analyze allocation issues. |
| 1/26/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team, opposing counsel re restructuring strategy and next steps re confirmation. |
| 1/26/18 | Aparna Yenamandra | 1.10 | Correspond with EVR re updated cash projections (.6); correspond with K&E team re confirmation research (.5). |
| 1/26/18 | Patrick Venter | .30 | Analyze scheduling order (.2); correspond with N. Taousse re same (.1). |
| 1/26/18 | Cole W Harlan | 5.20 | Research potential issues re NextEra break-up fee dispute. |
| 1/28/18 | Cole W Harlan | 5.10 | Research potential issues re NextEra break-up fee dispute (2.0); compile findings into document (3.1). |
| 1/29/18 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics. |
| 1/29/18 | Marc Kieselstein, P.C. | 3.20 | Consider PUC developments and remaining confirmation, allocation and reserve issues. |
| 1/29/18 | Aparna Yenamandra | 2.40 | Correspond with parties re updated cash projections (.6); telephone conference with W. Williams re securities issues re plan distributions (.5); telephone conference with J. Gill re same (.3); telephone conference with M. Kieselstein re PAB (.4); correspond with K&E team re confirmation research (.6). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/18 | Rebecca Blake Chaikin | 3.30 | Draft confirmation brief (3.1); office conference with A. Yenamandra re same (.2). |
| 1/29/18 | Cole W Harlan | .50 | Research re issues re NextEra break up fee dispute. |
| 1/30/18 | Linda K Myers, P.C. | .50 | Review plan confirmation steps. |
| 1/30/18 | James H M Sprayregen, P.C. | .70 | Correspond with multiple parties re restructuring strategy and tactics. |
| 1/30/18 | Marc Kieselstein, P.C. | 3.00 | Review, analyze various allocation and reserve issues. |
| 1/30/18 | Chad J Husnick, P.C. | .30 | Correspond with K&E team re confirmation issues and next steps. |
| 1/30/18 | Aparna Yenamandra | 5.70 | Telephone conference re emergence planning (.4); correspond with EFH treasury re same (.6); correspond with K&E team re confirmation research (.8); multiple telephone conferences and correspondence with K&E team re dividend / TSA settlement (3.9). |
| 1/30/18 | Rebecca Blake Chaikin | .40 | Telephone conference with J. Sullivan, V. Nunn re emergence planning. |
| 1/30/18 | Patrick Venter | .50 | Correspond with retained professionals re professional fee account escrow. |
| 1/30/18 | Cole W Harlan | 6.80 | Research re allowance of interest on administrative claims re NextEra break-up fee dispute (2.8); compile research into report (4.0). |
| 1/31/18 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics. |
| 1/31/18 | Marc Kieselstein, P.C. | 3.00 | Review, analyze confirmation issues. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/31/18 | Chad J Husnick, P.C. | .60 | Correspond with K&E team, Company re settlement discussions and next steps. |
| 1/31/18 | Aparna Yenamandra | 4.60 | Finalize settlement, revise pleadings re same (3.8); draft board update (.8). |
| 1/31/18 | Patrick Venter | .30 | Analyze professional fee estimates re escrow (.1); correspond with professionals re same (.2). |
| 1/31/18 | Cole W Harlan | 3.00 | Research re allowance of interest on administrative claims re NextEra break-up fee dispute (2.1); draft summary re same (.9). |
| | | 137.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297232**
**Client Matter: 14356-26**

---

**In the matter of     [ALL E-SIDE] Retiree & Empl. Issues/OPEB**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 1,393.00


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,393.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 1.40 | 995.00 | 1,393.00 |
| **TOTALS** | **1.40** | | **$ 1,393.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/19/18 | Aparna Yenamandra | .50 | Correspond with C. Husnick re compensation issues. |
| 1/21/18 | Aparna Yenamandra | .50 | Telephone conference with C. Husnick re compensation issues. |
| 1/23/18 | Aparna Yenamandra | .40 | Telephone conference with C. Husnick re compensation issues. |
| | | 1.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297235**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                    $ 102,031.00

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                      $ 102,031.00

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | .20 | 1,235.00 | 247.00 |
| Gregory W Gallagher, P.C. | 2.00 | 1,615.00 | 3,230.00 |
| Marc Kieselstein, P.C. | 4.50 | 1,495.00 | 6,727.50 |
| Todd F Maynes, P.C. | 22.40 | 1,725.00 | 38,640.00 |
| Anthony Sexton | 34.90 | 1,130.00 | 39,437.00 |
| Aparna Yenamandra | 9.30 | 995.00 | 9,253.50 |
| Sara B Zablotney, P.C. | 3.20 | 1,405.00 | 4,496.00 |
| **TOTALS** | **76.50** | | **$ 102,031.00** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/01/18 | Todd F Maynes, P.C. | 1.00 | Correspond with parties and K&E team re tax sharing dispute and E&P dispute. |
| 1/02/18 | Anthony Sexton | 2.30 | Telephone conference with Company re TSA issue (.3); correspond with K&E team and Proskauer re same (.8); telephone conference with K&E team and Proskauer re E&P issues (.7); correspond with K&E team and Company re TMA/refund issues (.3); correspond with W&C re tax opinion and DoJ (.2). |
| 1/03/18 | Todd F Maynes, P.C. | 1.30 | Correspond with parties and K&E team re tax liabilities under tax matters agreement. |
| 1/03/18 | Marc Kieselstein, P.C. | 1.50 | Review and analyze tax sharing issues for 2016 and 2017 tax years and impact of plan on allocation of responsibility between estate and Sempra (.9); telephone conferences re same (.6). |
| 1/03/18 | Aparna Yenamandra | 1.50 | Telephone conference with WC re Plan issues re tax (.6); correspond with K&E team re next steps (.9). |
| 1/03/18 | Anthony Sexton | 1.80 | Analyze Oncor TSA issues (1.4); correspond with W&C re opinion (.2); review and revise E&P submission (.2). |
| 1/04/18 | Todd F Maynes, P.C. | 1.00 | Correspond with parties and K&E team re E&P ruling. |
| 1/04/18 | Marc Kieselstein, P.C. | 1.40 | Review and analyze Oncor TSA setoff issues. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 1/04/18 | Sara B Zablotney, P.C. | 1.70 | Telephone conference with K&E team re TSA (1.2); review and analyze correspondence re same (.5). |
| 1/04/18 | Aparna Yenamandra | 4.90 | Telephone conference with K&E team re TSA issues (1.0); correspond with K&E team, Proskauer team re settlement (.4); draft talking points re same re mediation follow-up (1.8); correspond with A. Sexton re same (.6); review MA, Plan, OSL re same (.8); telephone conference with K&E team re mediation preparation re tax issues (.3). |
| 1/04/18 | Anthony Sexton | 3.20 | Telephone conference with Company re TSA issues (.2); review and analyze same (.5); correspond with K&E team and Proskauer re same (.8); telephone conference with KPMG team re same (.5); telephone conference with K&E team and Proskauer re same (1.2). |
| 1/05/18 | Todd F Maynes, P.C. | 1.30 | Correspond with parties and K&E team re E&P ruling. |
| 1/05/18 | Anthony Sexton | 1.50 | Correspond with K&E team and Proskauer re E&P issues (.8); analyze materials re same (.4); correspond with K&E team, Company, and Vistra re 2016 audit (.3). |
| 1/06/18 | Todd F Maynes, P.C. | .80 | Review and analyze E&P materials (.5); correspond with various parties re same (.3). |
| 1/06/18 | Sara B Zablotney, P.C. | .60 | Review and analyze Vistra and Elliot submissions. |
| 1/06/18 | Anthony Sexton | .30 | Correspond with K&E team, Proskauer, and Company re E&P issues. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/08/18 | Todd F Maynes, P.C. | 1.00 | Revise tax opinion (.5); correspond with parties re tax opinion (.3); correspond with parties re E&P issues (.2). |
| 1/08/18 | Anthony Sexton | .70 | Correspond with K&E team and Company re Oncor TSA issues. |
| 1/09/18 | Todd F Maynes, P.C. | .70 | Correspond with parties re tax opinion. |
| 1/09/18 | Aparna Yenamandra | 1.10 | Review and analyze TSA issues re BK issues. |
| 1/09/18 | Anthony Sexton | 1.30 | Telephone conference with Oncor counsel re TSA (.5); review and analyze materials re same (.4); correspond with K&E team and Proskauer re same (.4). |
| 1/10/18 | Todd F Maynes, P.C. | 1.50 | Revise tax opinion (.3); correspond with parties re tax opinion (.2); attend conferences re tax opinion (1.0). |
| 1/10/18 | Aparna Yenamandra | .60 | Telephone conference with K&E team, Proskauer re tax issues. |
| 1/10/18 | Anthony Sexton | 4.10 | Telephone conference with Company, K&E team and Proskauer re Oncor TSA and Oncor dividend (.9); correspond with same and KPMG re same (.9); research and analyze same (.2); correspond with A&M re TMA payment calculations (.2); draft opinion (1.9). |
| 1/11/18 | Todd F Maynes, P.C. | 1.80 | Revise tax opinion (.6); correspond with parties re same (.6); attend conferences with same re same (.6). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/11/18 | Anthony Sexton | 1.80 | Correspond with K&E team and Company re Oncor TSA issues (.5); review and analyze materials for 2016 audit (.3); correspond with DDAs re same (.2); review and revise opinion (.8). |
| 1/12/18 | Gregory W Gallagher, P.C. | 1.60 | Review and revise tax opinion re impact of Sempra transaction on spin-off (.7); research re same (.9). |
| 1/12/18 | Todd F Maynes, P.C. | 2.20 | Revise tax opinion (1.0); correspond with parties re same (.6); correspond with parties re E&P issues (.6). |
| 1/12/18 | Sara B Zablotney, P.C. | .50 | Review and comment on tax opinion. |
| 1/12/18 | Aparna Yenamandra | .70 | Review and analyze tax opinion. |
| 1/12/18 | Anthony Sexton | 2.90 | Review and analyze E&P issues (.9); correspond with various parties re IRS audit materials (.2); review and revise settlement agreement (.2); correspond with K&E team re same (.6); review amendments to merger agreement (.2); correspond with K&E team re same (.2); correspond with K&E team re opinion (.6). |
| 1/13/18 | Anthony Sexton | .30 | Correspond with Company and K&E team re Oncor tax sharing issues. |
| 1/15/18 | Gregory W Gallagher, P.C. | .40 | Review and analyze tax opinion (.2); research re same (.2). |
| 1/15/18 | Anthony Sexton | .20 | Correspond with Company re audit issues. |
| 1/16/18 | Todd F Maynes, P.C. | 1.30 | Correspond with parties re E&P issues (.3); research re tax opinion (1.0). |
| 1/16/18 | Anthony Sexton | 1.80 | Correspond with DOJ re CO language (.2); analyze dividend and Oncor TSA issues (1.6). |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/17/18 | Todd F Maynes, P.C. | 1.00 | Research re tax opinion. |
| 1/17/18 | Marc Kieselstein, P.C. | 1.00 | Review and analyze issues under Oncor TSA and related cure payments. |
| 1/17/18 | Anthony Sexton | 1.50 | Telephone conference with Company re Oncor TSA issues (.2); analyze same (1.3). |
| 1/18/18 | Todd F Maynes, P.C. | 1.50 | Revise tax opinion. |
| 1/18/18 | Anthony Sexton | 2.40 | Correspond with KPMG re tax sharing (.6); review and revise dividend/Oncor TSA settlement (.2); correspond with K&E team re same (.4); correspond with JD re same (.5); review and revise opinion (.5); review and analyze materials for audit (.2). |
| 1/19/18 | Todd F Maynes, P.C. | 1.00 | Review and revise tax opinion. |
| 1/19/18 | Anthony Sexton | 2.30 | Correspond with Proskauer re audit (.2); correspond with Company re same (.2); correspond with W&C re settlement agreement (.6); correspond with K&E team re Oncor TSA (.5); correspond with Oncor re same (.5); review and revise opinion (.3). |
| 1/21/18 | Todd F Maynes, P.C. | .20 | Correspond with parties re entity abandonment. |
| 1/21/18 | Anthony Sexton | .80 | Review and revise step plan (.5); review and revise opinion (.3). |
| 1/22/18 | Todd F Maynes, P.C. | .80 | Correspond with parties and K&E team re tax sharing agreement. |
| 1/22/18 | Marc Kieselstein, P.C. | .60 | Consider and analyze TSA issues. |
| 1/22/18 | Sara B Zablotney, P.C. | .40 | Review and analyze revised opinion. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
     29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/22/18 | Anthony Sexton | .80 | Review and revise confirmation order language (.3); review and revise opinion (.3); correspond with K&E team re Oncor TSA (.2). |
| 1/23/18 | Anthony Sexton | 1.10 | Correspond with Company, K&E team re Oncor TSA issues (.4); correspond with A. Wright re same (.4); analyze materials re same (.3). |
| 1/24/18 | Todd F Maynes, P.C. | .50 | Correspond with K&E team and parties re tax sharing agreement. |
| 1/24/18 | Anthony Sexton | .40 | Review and analyze Oncor TSA and settlement issues (.2); correspond with K&E team re same (.2). |
| 1/25/18 | Todd F Maynes, P.C. | .80 | Correspond with K&E team re status and finalization structure (.4); correspond with K&E team re tax sharing agreement (.4). |
| 1/25/18 | Aparna Yenamandra | .50 | Telephone conference with PW, T. Davis re tax issues. |
| 1/25/18 | Anthony Sexton | 1.80 | Telephone conference with Oncor re Oncor TSA issues (.3); correspond with K&E team and Company re same (.6); correspond with W&C re same (.2); correspond with W&C re FIRPTA issues (.2); correspond with K&E team re emergence timing (.1); correspond with Vistra re audit (.1); review plan clarifications and correspond with K&E team re same (.3). |
| 1/26/18 | Todd F Maynes, P.C. | .50 | Correspond with K&E team re settlement issues (.2); telephone conference with P. Keglevic re same (.3). |
| 1/26/18 | Anthony Sexton | .40 | Correspond with K&E team re settlement issues. |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/29/18 | Todd F Maynes, P.C. | .70 | Correspond with K&E team re E&P issue. |
| 1/29/18 | Anthony Sexton | .30 | Correspond with K&E team re settlement issues. |
| 1/30/18 | Todd F Maynes, P.C. | 1.00 | Correspond with K&E team re E&P issue. |
| 1/30/18 | Anthony Sexton | .60 | Telephone conference with Proskauer re Oncor issues (.1); review and analyze materials re same (.3); correspond with K&E team re plan issues (.2). |
| 1/31/18 | Todd F Maynes, P.C. | .50 | Correspond with K&E team re tax opinion. |
| 1/31/18 | Thad Davis | .20 | Review and revise tax opinion. |
| 1/31/18 | Anthony Sexton | .30 | Review and revise opinion. |
|  |  | 76.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5297274**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                     $ 1,099.50


For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 1,099.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Meghan Rishel | .60 | 340.00 | 204.00 |
| Aparna Yenamandra | .90 | 995.00 | 895.50 |
| **TOTALS** | **1.50** | | **$ 1,099.50** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 1/15/18 | Aparna Yenamandra | .50 | Correspond with K&E team re NEE appeal and direct certification. |
| 1/24/18 | Aparna Yenamandra | .40 | Draft PIK makewhole update. |
| 1/24/18 | Meghan Rishel | .60 | E-file corporate disclosure statement and notices of appearance. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318642**
**Client Matter: 14356-6**

___

**In the matter of    [ALL E-SIDE] Case Administration**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                     $ 8,798.50

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 8,798.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Hannah Kupsky | .60 | 230.00 | 138.00 |
| Robert Orren | 8.60 | 380.00 | 3,268.00 |
| Nacif Taousse | 7.90 | 575.00 | 4,542.50 |
| Anna Terteryan | 1.00 | 850.00 | 850.00 |
| **TOTALS** | **18.10** | | **$ 8,798.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
     6 - [ALL E-SIDE] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/02/18 | Nacif Taousse | 1.10 | Update WIP and circulate calendar invite re February hearing (.1); draft and circulate weekly key dates and deadlines email and update WIP list (1.0). |
| 2/05/18 | Nacif Taousse | .50 | Draft key dates and deadlines email update and update WIP list. |
| 2/05/18 | Hannah Kupsky | .60 | Prepare chart re matter numbers. |
| 2/06/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/08/18 | Nacif Taousse | .20 | Review docket for key dates updates and update WIP accordingly. |
| 2/09/18 | Nacif Taousse | .90 | Update WIP and draft weekly key dates and deadlines email update. |
| 2/12/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/12/18 | Nacif Taousse | .30 | Update weekly key dates and deadlines email and update WIP list. |
| 2/13/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/14/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/16/18 | Nacif Taousse | .90 | Update WIP and draft weekly key dates and deadlines update email. |
| 2/20/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/20/18 | Nacif Taousse | .30 | Update WIP list and update and circulate weekly key dates and deadlines email update. |
| 2/21/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/22/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 2/23/18 | Robert Orren | .30 | Distribute EFH docket report. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    6 - [ALL E-SIDE] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 2/23/18 | Nacif Taousse | .90 | Update WIP list and draft key dates and deadlines email. |
| 2/26/18 | Robert Orren | 4.80 | Distribute EFH docket report (.3); prepare telephonic hearing appearances (4.5). |
| 2/26/18 | Nacif Taousse | .30 | Update WIP list and key dates and deadlines email. |
| 2/27/18 | Anna Terteryan | 1.00 | Organize case files and trial materials. |
| 2/28/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 3/02/18 | Nacif Taousse | 1.20 | Update WIP and email update re key dates and deadlines. |
| 3/05/18 | Nacif Taousse | .20 | Update WIP and key dates and deadlines email update. |
| 3/06/18 | Robert Orren | .50 | Distribute EFH docket report (.3); review EFH correspondence (.2). |
| 3/06/18 | Nacif Taousse | .30 | Respond to voice mail from inquiries from interested parties (.1); correspond with P. Venter and R. Orren re same (.1), update voice mail tracker re same (.1). |
| 3/08/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 3/09/18 | Robert Orren | .30 | Distribute EFH docket report. |
| 3/09/18 | Nacif Taousse | .80 | Update WIP and key dates and deadlines email updates (.7); circulate same (.1). |
| | | 18.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318644**
**Client Matter: 14356-8**

---

**In the matter of    [ALL E-SIDE] Claims Admin. & Objections**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                 $ 755.00


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 755.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .40 | 875.00 | 350.00 |
| Patrick Venter | .60 | 675.00 | 405.00 |
| **TOTALS** | **1.00** | | **$ 755.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    8 - [ALL E-SIDE] Claims Admin. & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|------|-------------|
| 2/06/18 | Rebecca Blake Chaikin | .40 | Review docketed letter from claimant. |
| 2/14/18 | Patrick Venter | .60 | Analyze claims re NY state tax (.4); correspond with K&E team re same (.2). |
| | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318645**
**Client Matter: 14356-9**

---

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                     $ 616,704.00


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 616,704.00

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.30 | 875.00 | 2,012.50 |
| Elizabeth Burns | 1.00 | 410.00 | 410.00 |
| Maxwell Coll | 36.60 | 660.00 | 24,156.00 |
| Lisa G Esayian | 9.50 | 1,145.00 | 10,877.50 |
| Michael Esser | 17.00 | 1,045.00 | 17,765.00 |
| Michael S Fellner | 6.00 | 340.00 | 2,040.00 |
| Jonathan F Ganter | 122.20 | 1,075.00 | 131,365.00 |
| Jason Goodman | 1.00 | 360.00 | 360.00 |
| Marc Kieselstein, P.C. | 4.50 | 1,495.00 | 6,727.50 |
| Travis J Langenkamp | .20 | 410.00 | 82.00 |
| Mark McKane, P.C. | 74.50 | 1,245.00 | 92,752.50 |
| Robert Orren | .90 | 380.00 | 342.00 |
| Michael A Petrino | 22.70 | 1,075.00 | 24,402.50 |
| William T Pruitt | .50 | 1,085.00 | 542.50 |
| Meghan Rishel | 29.50 | 340.00 | 10,030.00 |
| Justin Sowa | 87.10 | 950.00 | 82,745.00 |
| Bryan M Stephany | 18.70 | 1,085.00 | 20,289.50 |
| Kenneth J Sturek | 31.70 | 410.00 | 12,997.00 |
| Anna Terteryan | 117.20 | 850.00 | 99,620.00 |
| McClain Thompson | 91.70 | 760.00 | 69,692.00 |
| Meg A Webb | 5.20 | 575.00 | 2,990.00 |
| Aparna Yenamandra | 4.40 | 995.00 | 4,378.00 |
| Document Retrieval | .50 | 255.00 | 127.50 |
| **TOTALS** | **684.90** | | **$ 616,704.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Mark McKane, P.C. | 4.10 | Participate in telephone conference with J. Sprayregen, M. Kieselstein, A. Yenamandra re disinterested director allocation settlement issues (.4); correspond with M. Petrino re EFH reconsideration appellate issues (.4); correspond with B. Stephany, J. Ganter re confirmation witnesses and timing (.3); address confirmation witness preparation logistics (.3); correspond with A. Yenamandra re Elliott's PSA obligations and remaining arguments (.5); follow up with M. Kieselstein re same (.3); assess draft TRO papers re Elliott's PSA obligations (.4); outline minimum issues for an expedited confirmation hearing and post-emergence hearing (.4); evaluate expedited confirmation hearing in a series of telephone conferences with M. Kieselstein, A. Yenamandra, J. Sowa, A. Terteryan (1.1). |
| 2/01/18 | Jonathan F Ganter | 5.50 | Prepare for confirmation hearing, review and analyze materials and correspondence re same (1.7); revise draft project list, review and analyze materials re case administration (.8); review and analyze materials re expert work (1.2); telephone conference with M. McKane re confirmation strategy, prepare for same (.4); telephone conference with J. Sprayregan, E. Sassower, A. Yenamandra, M. McKane, C. Hunsick re confirmation issues, prepare for same (.4); draft summary re allocation issue, correspond with B. Stephany, M. McKane, and A. Terteryan re same (.5); telephone conference with Evercore re expert work, prepare for same (.5). |

3

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Michael Esser | .70 | Prepare for and conference with K&E team re case planning. |
| 2/01/18 | Justin Sowa | 3.60 | Review project list and trial outline (.4); correspond with A. Terteryan re confirmation preparation (.3); office conference with A. Terteryan and M. McKane re confirmation scheduling (1.2); review litigation hold communications (1.0); draft revised litigation hold (.7). |
| 2/01/18 | Aparna Yenamandra | .50 | Telephone conference with B. Stephany re confirmation hearing preparation. |
| 2/01/18 | Anna Terteryan | 2.50 | Office conference with J. Sowa re potential settlements and preparation for plan confirmation hearing (.3); office conference with K&E team re preparation for confirmation hearing (1.2); office conference with M. Coll re 9019 motion (.2); plan and prepare for 9019 settlement motion and confirmation hearing (.4); review summary of 9019 allocation issues and documents re same (.4). |
| 2/01/18 | Maxwell Coll | 2.30 | Telephone conference with Evercore re Ying direct (.5); draft Ying direct (1.1); research 9019 motion for allocation settlement (.7). |
| 2/02/18 | Mark McKane, P.C. | 1.70 | Address NEE termination fee-related litigation hold notice issues (.4); direct EFH litigation team re preparation for potentially accelerated confirmation hearing (.5); correspond with G. Galardi re same (.3); assess and propose revisions to draft Rule 9019 dividend and TSA claim settlement (.4); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/18 | Jonathan F Ganter | 3.20 | Correspond with M. McKane, B. Stephany, M. Esser, and K&E team re confirmation strategy, prepare for same (.5); correspond with B. Stephany and M. Thompson re witness preparation, prepare for same (.5); correspond with M. McKane re case administration (.4); prepare for confirmation hearing and witness preparation, review and analyze materials and correspondence re same (1.6); correspond with T. Horton re confirmation preparation (.2). |
| 2/02/18 | Michael Esser | .60 | Prepare for and conference with K&E team re case planning. |
| 2/02/18 | Justin Sowa | 4.00 | Revise litigation hold for directors (.6); telephone conference with K&E team re preparation for confirmation (.5); review record from prior confirmation hearing re asbestos designations (2.9). |
| 2/02/18 | Aparna Yenamandra | .80 | Attend standing litigation telephone conference. |
| 2/02/18 | Meghan Rishel | .50 | Update Sempra PUCT docket and circulate new filings. |
| 2/02/18 | Anna Terteryan | .40 | Correspond with K&E team re plan confirmation preparation and settlement negotiation updates. |
| 2/02/18 | McClain Thompson | 1.10 | Telephone conference with K&E team re confirmation hearing (.4); correspond with same re record designations (.3); draft outline re T. Horton written direct (.4). |
| 2/02/18 | Maxwell Coll | 2.60 | Draft 9019 motion re allocation settlement. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/03/18 | Mark McKane, P.C. | .30 | Correspond with B. Stephany, A. Yenamandra re efforts to potential hold an accelerated confirmation proceeding. |
| 2/03/18 | Justin Sowa | 2.90 | Review record from prior confirmation hearing re asbestos designations. |
| 2/03/18 | Anna Terteryan | 5.30 | Review documents for privilege and responsiveness re plan confirmation (.9); draft exhibit list for plan confirmation hearing (4.4). |
| 2/04/18 | Mark McKane, P.C. | .50 | Correspond with M. Kieselstein, A. Yenamandra re global allocation settlement efforts and efforts to expedite confirmation. |
| 2/04/18 | Jonathan F Ganter | .70 | Review and analyze materials and correspondence re confirmation hearing. |
| 2/04/18 | Justin Sowa | 4.40 | Review record from prior confirmation hearing re asbestos designations (2.9); review draft exhibit list (.5); draft A. Wright written direct (.6); review written directs for designation for confirmation (.4). |
| 2/04/18 | Anna Terteryan | 5.60 | Draft exhibit list for plan confirmation hearing (3.8); draft witness list for plan confirmation hearing (1.1); draft scheduling supplement re confirmation (.7). |
| 2/04/18 | McClain Thompson | 2.70 | Draft T. Horton written direct. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/18 | Mark McKane, P.C. | 2.80 | Address potential post-effective date allocation issues with M. Kieselstein, A. Yenamandra (.7); participate in settlement telephone conference with NEE re confirmation issues (.7); follow up with M. Kieselstein, A. Yenamandra re same (.3); participate in telephone conference with Asbestos Objectors re expedited confirmation hearing (.4); update Sempra team re Objectors' demand for a witness (.3); update EFH litigation team re NEE's fallback administrative claim application (.4). |
| 2/05/18 | Jonathan F Ganter | 6.20 | Prepare for confirmation hearing, review and analyze materials and correspondence re same (.7); revise draft witness list, correspond with K&E team re same (.5); review and analyze materials re regulatory issues (.2); correspond with B. Stephany re confirmation strategy and case administration, prepare for same (1.1); revise draft trial outline, review and analyze materials re same (1.6); revise draft written direct testimony, review and analyze materials re same (1.7); review and analyze draft scheduling order, correspond with A. Yenamandra re same (.4). |
| 2/05/18 | Justin Sowa | 3.40 | Correspond with A. Terteryan re exhibit list (1.0); review draft T. Horton written direct (.5); draft A. Wright written direct (1.9). |
| 2/05/18 | Aparna Yenamandra | 1.30 | Correspond with K&E team re witness preparation re confirmation (.8); review Horton witness preparation outline (.5). |
| 2/05/18 | Meghan Rishel | .50 | Update Sempra PUCT docket. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/18 | Anna Terteryan | 1.80 | Correspond with M. Coll, B. Stephany re draft scheduling supplement re confirmation (.2); draft 2017 confirmation record designations (.3); correspond with J. Sowa re designations of 2017 confirmation record (.3); correspond with J. Sowa re exhibit list and confirmation hearing preparation (1.0). |
| 2/05/18 | McClain Thompson | .90 | Draft T. Horton direct outline (.5); telephone conference with M. McKane, A. Yenamandra, and B. Stephany re confirmation issues (.2); telephone conference with D. Hogan, L. Kelleher, M. McKane, A. Yenamandra, and B. Stephany re confirmation issues (.2). |
| 2/05/18 | Maxwell Coll | 1.00 | Draft shell for D. Ying written declaration. |
| 2/06/18 | Mark McKane, P.C. | 1.60 | Participate in NEE confirmation settlement telephone conference with M. Kieselstein, A. Yenamandra (.5); update M. Kieselstein, A. Yenamandra re D. Hogan's proposed availability (.3); address efforts to expedite confirmation hearing in a series of telephone conferences with G. Galardi, M. Kieselstein (.8). |
| 2/06/18 | Michael S Fellner | .70 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/18 | Bryan M Stephany | 6.10 | Plan and prepare for confirmation hearing and correspond with K&E team re same (1.4); correspond with K&E team re same (.8); review and revise draft trial outline for confirmation hearing (.6); pretrial order and scheduling supplement (.5); review asbestos objectors record designations (.7); review and edit debtors' initial record designations (1.2); review and analyze recent relevant correspondence and pleadings and address confidentiality and sealing issues (.4); correspond with potential witnesses re confirmation hearing preparation (.5). |
| 2/06/18 | Jonathan F Ganter | 5.40 | Revise draft written directs, trial outline re plan confirmation, review and analyze materials re same (1.8); correspond with B. Stephany, A. Yenamandra re confirmation strategy and case administration, prepare for same (.9); correspond with M. McKane, B. Stephany, J. Sowa, A. Terteryan, and M. Thompson re confirmation strategy, prepare for same (1.3); review and analyze materials and correspondence re confirmation issues (1.4). |
| 2/06/18 | Justin Sowa | 2.70 | Telephone conference with K&E team re confirmation preparation (.5); correspond with A. Terteryan re confirmation preparation (.5); draft analysis of reserve timing (1.7). |
| 2/06/18 | Aparna Yenamandra | .40 | Attend standing litigation telephone conference. |
| 2/06/18 | Meghan Rishel | 1.00 | Update Sempra PUCT docket (.3); import asbestos objectors' trial transcript designations to TextMap (.7). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/18 | Anna Terteryan | 3.90 | Draft exhibit list for confirmation hearing (.2); draft fact development module re allocation issues in preparation for confirmation hearing (.7); draft proposed 2017 confirmation record designations to exchange with Asbestos Objectors (2.2); telephone conference with K&E team re plan confirmation hearing preparation and related updates (.8). |
| 2/06/18 | Rebecca Blake Chaikin | .40 | Attend portion of coordinating telephone conference with K&E team. |
| 2/06/18 | McClain Thompson | 3.40 | Revise T. Horton direct outline (2.5); telephone conference with K&E team re confirmation issues (.6); telephone conference with same re same (.2); telephone conference with J. Pack re same (.1). |
| 2/06/18 | Maxwell Coll | .80 | Telephone conference with B. Stephany re Ying declaration and pre-trial order (.3); telephone conference re case status (.5). |
| 2/07/18 | Mark McKane, P.C. | 2.20 | Lead EFH Litigation team coordinating telephone conference (.7); continue with efforts to expedite confirmation hearing in a series in telephone conferences with Elliott and other creditors (.8); assess Kazan's letter to the PUCT (.5); correspond with M. Kieselstein, A. Yenamandra re same (.2). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/18 | Jonathan F Ganter | 4.40 | Prepare for witness preparation, review and analyze materials re same (.7); revise draft written direct testimony, review and analyze materials re same (1.4); correspond with B. Stephany re confirmation strategy and case administration (.6);  materials and correspondence re confirmation issues (.5); review and analyze materials re regulatory issues (.6); review and analyze materials re asbestos issues (.6). |
| 2/07/18 | Justin Sowa | .60 | Review and analyze letter from S. Kazan to PUCT. |
| 2/07/18 | Anna Terteryan | .70 | Draft exhibit list for confirmation hearing (.4); review Kazan letter to PUCT and related correspondence (.3). |
| 2/07/18 | McClain Thompson | .50 | Correspond with K&E team re asbestos issues (.3); review and analyze letter to PUCT re same (.2). |
| 2/08/18 | Lisa G Esayian | 1.00 | Review asbestos objectors' designations of testimony from 2017 confirmation and correspond with K&E team re same. |
| 2/08/18 | Mark McKane, P.C. | 1.00 | Correspond with EFH litigation team and A. Yenamandra re fact development for allocation rationales (.6); address post-signing common interest issues with C. Husnick, A. Yenamandra (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/18 | Jonathan F Ganter | 4.30 | Correspond with M. McKane, B. Stephany, and K&E team re confirmation strategy prepare for same (.7); correspond with A. Terteryan, B. Stephany, and A. Yenamandra re confirmation issues, prepare for same (.5); revise draft pretrial order (.3); review and analyze board materials (.6); draft summary re allocation issues, review and analyze materials re same (1.6); review and analyze materials and correspondence re confirmation issues (.6). |
| 2/08/18 | Justin Sowa | 2.20 | Review and analyze breakdown of professional fee allocation (.4); review draft pretrial order (1.3); telephone conference with K&E team re confirmation preparation (.5). |
| 2/08/18 | Aparna Yenamandra | 1.00 | Telephone conference with K&E team re 9019 analysis (.6); telephone conference with U.S. Trustee re dividend-TSA settlement (.4). |
| 2/08/18 | Meghan Rishel | 1.50 | Update Sempra PUCT docket (.2); import debtors' trial transcript designations to TextMap (1.3). |
| 2/08/18 | Anna Terteryan | 7.20 | Draft fact development module re allocation issues in preparation for confirmation hearing (4.2); review asbestos objectors' proposed 2017 confirmation record designations and prepare objections and counters (1.5); review documents in preparation of exhibit list for confirmation hearing (.5); telephone conference with A. Yenamandra, B. Stephany, J. Ganter re allocation issues (.5); telephone conference with K&E team re preparation for confirmation hearing (.5). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/08/18 | Rebecca Blake Chaikin | .40 | Attend litigation coordinating telephone conference with K&E team. |
| 2/08/18 | Maxwell Coll | 1.40 | Draft pre-trial order. |
| 2/09/18 | Lisa G Esayian | .80 | Analyze potential objections to asbestos-related testimony designations (.5); review proposed pre-trial order (.3). |
| 2/09/18 | Mark McKane, P.C. | .30 | Assess latest settlement proposal re global allocation settlement. |
| 2/09/18 | Jonathan F Ganter | 3.90 | Revise draft overview re allocation issues and confirmation argument, correspond with B. Stephany, A. Terteryan, and A. Yenamandra re same (1.6); review and analyze materials re restructuring issues (.5); revise draft pretrial order (.4); prepare for witness preparation, review and analyze materials re same (.9); review and analyze materials and correspondence re confirmation issues (.5). |
| 2/09/18 | Aparna Yenamandra | .40 | Review 9019 slides. |
| 2/09/18 | Anna Terteryan | 3.00 | Draft fact development module re EFH/EFIH allocation issues (1.6); draft stipulation re trial testimony and record designations (.2); review settlement negotiations re allocation issues (.6); telephone conference with B. Stephany re same (.2); telephone conference with B. Stephany, D. Hogan, L. Kelleher re record designations and testimony at confirmation hearing (.4). |
| 2/10/18 | Anna Terteryan | 1.60 | Draft stipulation re record designations for confirmation hearing. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/11/18 | Mark McKane, P.C. | .90 | Correspond A. Yenamandra re anticipated confirmation declarations (.2); address disinterested directors' proposed settlement allocation with M. Kieselstein, A. Yenamandra (.3); assess proposed confirmation trial outline (.4). |
| 2/11/18 | Anna Terteryan | .60 | Correspond with asbestos objectors' counsel re record designations for confirmation hearing (.2); draft stipulation re record designations for confirmation hearing (.4). |
| 2/12/18 | Lisa G Esayian | .80 | Correspond with K&E team re stipulation with asbestos objectors re prior testimony (.3); review and provide comments re asbestos topics for confirmation hearing witnesses (.5). |
| 2/12/18 | Mark McKane, P.C. | 2.30 | Lead EFH litigation team coordinating telephone conference re draft confirmation reply and NextEra undertaking (.5); correspond with A. Yenamandra re reserve issue for confirmation reply brief (.4); correspond B. Stephany re draft pretrial order (.3); correspond with A. Yenamandra re Elliott and dividend/tsa settlement issues (.4); address Confirmation witness issues with B. Stephany (.3); address impact of allocation issues on confirmation hearing (.4). |
| 2/12/18 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/18 | Jonathan F Ganter | 5.10 | Prepare for confirmation hearing, review and analyze materials and correspondence re confirmation issues (1.1); correspond with M. McKane, B. Stephany, A. Yenamandra, and K&E team re confirmation strategy and witness preparation, prepare for same (1.4); revise draft written directs (1.5); review and analyze expert materials (.6); review and analyze materials re restructuring issues (.5). |
| 2/12/18 | Justin Sowa | 4.80 | Correspond with A. Terteryan re confirmation preparation (.3); review cases and draft summary re timing of break fee litigation (3.9); telephone conference with K&E team re confirmation preparation (.4); review draft letter to PUCT re asbestos letter (.2). |
| 2/12/18 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings (.4); coordinate logistics re confirmation witness preparation (.6). |
| 2/12/18 | Anna Terteryan | 1.50 | Correspond with J. Sullivan re preparation for confirmation hearing (.2); correspond with J. Sowa re confirmation hearing workstreams (.3); review and revise draft letter re asbestos issues (.5); telephone conference with K&E team in preparation for confirmation hearing (.5). |
| 2/12/18 | McClain Thompson | 4.50 | Telephone conference with B. Stephany re confirmation preparation (.2); telephone conference with K&E team re same (.5); revise confirmation order (.4); revise T. Horton written direct (1.8); review and analyze deposition and hearing transcripts re same (1.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/18 | Maxwell Coll | 4.50 | Review Ying written declaration (.5); research rates of return for reserve interest (3.4); telephone conference re case status (.6). |
| 2/12/18 | Document Retrieval | .50 | Locate various bankruptcy documents. |
| 2/13/18 | Travis J Langenkamp | .20 | Revise correspondence distribution and service list. |
| 2/13/18 | Mark McKane, P.C. | 1.20 | Correspond with EFH parties re proposed pre-trial order (.4); participate in initial telephonic hearing prep session with T. Horton and A. Wright (.5); correspond with A. Yenamandra re NextEra undertaking interest rate issues (.3). |
| 2/13/18 | Michael A Petrino | 1.50 | Review NextEra's brief re BUF reconsideration together with materials from the bankruptcy court proceeding. |
| 2/13/18 | Jonathan F Ganter | 8.70 | Correspond with T. Horton, A. Wright, M. McKane, and B. Stephany re confirmation issues, prepare for same (.7); correspond with M. McKane, B. Stephany, M. Thompson, J. Sowa, and A. Terteryan re confirmation strategy, prepare for same (.9); correspond with B. Stephany re case administration and strategy, prepare for same (.7); revise draft written directs and trial outline (4.5); prepare for confirmation hearing, review and analyze materials and correspondence re same (.7); attend meet and confer re confirmation hearing (.4); correspond with Evercore re confirmation strategy (.4); review and analyze draft stipulation (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Justin Sowa | 5.30 | Telephone conference with K&E team re confirmation preparation (.6); revise draft A. Wright written direct (4.1); telephone conference with K&E team, T. Horton, and A. Wright re confirmation preparation (.6). |
| 2/13/18 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings (.4); prepare binders re confirmation witness preparation (.6). |
| 2/13/18 | Anna Terteryan | 3.40 | Draft stipulation re record designations (1.4); draft witness list for confirmation hearing (1.0); telephone conference with Company, K&E team in preparation for confirmation hearing testimony (.5); telephone conference with K&E team re confirmation hearing preparation and related deadlines (.5). |
| 2/13/18 | McClain Thompson | 4.30 | Telephone conference with K&E team re confirmation preparation (.5); telephone conference with participating parties re initial pretrial order (.4); telephone conference with Company and K&E team re hearing preparation (.5); revise T. Horton written direct (.9); draft summary re cross-examination questions re same (.8); review and analyze hearing and deposition transcripts re same (1.2). |
| 2/13/18 | Maxwell Coll | 1.60 | Correspond with K&E team re case status (.5); correspondence re pre-trial order (.4); revise pretrial order (.2); correspondence re Ying written direct (.5). |
| 2/14/18 | Lisa G Esayian | 1.00 | Correspond with K&E team re Sempra asbestos questions (.4); analyze issues re asbestos exhibits for confirmation hearing exhibits list (.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/18 | Mark McKane, P.C. | 1.20 | Assess and revise disclosures in the Debtors' witness list (.3); correspond with B. Stephany, M. Thompson re rate of return for Next Era undertaking (.4); correspond with A. Terteryan re A. Wright's anticipated confirmation hearing testimony (.3); address rate of return issues with A. Yenamandra for confirmation reply brief (.2). |
| 2/14/18 | Kenneth J Sturek | .50 | Correspond with local counsel staff re trial space set up for confirmation hearing. |
| 2/14/18 | Michael A Petrino | .50 | Review prior briefing and transcripts re NextEra's termination fee appeal. |
| 2/14/18 | Michael S Fellner | .80 | Review docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/14/18 | Jonathan F Ganter | 8.70 | Prepare for T. Horton and A. Wright witness preparation, revise draft preparation materials re same (2.1); revise draft trial outline and written directs, review and analyze materials re same (4.9); prepare for confirmation hearing, review and analyze materials an correspondence re same (1.2); telephone conference N. Patel, A. Yenamandra, and M. Coll re confirmation issues, prepare for same (.5). |
| 2/14/18 | Meghan Rishel | 1.50 | Update Sempra PUCT docket and circulate new filings (.4); prepare binders re confirmation witness prep (.7); check and format record citations in witness list (.4). |
| 2/14/18 | Anna Terteryan | 1.40 | Draft stipulation re record designations for confirmation hearing (1.1); revise Debtors' witness list for confirmation hearing (.3). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/14/18 | McClain Thompson | 2.00 | Revise T. Horton written direct (.4); revise A. Wright written direct (.3); review and analyze preparation materials re same (.6); review and analyze NextEra appellate brief re termination fee (.7). |
| 2/14/18 | Maxwell Coll | 5.10 | Draft confirmation reply brief re rates of return and research re the same (3.5); finalize pretrial order (.6); revise Ying declaration (1.0). |
| 2/15/18 | Mark McKane, P.C. | 5.30 | Prepare T. Horton and A. Wright re EFH confirmation and NextEra undertaking issues (2.6); assess and propose edits to draft EFH confirmation brief (1.2); correspond with Elliott's counsel re confirmation and NextEra undertaking issues (.6); follow-up with M. Kieselstein, A. Yenamandra re Elliott issues (.3); assess Tribune and GM caselaw re NextEra undertaking (.6). |
| 2/15/18 | Michael S Fellner | .40 | Review docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/15/18 | Jonathan F Ganter | 11.40 | Correspond with T. Horton, A. Wright, M. McKane, B. Stephany, A. Terteryan, and M. Thompson re confirmation strategy and witness preparation (7.2); revise draft confirmation brief, correspond with B. Stephany, M. McKane, and A. Terteryan re same (1.4); revise draft trial outlines and written directs (2.1); correspond with M. McInnis, B. Stephany re confirmation strategy, prepare for same (.7). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/18 | Justin Sowa | 2.60 | Correspond with B. Stephany and M. Thompson re asbestos claims amounts (.5); telephonically attend A. Wright witness preparation (2.1). |
| 2/15/18 | Meghan Rishel | 1.00 | Update Sempra PUCT docket and circulate new filings (.4); prepare binders re confirmation witness preparation (.6). |
| 2/15/18 | Anna Terteryan | 11.40 | Correspond with J. Ganter, B. Stephany, M. McKane, M. Thompson, A. Horton, A. Wright in preparation for testimony at confirmation hearing (8.2); revise confirmation brief (3.2). |
| 2/15/18 | McClain Thompson | 5.40 | Revise confirmation brief (.6); revise T. Horton written direct (.5); revise A. Wright written direct (.3); attend portion of office conference with T. Horton, A. Wright, and K&E team re confirmation preparation (4.0). |
| 2/15/18 | Maxwell Coll | 6.20 | Prepare T. Horton re rates of return (1.3); draft motion re rates of return (4.9). |
| 2/16/18 | Lisa G Esayian | 1.70 | Review asbestos portion of draft confirmation brief (.8); consider possible revisions (.3); review asbestos portion of current draft Horton written direct (.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/18 | Mark McKane, P.C. | 4.10 | Correspond with M. Kieselstein, A. Yenamandra re key talking points for telephonic conference with J. Sontchi (.5); participate in extended telephone conference with J. Sontchi (.7); outline additional rebuttal to NextEra allegations for confirmation reply brief (.6); correspond with A. Yenamandra, M. Thompson re NextEra rebuttal (.5); correspond with NextEra's counsel re scheduling and motion in limine issue (.6); assess NextEra's motion in limine (.4); update EFH litigation team re Elliott's proposed interest rate and next steps (.5); correspond with M. Kieselstein, C. Husnick re confirmation hearing and NextEra undertaking issues (.3). |
| 2/16/18 | Jonathan F Ganter | 5.80 | Correspond with M. McKane, B. Stephany, and M. Thompson re confirmation strategy, prepare for same (.8); revise draft confirmation brief (2.5); review and analyze materials re allocation issues (.5); review and analyze correspondence and materials re confirmation issues (1.3); review and analyze materials re witness issues (.7). |
| 2/16/18 | Justin Sowa | .90 | Revise A. Wright written direct. |
| 2/16/18 | Meghan Rishel | .50 | Update case calendar re confirmation-related deadlines. |
| 2/16/18 | Anna Terteryan | 3.80 | Finalize joint record designations for filing (.6); review asbestos objection and revise draft confirmation brief (1.8); revise confirmation brief and related declaration (1.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/18 | McClain Thompson | 4.30 | Telephone conference with M. McKane, J. Ganter, B. Stephany, and M. Coll re confirmation brief (.4); draft insert re reserve issues re same (3.4); correspond with K&E team re same (.5). |
| 2/16/18 | Maxwell Coll | 5.10 | Telephone conference with J. Stuart re written direct (.5); revise J. Stuart direct (3.3); draft confirmation reply excerpt re rates of return (1.0); strategize approach to confirmation reply brief (.3). |
| 2/17/18 | Mark McKane, P.C. | 3.60 | Review, edit and revise multiple drafts of reply in support of confirmation (1.8); correspond A. Yenamandra, M. Thompson, P. Venter re revising and finalizing the reply (.7); correspond with A. Wright re his proposed edits (.4); assess Elliott's draft reply (.3); follow up with Elliott's M. McGinnis re same (.1); correspond with B. Stephany, J. Ganter re Opposition to NextEra's motion in limine and potential D. Ying deposition (.3). |
| 2/17/18 | Jonathan F Ganter | 1.70 | Revise draft confirmation brief, review and analyze materials re same (1.4); correspond with B. Stephany re same, prepare for same (.3). |
| 2/17/18 | Justin Sowa | .90 | Review and analyze Elliott reply brief re confirmation. |
| 2/17/18 | Anna Terteryan | 4.90 | Revise confirmation brief and related declaration. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
     9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/18 | McClain Thompson | 5.20 | Telephone conference with M. McKane, A. Yenamandra, and P. Venter re confirmation brief (.4); revise same re reserve issues (3.2); research re same (.6); revise J. Ganter declaration re same (.3); draft T. Horton live direct (.7). |
| 2/18/18 | Mark McKane, P.C. | .40 | Assess and propose edits to EFH confirmation order re NextEra Plan Reserve. |
| 2/18/18 | Jonathan F Ganter | 1.40 | Review and analyze filings re confirmation issues (.7); review and analyze draft outlines re witness testimony (.7). |
| 2/18/18 | Justin Sowa | 2.10 | Revise A. Wright written direct (.9); draft A. Wright live direct outline (1.2). |
| 2/18/18 | McClain Thompson | 3.60 | Draft opposition brief re NextEra's motion in limine (2.4); review and analyze motion re same (.5); revise T. Horton written direct (.7). |
| 2/19/18 | Mark McKane, P.C. | .60 | Assess Motion in Limine (.4); correspond with B. Stephany, M. Thompson re Opposition and potential deposition timing (.2). |
| 2/19/18 | Marc Kieselstein, P.C. | 3.50 | Review and analyze reserve interest issues, motion in limine and 1129(a)(9) issues. |
| 2/19/18 | Jonathan F Ganter | 2.30 | Revise draft witness outlines, review and analyze materials re same (1.1); correspond with M. Thompson J. Sowa, B. Stephany, and A. Terteryan re confirmation issues (.4); review and analyze correspondence and materials re confirmation issues (.8). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/19/18 | Justin Sowa | 3.20 | Correspond with K&E team re confirmation hearing preparation (.2); telephone conference with K&E team and D. Hogan re confirmation matters (.5); review summary of asbestos intercompany claim balances (.3); correspond with J. Ganter re A. Wright live direct (.3); draft A. Wright live direct outline (1.9). |
| 2/19/18 | Anna Terteryan | .40 | Telephone conference with D. Hogan, B. Stephany re confirmation exhibits and witnesses. |
| 2/19/18 | McClain Thompson | 4.50 | Telephone conference with J. Madron, D. Hogan, B. Stephany, J. Sowa, and A. Terteryan re confirmation hearing and exhibit lists (.4); draft opposition brief re NextEra's motion in limine (.8); draft T. Horton live direct outline (2.7); review and analyze issues re same (.4); correspond with K&E team re same (.2). |
| 2/20/18 | Lisa G Esayian | 1.00 | Analyze asbestos portions of Horton written direct (.3); compare to prior statements and expert reports (.4); provide comments and suggested revisions re asbestos portions of Horton written direct (.3) |
| 2/20/18 | Mark McKane, P.C. | 1.60 | Review and propose revisions  to draft Opposition to Motion in Limine (.4); correspond with M. Thompson re follow up with B. Stephany, M. Thompson re potential D. Ying testimony (.4); address joint hearing issues with M. Kieselstein, A. Yenamandra (.5); address staffing for M. Kramer deposition (.3). |
| 2/20/18 | Michael S Fellner | .40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
  9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/18 | Jason Goodman | 1.00 | Prepare case documents for vendor to upload to Relativity for attorney review. |
| 2/20/18 | Robert Orren | .30 | Prepare for storage February 16 hearing transcript. |
| 2/20/18 | Jonathan F Ganter | 6.20 | Correspond with B. Stephany, J. Sowa, A. Yenamandra, M. Thompson, and M. Coll re confirmation strategy, prepare for same (.9); revise draft hearing outline (1.1); review and analyze materials re A. Horton, A. Wright witness preparation issues and strategy (1.4);  review and analyze filings re confirmation and allocation (.6); revise draft written directs (1.3); review and analyze materials re expert work (.4); correspond with B. Stephany re confirmation strategy and case administration, prepare for same (.5). |
| 2/20/18 | Justin Sowa | 3.90 | Revise draft A. Wright direct outlines (1.9); telephone conference with K&E team re confirmation preparation (.7); correspond with K&E team re confirmation hearing preparation (1.3). |
| 2/20/18 | Meghan Rishel | 4.00 | Check and format legal and record citations in objection to NEE's motion in limine (.7); update exhibit list re confirmation trial (2.4); prepare electronic file for confirmation trial exhibits (.9). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/18 | Anna Terteryan | 10.40 | Draft exhibit list for confirmation hearing (3.6); draft Horton witness preparation materials (.2); draft witness preparation materials for plan confirmation (5.5); review and revise NEE's proposed exhibits for stipulation (.4); telephone conference with K&E team re confirmation hearing and witness preparation and related filings (.7). |
| 2/20/18 | Rebecca Blake Chaikin | .90 | Attend litigation coordination telephone conference (.5); review declaration re Elliott fees (.4). |
| 2/20/18 | McClain Thompson | 3.20 | Telephone conference with K&E team re confirmation preparation (.6); telephone conference with J. Stuart, B. Stephany, and A. Yenamandra re liquidation analysis (.3); revise opposition brief to NextEra's motion in limine (.9); revise trial outline (.6); draft D. Ying declaration re interest rate return (.8). |
| 2/21/18 | Lisa G Esayian | .70 | Analyze issues re asbestos documents for confirmation hearing exhibit list (.4); correspond with A. Terteryan re same (.3). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/18 | Mark McKane, P.C. | 4.10 | Outline reserve and asbestos issues for T. Horton A. Wright update telephone conference (.6); participate in T. Horton, A. Wright witness prep for confirmation hearing (1.4); correspond with B. Stephany, M. Thompson re D. Ying declarations (.6); correspond with A. Yenamandra re J. Rosebaum draft declaration (.4); assess witness sequencing and confirmation hearing issues with B. Stephany, A. Yenamandra (.6); correspond with Elliott's G. Galardi re deposition issues (.2); correspond with M. Kieselstein re potential MIL ruling (.3). |
| 2/21/18 | Kenneth J Sturek | 4.50 | Finalize trial exhibits and prepare additional materials for use at upcoming confirmation hearing. |
| 2/21/18 | Jonathan F Ganter | 4.90 | Correspond with A. Horton, A. Wright, M. McKane, B. Stephany, J. Sowa, and A. Terteryan re witness preparation and hearing strategy (1.8); revise hearing exhibit list (.5); correspond with M. McKane, B. Stephany re confirmation strategy, prepare for same (.5); revise draft direct testimony (1.5); correspond with B. Stephany re case administration, prepare for same (.6). |
| 2/21/18 | Justin Sowa | 1.70 | Telephone conference with K&E team, T. Horton, and A. Wright re confirmation preparation (1.3); office conference with A. Terteryan re exhibit list and confirmation preparation (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/18 | Meghan Rishel | 6.00 | Coordinate creation of FTP site for exhibit exchange (.4); prepare electronic file re asbestos stipulation (1.9); organize and stamp debtors' confirmation trial exhibits (2.4); edit and format debtors' exhibit list re confirmation trial (1.3). |
| 2/21/18 | Anna Terteryan | 9.30 | Draft exhibit list for confirmation hearing (1.9); draft notice of exhibit list (1.6); draft witness preparation materials re NEE reserve and plan confirmation issues (2.5); office conference with J. Sowa re confirmation hearing preparation (.4); telephone conference with A. Horton, A. Wright, M. McKane, J. Ganter, J. Sowa re witness preparation re confirmation hearing (1.4); telephone conference with B. Stephany re exhibit list (.8); telephone conference with D. Hogan re exhibit lists (.1); telephone conference with M. Rishel re exhibit list (.6). |
| 2/21/18 | McClain Thompson | 4.40 | Telephone conference with Evercore, B. Stephany, and J. Ganter re confirmation testimony (.9); revise D. Ying declaration re feasibility (1.2); draft D. Ying declaration re rate of return (1.9); revise T. Horton written direct (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/18 | Mark McKane, P.C. | 6.10 | Correspond with B. Stephany, J. Ganter re staffing and hearing responsibilities for next week's hearing (.5); lead EFH litigation team coordinating telephone conference re EFH/EFIH Confirmation hearing preparation (.6); participate in a series of strategy telephone conferences with M. Kieselstein and A. Yenamandra re Court's Motion in Limine ruling and next steps (1.3); correspond with Elliott's G. Galardi re Elliott's reserve arguments (.6); assess PSA terms with C. Husnick (.5); address Confirmation Order language issues re reserve with A. Yenamandra (.9); review and propose final edits to Debtors' declarations (.7); correspond with M. Thompson re talking points for final pretrial conference (.4); assess 503(b) declarations for AST and Elliot (.6). |
| 2/22/18 | Kenneth J Sturek | 5.50 | Telephone conference with K&E team re logistics for upcoming confirmation hearing (.7); finalize equipment arrangements for upcoming confirmation hearing (.5); organize final versions of Debtor's exhibits and coordinate with vendor in Delaware for printing (4.3). |
| 2/22/18 | Michael S Fellner | .60 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 2/22/18 | Jonathan F Ganter | 4.00 | Correspond with M. McKane and B. Stephany re confirmation strategy and case administration, prepare for same (.6); review and analyze declarations and witness outlines (2.8); review and analyze correspondence and materials re confirmation issues (.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/22/18 | Michael Esser | .50 | Prepare for and attend K&E team standing telephone conference. |
| 2/22/18 | Justin Sowa | 7.50 | Revise draft A. Wright written direct exam (1.3); review summary of NEE reserve issues (.5); review and analyze draft written directs (.8); office conference with A. Terteryan re exhibit list and confirmation preparation (.5); office conference with A. Terteryan re asbestos issues (.3); telephone conference with K&E team re confirmation preparation (.5); office conference with A. Terteryan re witness outlines (.3); revise A. Wright live direct outline (2.3); finalize written directs and prepare for service (1.0). |
| 2/22/18 | Meghan Rishel | 4.50 | Check and format citations in written directs re confirmation trial (3.4); prepare stamped versions re same (.4); prepare and stamp exhibits re confirmation trial (.4); download and save other parties' confirmation trial exhibits (.3). |
| 2/22/18 | Anna Terteryan | 6.20 | Office conference with J. Sowa re asbestos issues in preparation for confirmation hearing (.3); office conference with J. Sowa re NEE reserve and plan confirmation issues (.5); office conference with K&E team re confirmation hearing preparation and NEE reserve issues (.9); revise draft Horton direct outline (4.5). |
| 2/22/18 | Rebecca Blake Chaikin | .60 | Attend litigation coordination conference re confirmation preparation. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/18 | McClain Thompson | 2.50 | Telephone conference with K&E team re confirmation preparation (.6); revise T. Horton written direct (.5); draft talking points re pretrial conference (1.4). |
| 2/23/18 | Mark McKane, P.C. | 5.10 | Review and revise draft talking points for final pretrial conference (.4); correspond with M. Kieselstein, A. Yenamandra re Termination Fee reserve issues, including NextEra's continued objection (.9); correspond with Elliott team re same (.4); participate in coordinating and strategy telephone conference with Sempra's T. Lauria, C. Shore, M. Kieselstein, A. Yenamandra (.8); assess portions of yesterday's transcript (.3); correspond with NextEra and Creditors re need for opening statements (.4); address reserve portions of confirmation order with A. Yenamandra (.6); assess draft opening statement and propose revisions re same (.8); correspond with B. Stephany, J. Sowa and A. Terteryan re confirmation hearing issues (.5). |
| 2/23/18 | Kenneth J Sturek | 6.00 | Finalize transcript designations from stipulated order and organize files for use at confirmation hearing. |
| 2/23/18 | Michael A Petrino | 8.70 | Review NextEra's Brief, certain portions of the joint appendix, and perform related research for appeal brief re NextEra's appeal of the reconsideration order (6.5); begin drafting same (2.2). |
| 2/23/18 | Jonathan F Ganter | 2.30 | Correspond with M. McKane, B. Stephany, A. Yenamandra, M. Kieselstein, T. Lauria, C. Shore re confirmation strategy, prepare for same (.5); review and analyze hearing outlines and materials (1.8). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/18 | Michael Esser | .50 | Prepare for and telephonically attend pretrial conference. |
| 2/23/18 | Justin Sowa | 5.20 | Correspond with parties re exhibit logistics for confirmation hearing (.5); revise A. Wright live direct outline (3.7); office conference with A. Terteryan re confirmation hearing preparation (.2); review asbestos exhibits from exhibit list (.8). |
| 2/23/18 | Meghan Rishel | 1.50 | Prepare other parties' confirmation trial exhibits for printing (.7); prepare electronic file re witness and exhibit lists, and discovery requests (.8). |
| 2/23/18 | Anna Terteryan | 3.40 | Revise draft Horton direct outline (3.2); telephone conference with R. Chaikin re liquidation analysis (.2). |
| 2/23/18 | McClain Thompson | .70 | Revise talking points re pretrial conference (.4); telephone conference with A. Terteryan re evidentiary issue (.1); review and analyze asbestos issues (.2). |
| 2/24/18 | Mark McKane, P.C. | 3.20 | Assess, edit and revise draft direct examinations (1.1); identify potential cross examination issues (.7); outline key points for closing arguments (.8); correspond with A. Yenamandra re reserve order issues (.6). |
| 2/24/18 | Michael A Petrino | 3.20 | Draft appeal brief re NextEra's appeal of the reconsideration order (2.3); research re same (.9). |
| 2/24/18 | Jonathan F Ganter | 3.60 | Prepare for confirmation hearing, review and analyze materials and correspondence re same (1.1); review and analyze materials re witness exams and hearing strategy (2.1); correspond with B. Stephany re hearing strategy, prepare for same (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/24/18 | Justin Sowa | 1.60 | Revise A. Wright live direct outline (1.0); draft demonstrative for A. Wright live direct (.3); review draft opening presentation (.3). |
| 2/24/18 | Anna Terteryan | 4.10 | Draft Horton live direct (1.6); draft mock cross examination of A. Horton (.8); review draft opening and closing argument decks (.3); review Horton testimony from 2017 confirmation hearing (.5); review Horton written direct in preparation for confirmation hearing (.9). |
| 2/24/18 | McClain Thompson | 2.70 | Draft talking points re D. Ying proffer (.8); draft talking points re J. Sullivan proffer (.4); draft direct outline re J. Stuart (.8); review and analyze prior hearing transcripts re same (.4); correspond with B. Stephany and J. Ganter re same (.3). |
| 2/25/18 | Mark McKane, P.C. | 9.10 | Assess NEE confirmation closing argument (.9); review, edit and revise closing argument (3.2); participate in portions of T. Horton witness preparation (2.1); participate in portions of A. Wright witness preparation (1.5); correspond with M. Kieselstein re opening statement (.4); prepare A. Yenamandra to give opening statement (.3); review and revise draft direct examinations for T. Horton, A. Wright (.7). |
| 2/25/18 | Kenneth J Sturek | 15.20 | Assist in preparing materials for use at the confirmation hearing. |
| 2/25/18 | Michael A Petrino | 4.50 | Revise draft appeal brief re NextEra's appeal of reconsideration order (3.1); research re same (1.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/25/18 | Jonathan F Ganter | 15.60 | Correspond with M. McKane, B. Stephany, and A. Yenamandra re confirmation strategy and trial plan, prepare for same (1.6); revise trial plan, correspond with B. Stephany re same (.8); revise opening deck, correspond with M. McKane, A. Yenamandra re same, prepare for same (2.9); revise witness outline re A. Horton, correspond with A. Terteryan re same (1.5); revise witness outline re A. Wright, correspond with J. Sowa re same (1.1); correspond with A. Horton, B. Stephany and A. Terteryan re A. Horton witness preparation, prepare for same (3.8); revise draft closing deck (1.5); revise draft proffers, correspond with M. Thompson re same (1.3); prepare for presentation of evidence re D. Ying, review and analyze transcripts and expert materials re same (1.1). |
| 2/25/18 | Justin Sowa | 14.50 | Review asbestos objection re points for closing (.8); correspond with K&E team re hearing preparation (1.9); review and revise closing presentation (1.4); correspond with A. Terteryan re asbestos issues in closing presentation (1.3); revise A. Wright live direct outline (5.0); review cases re future representative cited in asbestos objection (1.0); review and revise talking points re evidentiary objections (.2); prepare A. Wright for testimony (1.3); draft summary of asbestos issues for A. Wright (.4); attend telephonic meet and confer re exhibits (.5); draft list of exhibits to move into evidence (.1); finalize and serve demonstratives (.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/18 | Meghan Rishel | 1.00 | Identify and compile materials in asbestos stipulation (.4); generate citation re T. Horton demonstrative (.6). |
| 2/25/18 | Anna Terteryan | 15.80 | Draft closing argument deck (.6); draft Horton demonstratives (1.7); draft mock cross examination of A. Horton (1.9); office conference with J. Sowa re closing deck (1.3); office conference with K&E team in preparation for confirmation hearing (1.0); office conference with K&E team, A. Horton in preparation for confirmation hearing (3.8); prepare Horton witness binder (2.0); revise direct examination outline for A. Horton (3.5). |
| 2/25/18 | McClain Thompson | 12.50 | Prepare J. Stuart re confirmation testimony (.5); review and analyze preparation materials re same (.9); revise talking points and witness materials re same (1.6); revise opening presentation (.6); revise D. Ying talking points and witness materials (.8); revise J. Sullivan talking points and witness materials (.6); draft talking points re asbestos evidentiary issues and stipulations (4.3); draft talking points re pretrial chambers conference (1.2); review and analyze exhibit issues (1.1); attend meet-and-confer re same (.4); correspond with K&E team re same (.5). |
| 2/26/18 | Mark McKane, P.C. | 2.80 | Draft potential rebuttal points for closing argument (1.2); prepare T. Horton, A. Wright to testify (.7); review and revise updated closing argument (.9). |
| 2/26/18 | Michael S Fellner | 1.40 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/18 | Bryan M Stephany | 11.30 | Prepare for and participate in confirmation hearing including witness preparation for T. Horton, A. Wright, and J. Stuart, exhibit management, preparation and presentation of stipulation and exhibit proffer and argument re evidence presented by asbestos objectors, opening and closing presentations, and overall trial support and management. |
| 2/26/18 | Jonathan F Ganter | 6.40 | Finalize closing presentation (3.3); correspond with B. Stephany, M. McKane, and A. Yenamandra re same, prepare for same (.4); correspond with J. Sowa, A. Wright re A. Wright witness preparation, review and analyze draft direct outline re same (.8); correspond with A. Horton and A. Terteryan re A. Horton witness preparation, prepare for same, review and analyze draft direct outline re same (1.2); revise talking points re D. Ying proffer, correspond with D. Ying re same (.7). |
| 2/26/18 | Justin Sowa | 6.30 | Prepare A. Wright for direct exam (5.6); revise closing presentation (.3); office conference with K&E team re hearing debrief (.4). |
| 2/26/18 | Anna Terteryan | 6.60 | Prepare exhibits for confirmation hearing (1.4); office conference with K&E team re reserve and other confirmation issues (1.3); office conference with A. Horton in preparation for confirmation testimony (.7); review and analyze exhibits in preparation for A. Horton testimony (.4); revise closing argument deck (2.2); revise direct examination outline for A. Horton (.6). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/18 | McClain Thompson | 9.60 | Attend and participate in confirmation hearing (7.6); prepare J. Stuart and J. Sullivan re same (.6); revise closing presentation (.4); revise talking points re evidentiary issues (.3); review and analyze exhibit issues (.7). |
| 2/26/18 | Maxwell Coll | 5.00 | Assist litigation team in witness preparation for A. Horton, A. Wright and D. Ying evidence. |
| 2/27/18 | Mark McKane, P.C. | 1.40 | Assess potential dispute with Elliott re key provision of Confirmation Order (.4); correspond with A. Yenamandra re same (.3); correspond with with NextEra's counsel and Elliott's counsel re dispute and potential hearing (.4); review and propose edits to Confirmation Order (.3). |
| 2/27/18 | Robert Orren | .40 | Prepare telephonic hearing appearance for K&E team. |
| 2/27/18 | Meghan Rishel | 1.50 | Draft comprehensive record tracker re confirmation trial exhibits. |
| 2/27/18 | Anna Terteryan | .30 | Review draft appeal brief re asbestos issues. |
| 2/27/18 | McClain Thompson | .50 | Review and analyze asbestos issues (.2); correspond with Company, Epiq, and M. Brown re same (.3). |
| 2/28/18 | Lisa G Esayian | .80 | Reply to Sempra questions re asbestos expert reports and certain EFH entities |
| 2/28/18 | Mark McKane, P.C. | .90 | Address claim preclusion/claim splitting issues with M. Esser (.3); assess and propose edits to draft Third Circuit brief on reconsideration issues (.4); correspond with M. Petrino re same (.2). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/18 | Marc Kieselstein, P.C. | .50 | Review of draft cta 3 brief on reconsideration appeal. |
| 2/28/18 | Robert Orren | .20 | Prepare for internal storage Feb. 26 hearing transcript. |
| 2/28/18 | Michael Esser | 6.50 | Research and draft analysis re NextEra backup claim issues. |
| 2/28/18 | Meghan Rishel | .50 | Revise comprehensive record tracker re confirmation trial exhibits (.4); prepare electronic file re hearing transcript (.1). |
| 2/28/18 | Anna Terteryan | .10 | Revise comprehensive record tracker. |
| 2/28/18 | McClain Thompson | 1.60 | Correspond with M. Brown re asbestos issues (.2); correspond with L. Esayian and A. Yenamandra re same (.3); review and analyze diligence re same (.4); correspond with Company re same (.2); review and analyze transcripts and pleadings re brief in opposition to NextEra appeal of reconsideration order (.5). |
| 3/01/18 | Mark McKane, P.C. | .40 | Address Third Circuit appellate issues with M. Petrino, A. Yenamandra. |
| 3/01/18 | Michael S Fellner | .80 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/01/18 | Bryan M Stephany | 1.30 | Review and analyze recent correspondence and pleadings (.3); comprehensive record tracker (.7); confidentiality and sealing issues (.3). |
| 3/01/18 | Michael Esser | 8.20 | Conduct research and draft analysis re NextEra backup claim issues. |
| 3/01/18 | Meghan Rishel | 1.50 | Edit comprehensive record tracker re confirmation trial exhibits. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/18 | McClain Thompson | 3.70 | Research re Rule 60(b) re NextEra appeal of reconsideration order (2.2); draft summary re same (1.0); correspond with M. Petrino re same (.5). |
| 3/01/18 | Meg A Webb | 5.20 | Conduct research re claims splitting. |
| 3/02/18 | Mark McKane, P.C. | 1.20 | Assess third circuit caselaw re reconsideration of a mistake of fact or mistake of law (.8); correspond with M. Petrino, M. Thompson re same for Debtors'-Appellee's brief (.4). |
| 3/02/18 | Marc Kieselstein, P.C. | .50 | Review of revised draft 3rd Circuit brief re reconsideration ruling. |
| 3/02/18 | Michael A Petrino | 2.40 | Correspond with M. McKane and M. Thompson re Third Circuit brief for NextEra's appeal of order granting Elliott's motion for reconsideration (.4); research mistake of fact law for same (1.2); revise same and circulate for comment (.8). |
| 3/02/18 | McClain Thompson | 1.30 | Revise brief re NextEra appeal of reconsideration order (.8); telephone conference with M. McKane and M. Petrino re same (.3); correspond with M. Petrino re same (.2). |
| 3/03/18 | Mark McKane, P.C. | 1.00 | Follow up with Elliott's counsel re draft appellee brief (.4); assess and propose edits to revised Debtors-appellee's brief (.4); correspond with M. Thompson re same (.2). |
| 3/03/18 | Michael A Petrino | .50 | Further revise Third Circuit brief re NextEra's appeal of Bankruptcy Court's order granting Elliot's reconsideration motion. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/03/18 | McClain Thompson | 2.00 | Revise opposition brief re NextEra appeal of reconsideration order (1.3); research re Rule 60(b) standards re same (.7). |
| 3/04/18 | Mark McKane, P.C. | .30 | Correspond with Elliott's counsel re draft Elliott's appellee brief. |
| 3/05/18 | Lisa G Esayian | .50 | Correspond with A. Yenamandra and M. Thompson re question from asbestos claimants' firm re effective date (.3); review effective date notice language re same (.2). |
| 3/05/18 | Mark McKane, P.C. | 1.10 | Address potential issues re Third Circuit oral argument with M. Petrino (.3); assess portions of Elliott's Appellee brief (.8). |
| 3/05/18 | Michael A Petrino | 1.40 | Review and revise opening brief to Third Circuit re NextEra's appeal of Bankruptcy Court's order granting Elliott's motion for reconsideration. |
| 3/05/18 | Michael S Fellner | .30 | Check main docket and adversary proceeding dockets for any possible confidential or sealed documents. |
| 3/05/18 | Elizabeth Burns | 1.00 | Review UCC filings for filed termination filings. |
| 3/05/18 | McClain Thompson | 2.40 | Revise brief re termination fee reconsideration order (2.2); telephone conference with K. LeVrault re asbestos issues (.1); correspond with K&E team re same (.1). |
| 3/06/18 | Lisa G Esayian | .70 | Analyze going-forward asbestos claims information from Ankura requested by Sempra (.3); correspond with M. Thompson re same (.4). |
| 3/06/18 | Mark McKane, P.C. | .40 | Address post-effective date allocation issues with M. Kieselstein. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/18 | William T Pruitt | .50 | Telephone conference with A. Yenamandra re Trust and insurance for same (.3); analysis re same (.2). |
| 3/06/18 | Justin Sowa | .70 | Review comprehensive record tracker (.4); telephone conference with K&E team re status update (.3). |
| 3/06/18 | Meghan Rishel | .50 | Edit and format comprehensive record tracker. |
| 3/06/18 | Anna Terteryan | 1.60 | Review and revise comprehensive record tracker re EFH/EFIH confirmation hearing (1.4); telephone conference with K&E team re comprehensive record tracker and NEE termination fee appeal issues (.2). |
| 3/06/18 | McClain Thompson | .80 | Telephone conference with K&E team re litigation issues (.2); telephone conference with A. Yenamandra, P. Venter re effective date issues (.1); correspond with L. Esayian re asbestos issues (.3); revise comprehensive record tracker (.2). |
| 3/07/18 | Lisa G Esayian | .50 | Telephone conference with Ankura and M, Thompson re asbestos forecast information for Sempra. |
| 3/07/18 | Mark McKane, P.C. | .70 | Correspond with J. Sprayregen, M. Kieselstein re post-effective date allocation issues and potential resolution approaches (.4); follow up with A. Yenamandra re same (.3). |
| 3/07/18 | McClain Thompson | .40 | Telephone conference with L. Esayian, Ankura team re asbestos issues (.2); correspond with same re same (.2). |
| 3/08/18 | Mark McKane, P.C. | 1.00 | Assess PUC Order approving Sempra transaction (.6); correspond with A. Yenamandra re closing timing and step (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/08/18 | Jonathan F Ganter | .50 | Review post-hearing submission materials. |
| 3/08/18 | Justin Sowa | 2.10 | Review and analyze Elliott appeal brief re break fee. |
| 3/08/18 | McClain Thompson | .70 | Coordinate service of comprehensive record tracker (.3); review and analyze asbestos issues re effective date (.4). |
| 3/09/18 | McClain Thompson | .30 | Correspond with White & Case team re asbestos issues. |
| 3/09/18 | Maxwell Coll | 1.00 | Review asbestos appeal. |
| | | 684.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318646**
**Client Matter: 14356-10**

---

**In the matter of    [ALL E-SIDE] Corp. Gov. & Sec. Issues**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                     $ 159,429.50


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                       $ 159,429.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
　　10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Tyler J Dunphy | 39.60 | 575.00 | 22,770.00 |
| Marc Kieselstein, P.C. | 3.00 | 1,495.00 | 4,485.00 |
| Mark McKane, P.C. | 1.80 | 1,245.00 | 2,241.00 |
| David Moore | 109.90 | 770.00 | 84,623.00 |
| Veronica Nunn | 8.50 | 1,085.00 | 9,222.50 |
| John Pitts, P.C. | 5.40 | 1,175.00 | 6,345.00 |
| Mark Ramzy | 12.00 | 1,085.00 | 13,020.00 |
| Antonio Soto | .50 | 360.00 | 180.00 |
| David Thompson | 10.90 | 950.00 | 10,355.00 |
| Patrick Venter | 3.30 | 675.00 | 2,227.50 |
| Wayne E Williams | 2.50 | 1,175.00 | 2,937.50 |
| Charlotte M Willingham | 3.30 | 310.00 | 1,023.00 |
| **TOTALS** | **200.70** | | **$ 159,429.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Patrick Venter | 2.80 | Review and revise board materials (2.2); correspond with A. Wright, A. Yenamandra re same (.6). |
| 2/02/18 | Mark McKane, P.C. | .60 | Participate in joint telephonic board conference with a restructuring update. |
| 2/02/18 | Marc Kieselstein, P.C. | 1.00 | Participate in joint telephonic board conference with a restructuring update (.6); prepare for same (.4). |
| 2/05/18 | John Pitts, P.C. | .50 | Correspond with K&E team and A. Wright re closing matters. |
| 2/05/18 | David Moore | .50 | Office conference with V. Nunn re pre-Closing matters (.3); review and analyze materials re same (.2). |
| 2/06/18 | John Pitts, P.C. | .50 | Correspond with K&E team and A. Wright re closing matters. |
| 2/06/18 | Veronica Nunn | .50 | Review and revise White & Case closing checklist. |
| 2/06/18 | David Moore | 2.50 | Review and analyze closing checklist provided by counterparty (.5); telephone conference with V. Nunn and J. Pitts re same (1.0); correspond with K&E team re post-closing items (.4); review and analyze transaction documents re same (.6). |
| 2/06/18 | Mark Ramzy | 2.00 | Review and analyze transaction information re closing (.8); correspond with K&E team re same (1.2). |
| 2/07/18 | Veronica Nunn | 2.00 | Telephone conference with White & Case, EFH and Sempra re closing checklist (1.5); telephone conference with M. Ramzy, D. Moore and A. Yenamandra to discuss settlement amendment and dissolution items (.5). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/18 | David Moore | 6.80 | Review and revise closing checklist (2.0); telephone conference with V. Nunn, Company and counterparty re same (.5); review and analyze documents re dissolution of Texas entities (2.1); research re dissolution and assets/liabilities in Delaware (2.2). |
| 2/07/18 | Tyler J Dunphy | 2.20 | Draft NCA written consent of dissolution (.9); draft NCA certificate of termination (1.3). |
| 2/07/18 | Mark Ramzy | 2.00 | Telephone conference with K&E team re closing issues. |
| 2/08/18 | David Moore | 1.00 | Telephone conference with T. Dunphy and V. Nunn re closing matters and dissolutions (.3); review and analyze materials re same (.4); research and analyze Delaware and Texas law re dissolution and cancellation of entities (.3). |
| 2/08/18 | Tyler J Dunphy | 5.30 | Research re Delaware law dissolution issues (2.9); correspond with D. Moore re research and officer's certificate (.4); draft officer's certificate for EFH and EFIH (1.2); review and analyze Agreement and Plan of Merger (.8). |
| 2/09/18 | David Moore | 1.50 | Correspond with T. Dunphy, V. Nunn and M. Ramzy re dissolution and review closing logistics and documents. |
| 2/12/18 | Veronica Nunn | 5.00 | Draft and revise EFH Plan Administration Agreement. |
| 2/12/18 | David Moore | 5.30 | Review and analyze materials re Texas dissolution (1.1); correspond with T. Dunphy re same (.4); draft agenda re timing for closing (3.8). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/12/18 | Tyler J Dunphy | 3.20 | Draft Sole Member and Manager Consent for NCA Development Co. (1.1); research information re duration of validity of tax certificate required to be filed with Texas certificate of termination (.7); review and revise Member and Manager Consent and EFH/EFIH Officer's Certificate (1.4). |
| 2/13/18 | David Moore | 4.00 | Draft and revise agenda for E-side emergence (3.6); correspond with A. Yenamandra, V. Nunn and M. Ramzy re same (.4). |
| 2/13/18 | Mark Ramzy | .50 | Review and analyze closing certificate and dissolution documents. |
| 2/14/18 | John Pitts, P.C. | 1.50 | Prepare for closing telephone conference and closing update telephone conference. |
| 2/14/18 | Veronica Nunn | 1.00 | Telephone conference with K&E team re closing issues. |
| 2/14/18 | David Moore | 4.80 | Review and analyze revised checklist and prepare for omnibus telephone conference re same (.5); telephone conferences with V. Nunn and M. Ramzy re closing checklist (2.0); review and analyze dissolution documents prepared by Delaware counsel (.7); correspond with K&E team re board approvals (.3); review and analyze plan trust agreement (1.3). |
| 2/14/18 | Tyler J Dunphy | 1.50 | Review and analyze closing checklist (.6); attend telephone conference with K&E team re closing issues (.9). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
  10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/15/18 | David Moore | 3.50 | Review and analyze Separation Agreement and exhibits re potential amendment (1.5); review and analyze Plan of Reorganization, Merger Agreement and other documents re upcoming closing (1.6); correspond with V. Nunn and M. Ramzy re same (.4). |
| 2/16/18 | David Moore | 4.00 | Review and analyze internal step-guide/sequence for dissolution and closing processes (1.8); review and analyze dissolution documents for both Texas and Delaware (.2); review and analyze Separation Agreement, Merger Agreement and Side Letter Agreement for other closing requisites (2.0). |
| 2/16/18 | Tyler J Dunphy | .50 | Telephone conference with K&E team re dissolution and governance. |
| 2/20/18 | David Moore | 5.70 | Review and revise agenda of closing items (2.4); correspond with K&E team, counterparty re same (.6); review and analyze resolutions and documents re Texas dissolution (1.3); correspond with K&E team, counterparty re same (.4); review and analyze Merger Agreement and closing checklist re outstanding items (1.0). |
| 2/20/18 | Tyler J Dunphy | 1.20 | Draft Member and Manager consent. |
| 2/21/18 | John Pitts, P.C. | .70 | Attend telephone conference re closing checklist (.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/21/18 | David Moore | 4.00 | Telephone conference with M. Ramzy and counterparty re closing issues (1.1); prepare for same (.9); research and review precedent re assignments for entities to be dissolved (.5); research and analyze make-whole and other legacy Oncor agreements (1.2); correspond with K&E team re same (.3). |
| 2/21/18 | Tyler J Dunphy | 2.80 | Review and analyze issues re closing checklist (.4); telephone conference with K&E team re closing checklist (1.1); review and analyze Generation Development Company's LLCA (.3); research precedent re dissolution and assignment of assets (.4); draft Assignment and Transfer of Assets Agreement for Generation Development Company's transfer to EFH (.6). |
| 2/21/18 | Mark Ramzy | 1.50 | Telephone conference with K&E team re closing issues (1.1); review and analyze materials re same (.4). |
| 2/22/18 | David Moore | 4.50 | Research issues re abandonment of foreign entities (2.3) correspond with A. Yenamandra and M. Ramzy re same (.7); review and analyze materials re dissolutions (.5); review and analyze revised Plan of Reorganization (.7); correspond with A. Yenamandra re same (.3). |
| 2/22/18 | Tyler J Dunphy | .80 | Revise Generation Development Assignment and Termination of Assets. |
| 2/23/18 | John Pitts, P.C. | .20 | Review and analyze closing matters. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/23/18 | David Thompson | 1.80 | Telephone conference with M. Ramzy and D. Moore re closing (.9); review and analyze closing checklist re same (.9). |
| 2/23/18 | David Moore | 2.30 | Review and analyze closing checklists and revise relevant documents and correspond with M. Ramzy and D. Thompson re same. |
| 2/23/18 | Tyler J Dunphy | .20 | Review and revise EFH/EFIH Officer's Certificate and NCA Development Co. Member and Manager Consent. |
| 2/26/18 | John Pitts, P.C. | .50 | Review and analyze internal closing matters and correspond with K&E team re same. |
| 2/26/18 | David Thompson | 1.50 | Review and analyze closing checklist (.7); telephone conference with M. Ramzy and D. Moore re same (.8). |
| 2/26/18 | David Moore | 5.50 | Telephone conference with M. Ramzy and J. Pitts re closing issues (.8); prepare for same (.2); correspond and telephone conference with Delaware counsel and T. Dunphy re dissolutions (1.0); review and analyze assignment agreement and contribution agreement (2.3); review and analyze current draft of plan and confirmation order re closing checklist and pre-closing restructuring issues (1.2). |
| 2/26/18 | Tyler J Dunphy | 4.70 | Research re digital signatures for Certificate of Terminations (2.9); draft and compile  signature packet for dissolution consents of Member and Managers (1.4); draft Contribution Agreement between EFH and EFIH (.4). |
| 2/26/18 | Mark Ramzy | 1.00 | Review and analyze issues re closing matters. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 2/27/18 | David Moore | 4.30 | Review and analyze Delaware and Texas dissolution documents (.8); correspond with T. Dunphy re same (.2); correspond with Delaware counsel re signatures and dissolution logistics (.5); review and analyze Assignment and Distribution Agreement (.9); correspond with K&E team re same (.4); review and analyze Closing Checklist (.3); telephone conference with M. Ramzy re same (.2); telephone conference with A. Wright re Closing logistics and details (.6); correspond with coutnerparty re closing issues (.4). |
| 2/27/18 | Tyler J Dunphy | 3.30 | Review and revise Distribution Agreement (1.1); correspond with K&E team re same (.7); review and revise signature pages re EFH signatory (.9); compile pre-closing restructuring signature packet for EFH (.6). |
| 2/27/18 | Mark Ramzy | .50 | Review and analyze closing documents (.3); correspond with K&E team re same (.2). |
| 2/28/18 | John Pitts, P.C. | .50 | Attend telephone conference re closing checklist. |
| 2/28/18 | David Thompson | 1.30 | Telephone conferences with EFH, Sempra, K&E teams re open items. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/28/18 | David Moore | 6.30 | Telephone conference with K&E team re closing issues (.6); prepare for same (.9); review and analyze separation agreement and other documents re treatment of insurance plans (1.8); telephone conference with R. Chaikin re same (.2); review and analyze dissolution related documents (.9); correspond with counterparty re same (.4); review and analyze merger certificate, officer certificates and comments to dissolution documents (1.5). |
| 2/28/18 | Tyler J Dunphy | 2.20 | Review and revise signature pages re newly obtained Manager slate (.4); review and revise NCA Development Consent (.8); telephone conference with K&E team re closing issues (.6); review and analyze materials re same (.4). |
| 2/28/18 | Mark Ramzy | .50 | Telephone conference with K&E team re closing issues. |
| 3/01/18 | Mark McKane, P.C. | .40 | Review and revise draft joint telephonic EFH/EFIH board materials (.3); correspond with P. Venter re same (.1). |
| 3/01/18 | Marc Kieselstein, P.C. | 1.00 | Review and revise board presentation and prepare for board meeting. |
| 3/01/18 | Patrick Venter | .50 | Review and revise board deck (.3); correspond with A. Wright, K&E team re same (.2). |
| 3/01/18 | David Moore | 1.50 | Review and analyze counterparty draft of merger certificates and other documents (.3); review and analyze prior merger agreements and separation agreement re counterparty questions (1.2). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/01/18 | Tyler J Dunphy | .30 | Review and revise Generation Development Company Transfer and Assignment of Assets (.2); review and revise Transfer and Assignment (.1). |
| 3/02/18 | Mark McKane, P.C. | .80 | Participate in last EFH/EFIH joint telephonic board conference. |
| 3/02/18 | Marc Kieselstein, P.C. | 1.00 | Prepare for and participate in telephonic final board conference pre-emergence. |
| 3/02/18 | David Thompson | .50 | Correspond with K&E team re closing. |
| 3/02/18 | David Moore | 5.00 | Review and analyze split participation agreement, separation agreement, disclosure letters, merger agreements and plan documents re insurance policies (3.7); prepare for and attend telephone conference with counterparty and Vistra re insurance letters of credit (1.3). |
| 3/02/18 | Tyler J Dunphy | .50 | Obtain mailing addresses for certificate of dissolutions. |
| 3/04/18 | Tyler J Dunphy | .40 | Organize executed signature pages (.2); update dates on dissolution documents (.2). |
| 3/05/18 | Charlotte M Willingham | 2.00 | Correspond with T. Dunphy re TX dissolution re NCA Development Company LLC (.3); correspond with M. Chuddihy (CT Corp) re franchise tax and reports due re same (.4); review and revise certificate of termination (.3); draft TX certificate of account status (.5); telephone conference with TX Comptroller of Public Accounts re signature requirements for filing same (.5). |
| 3/05/18 | John Pitts, P.C. | 1.00 | Closing checklist telephone conference and attend to closing matters. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/18 | David Thompson | 1.20 | Closing checklist telephone conference with K&E team and review, analyze closing. |
| 3/05/18 | David Moore | 7.50 | Prepare for, attend and participate in daily closing telephone conference with K&E team (1.0); review and revise Closing agenda (.7); review documents re NCA Development Company dissolution and termination and discuss same with T. Dunphy, C. Willingham and A. Wright (2.8); review and analyze dissolution documents for Delaware entities with Delaware counsel and research and draft memorandum re EFCH and EFH corporate/domicile history (2.1); review and revise EFH/EFIH and Oncor director and officer resignations and discuss same with A. Wright (.9). |
| 3/05/18 | Tyler J Dunphy | 3.60 | Compile executed versions of documents and coordinate filing certificate of termination (1.3); telephone conference with KE team re closing checklist (1.0); review and revise filing for certificate of account status (.9); review and revise director resignation form (.4). |
| 3/05/18 | Mark Ramzy | 1.00 | Review and analyze closing matters. |
| 3/06/18 | Charlotte M Willingham | 1.00 | Records management re executed TX request for certificate of account status (.2); correspond with D. Moore and M. Cuddihy (CT Corp) re same (.3); correspond with D. Moore re acceptance of counterpart signatures for TX filings (.1); research TX BOC re same (.2); correspond with CT Corp re confirmation of same (.2). |
| 3/06/18 | Wayne E Williams | .60 | Telephone conference with A. Yenamandra re trust agreement. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/18 | David Thompson | 1.30 | Closing checklist telephone conference with K&E team (.7); review and analyze Closing matters (.6). |
| 3/06/18 | David Moore | 5.50 | Prepare for, attend and participate in daily Closing telephone conference with K&E team (1.3); participate in follow-up telephone conferences with counterparty counsel re resignations and merger certificates (.8); discuss dissolution and termination process with Delaware counsel and review documents re same (.4); revise emergence agenda and circulate to omnibus group (.2); review revised drafts of merger certificates and director and officer resignations (.4); review documents relating to Texas dissolution and termination and discuss same with T. Dunphy and C. Willingham (.9); review Texas law and secondary sources re Certificates of Account Status (1.5). |
| 3/06/18 | Tyler J Dunphy | 2.50 | Telephone conference with KE team re closing checklist (.8); review and analyze Merger Agreement re conditions to closing (.6); research re Texas certificate of account status for a Company in bankruptcy (.5); review revised Certificate of Merger for EFH (.6). |
| 3/06/18 | Mark Ramzy | 1.00 | Review, analyze closing matters. |
| 3/07/18 | Wayne E Williams | 1.40 | Analyze securities law issues with trust entity (.6); correspond with A. Yenamandra, J. Gil and G. Galardi (Ropes & Gray) re same (.8). |
| 3/07/18 | David Thompson | 1.00 | Closing checklist telephone conference and attention to Closing. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/18 | David Moore | 10.20 | Prepare for, attend and participate in daily omnibus closing telephone conference with K&E team (1.0); multiple follow-up telephone conferences with counterparty regarding dissolutions, closing documents, signature pages and other closing matters (1.8); multiple follow-up telephone conferences with A. Wright and client regarding closing documents, status, outstanding items and related closing matters (1.7); prepare, review and file documents with the Texas Comptroller re NCA Development Company (2.9); multiple telephone conferences with Texas Comptroller re dissolution of NCA Development Company (2.1); review outstanding signature pages and compiled documents (.7). |
| 3/07/18 | Tyler J Dunphy | 2.60 | Review and analyze Merger Sub Closing Certificate (.5); telephone conference with KE team re closing checklist (.8); telephone conference with WC re corporate dissolutions (.5); organize all executed closing documents (.3); update dates on officer's certificates and compile executed EFH/EFIH officer's certificate (.3); review and analyze Merger Agreement closing conditions (.2). |
| 3/07/18 | Mark Ramzy | 1.00 | Review, analyze closing matters. |
| 3/08/18 | Wayne E Williams | .50 | Review and analyze revisions to trust agreement (.3), correspond with A. Yenamandra re same (.2). |
| 3/08/18 | David Thompson | 1.80 | Review and analyze Closing checklist and pre-closing telephone conferences with K&E team. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/08/18 | David Moore | 8.70 | Attend and participate in multiple pre-closing telephone conferences with counterparty, and Company (3.2); multiple telephone conferences with Texas Comptroller re dissolution of NCA Development Company and follow up re same (2.5); review and confirm all documents in virtual closing room (1.6); review closing conditions and ancillary documents and correspond with K&E team, Company re closing (1.4). |
| 3/08/18 | Tyler J Dunphy | 1.00 | Telephone conference with K&E team and Company re closing checklist (.8); review Merger Agreement and Closing Checklist to confirm all documents required have been executed (.2). |
| 3/08/18 | Mark Ramzy | 1.00 | Review, analyze closing matters. |
| 3/09/18 | Charlotte M Willingham | .30 | Records management re evidence of filing re Certificate of Termination re NCA Development Company (.2); correspond with D. Moore re same (.1). |
| 3/09/18 | Antonio Soto | .50 | Assist K&E team with archiving Sharepoint data. |
| 3/09/18 | David Thompson | .50 | Review, analyze Closing matters. |
| 3/09/18 | David Moore | 5.00 | Prepare for and attend closing telephone conferences (.5); review and confirm virtual closing room for final time (1.6); review, analyze other closing process and administration matters (follow up on certificates wires, outstanding actions, etc.) (2.9). |
| 3/09/18 | Tyler J Dunphy | .80 | Telephone conference with K&E team and Company re closing (.7); compile and upload all executed documents to DMS (.1). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    10 - [ALL E-SIDE] Corp. Gov. & Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|  |  | 200.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318647**
**Client Matter: 14356-11**

**In the matter of    [ALL E-SIDE] Exec. Cont. & Unexp. Leases**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                     $ 796.00

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 796.00

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .80 | 995.00 | 796.00 |
| **TOTALS** | **.80** | | **$ 796.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    11 - [ALL E-SIDE] Exec. Cont. & Unexp. Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/18 | Aparna Yenamandra | .80 | Correspond with R. Chaikin re status of key rent deferral/waiver agreements. |
| | | .80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318648**
**Client Matter: 14356-12**

---

**In the matter of    [ALL E-SIDE] Hearings**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                        $ 41,600.50

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 41,600.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 8.60 | 875.00 | 7,525.00 |
| Jonathan F Ganter | 4.70 | 1,075.00 | 5,052.50 |
| Mark McKane, P.C. | 10.00 | 1,245.00 | 12,450.00 |
| Justin Sowa | 4.70 | 950.00 | 4,465.00 |
| Kenneth J Sturek | 9.60 | 410.00 | 3,936.00 |
| Nacif Taousse | 1.50 | 575.00 | 862.50 |
| Anna Terteryan | 4.90 | 850.00 | 4,165.00 |
| McClain Thompson | .40 | 760.00 | 304.00 |
| Joshua L Urban | 1.60 | 345.00 | 552.00 |
| Aparna Yenamandra | 2.30 | 995.00 | 2,288.50 |
| **TOTALS** | **48.30** | | **$ 41,600.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/18 | Mark McKane, P.C. | .50 | Participate in telephonic hearing re NextEra's Motion in Limine. |
| 2/23/18 | Mark McKane, P.C. | .50 | Participate in EFH/EFIH confirmation final pre-trial conference. |
| 2/23/18 | Joshua L Urban | 1.60 | Review and revise hearing presentation graphics. |
| 2/26/18 | Mark McKane, P.C. | 8.50 | Lead EFH litigation team in extended one-day confirmation hearing. |
| 2/26/18 | Kenneth J Sturek | 9.60 | Prepare materials for use at confirmation hearing and attend hearing. |
| 2/26/18 | Jonathan F Ganter | 4.70 | Attend confirmation hearing, present evidence re D. Ying. |
| 2/26/18 | Justin Sowa | 4.20 | Prepare for and present A. Wright direct exam and defend cross examination. |
| 2/26/18 | Aparna Yenamandra | 1.80 | Prepare for and attend opening arguments. |
| 2/26/18 | Anna Terteryan | 4.90 | Prepare for and present A. Horton direct exam and defend cross examination. |
| 2/26/18 | Rebecca Blake Chaikin | 8.20 | Attend confirmation hearing re witness testimony (5.5); review and revise opening and closing presentations (2.7). |
| 2/26/18 | Nacif Taousse | 1.50 | Attend telephonically part of confirmation hearing. |
| 2/27/18 | Mark McKane, P.C. | .50 | Participate in hearing re form of the Confirmation Order. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    12 - [ALL E-SIDE] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/27/18 | Justin Sowa | .50 | Telephonically attend hearing re confirmation order. |
| 2/27/18 | Aparna Yenamandra | .50 | Attend final day of confirmation hearing. |
| 2/27/18 | Rebecca Blake Chaikin | .40 | Telephonically attend confirmation order ruling. |
| 2/27/18 | McClain Thompson | .40 | Telephonically attend supplemental hearing re confirmation (.3); correspond with K&E team re same (.1). |
| | | 48.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318650**
**Client Matter: 14356-14**

---

**In the matter of    [ALL E-SIDE] K&E Retention & Fee Apps**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                        $ 51,693.50


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                        $ 51,693.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 4.30 | 875.00 | 3,762.50 |
| Michael Y Chan | 25.00 | 220.00 | 5,500.00 |
| Stephen P Garoutte | 11.00 | 280.00 | 3,080.00 |
| Allison Graybill | 17.70 | 280.00 | 4,956.00 |
| Natasha Hwangpo | 2.10 | 950.00 | 1,995.00 |
| Christopher Kochman | 1.30 | 675.00 | 877.50 |
| Hannah Kupsky | 2.40 | 230.00 | 552.00 |
| Kevin McClelland | 5.30 | 675.00 | 3,577.50 |
| Robert Orren | 9.90 | 380.00 | 3,762.00 |
| Daniel Rudewicz | .30 | 770.00 | 231.00 |
| Kenneth Sampson | 19.50 | 280.00 | 5,460.00 |
| Matthew Smart | 1.20 | 675.00 | 810.00 |
| Nacif Taousse | 14.40 | 575.00 | 8,280.00 |
| Patrick Venter | 10.90 | 675.00 | 7,357.50 |
| Aparna Yenamandra | 1.50 | 995.00 | 1,492.50 |
| **TOTALS** | **126.80** | | **$ 51,693.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/03/18 | Michael Y Chan | 3.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/05/18 | Robert Orren | 2.60 | Review and revise exhibits and fee summaries in K&E 11th interim fee application (2.3); correspond with P. Venter re same (.3). |
| 2/05/18 | Allison Graybill | 5.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/05/18 | Patrick Venter | .50 | Review and revise 11th interim fee application. |
| 2/05/18 | Nacif Taousse | 3.30 | Review and revise EFH 11th interim fee application. |
| 2/05/18 | Michael Y Chan | 3.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/06/18 | Robert Orren | 1.60 | Review and revise 11th interim fee application. |
| 2/06/18 | Rebecca Blake Chaikin | .10 | Correspond with K&E team re invoice review. |
| 2/06/18 | Patrick Venter | 1.20 | Review and revise 11th interim fee app. |
| 2/06/18 | Nacif Taousse | 3.80 | Review and revise 11th interim fee application. |
| 2/06/18 | Michael Y Chan | 2.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/07/18 | Robert Orren | 1.20 | Review and revise January invoices re privileged and confidential information. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/18 | Aparna Yenamandra | .70 | Review and analyze interim fee app. |
| 2/07/18 | Kenneth Sampson | 5.00 | Conduct analysis update for supplemental disclosure of creditors. |
| 2/07/18 | Patrick Venter | 1.10 | Review and revise 11th interim fee app. |
| 2/07/18 | Nacif Taousse | 4.40 | Review and revise invoices for compliance with U.S. Trustee guidelines (1.6); review and revise 11th interim fee application (2.8). |
| 2/07/18 | Hannah Kupsky | 2.40 | Prepare chart re outstanding amounts for fee applications (1.8); correspond with P. Venter and document services re same (.6). |
| 2/08/18 | Robert Orren | 1.40 | Review and revise January invoices re privileged and confidential information (.8); draft CNO for December fee statement (.6). |
| 2/08/18 | Kenneth Sampson | 3.00 | Conduct analysis update for supplemental disclosure of creditors. |
| 2/08/18 | Patrick Venter | 1.80 | Review and revise 11th interim fee application (1.5); correspond with K&E team re same (.3). |
| 2/08/18 | Matthew Smart | 1.20 | Review and revise January invoices for privileged and confidential information. |
| 2/08/18 | Nacif Taousse | 1.70 | Revise 11th interim fee application. |
| 2/09/18 | Robert Orren | .60 | Review and analyze eleventh interim fee application (.4); correspond with P. Venter re same (.2). |
| 2/09/18 | Kenneth Sampson | 4.00 | Conduct analysis update for supplemental disclosure of creditors. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 2/09/18 | Patrick Venter | .70 | Correspond with K&E team re 11th interim fee application (.3); review and revise same (.4). |
| 2/09/18 | Kevin McClelland | 1.50 | Review and revise invoices re compliance with the U.S. Trustee Guidelines and privilege. |
| 2/11/18 | Aparna Yenamandra | .40 | Review and analyze interim fee app. |
| 2/12/18 | Robert Orren | .60 | Review and analyze fee summary of 11th interim fee application (.4); correspond with P. Venter re same (.2). |
| 2/12/18 | Kenneth Sampson | 5.00 | Conduct analysis update for supplemental disclosure of creditors. |
| 2/12/18 | Natasha Hwangpo | .40 | Review and revise January expense invoices re privilege and confidentiality. |
| 2/12/18 | Allison Graybill | 6.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/12/18 | Patrick Venter | 1.50 | Review and revise interim fee application (.8); correspond with R. Orren, N. Taousse re same (.7). |
| 2/12/18 | Michael Y Chan | 6.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/13/18 | Robert Orren | .60 | Review and revise 11th interim fee application (.4); correspond with P. Venter re same (.2). |
| 2/13/18 | Kenneth Sampson | 2.50 | Conduct analysis update for supplemental disclosure of creditors. |
| 2/13/18 | Daniel Rudewicz | .30 | Review billing for compliance with U.S. Trustee Guidelines (.2); correspond with K&E team re same (.1). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
14 - [ALL E-SIDE] K&E Retention & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Patrick Venter | 1.60 | Review and revise 11th interim fee application (1.2); correspond with R. Orren re same (.4). |
| 2/13/18 | Michael Y Chan | 9.50 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/14/18 | Aparna Yenamandra | .40 | Review and analyze interim fee app. |
| 2/14/18 | Patrick Venter | 2.50 | Review and revise invoices re privileged and confidential information (.7); review and revise 11th interim fee application (1.5); correspond with N. Taousse, R. Orren re same (.3). |
| 2/14/18 | Nacif Taousse | 1.20 | Prepare K&E Interim Fee Application and exhibits for filing. |
| 2/14/18 | Michael Y Chan | 1.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 2/16/18 | Stephen P Garoutte | 5.00 | Conduct analysis update for supplemental disclosure (3.0); conduct organization and review of supplemental disclosures (2.0). |
| 2/16/18 | Allison Graybill | 4.20 | Conduct organization and review of disclosures relating to creditors/entities. |
| 2/16/18 | Christopher Kochman | 1.30 | Review and revise Jan. 2018 K&E invoices re privilege and confidentiality. |
| 2/19/18 | Rebecca Blake Chaikin | .60 | Review CNO for December fees (.1); draft MFIS for same (.5). |
| 2/20/18 | Stephen P Garoutte | 3.50 | Conduct organization and review of supplemental disclosures. |
| 2/21/18 | Stephen P Garoutte | 2.50 | Conduct organization and review of supplemental disclosures. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    14 - [ALL E-SIDE] K&E Retention & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/21/18 | Rebecca Blake Chaikin | .40 | Review and analyze CNO and MFIS re January fees. |
| 2/22/18 | Natasha Hwangpo | 1.10 | Review and revise January fee invoices re confidentiality and privilege. |
| 2/22/18 | Allison Graybill | 1.50 | Draft schedules 1, 2, & 3 to the supplemental declaration. |
| 2/24/18 | Rebecca Blake Chaikin | 1.70 | Review January invoices for privilege, case strategy, and compliance with guidelines. |
| 2/28/18 | Rebecca Blake Chaikin | .40 | Correspond with C. Husnick, S. Otero re January fee statement. |
| 2/28/18 | Kevin McClelland | 2.60 | Review and analyze conflicts reports (1.8); draft supplemental declaration re same (.8). |
| 3/01/18 | Kevin McClelland | .40 | Review and revise supplemental declaration. |
| 3/06/18 | Robert Orren | 1.30 | Draft January 2018 monthly fee statement (1.1); correspond with R. Chaikin re same (.2). |
| 3/06/18 | Rebecca Blake Chaikin | .90 | Revise January Fee Statement. |
| 3/06/18 | Kevin McClelland | .80 | Review and revise supplemental declaration. |
| 3/08/18 | Rebecca Blake Chaikin | .20 | Correspond with K&E team re February invoice. |
| 3/09/18 | Natasha Hwangpo | .60 | Review, analyze February expenses re privilege and confidentiality. |
| | | 126.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318653**
**Client Matter: 14356-17**

---

**In the matter of    [ALL E-SIDE] Non-K&E Ret. & Fee Apps**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                          $ 1,664.50

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 1,664.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick, P.C. | .40 | 1,425.00 | 570.00 |
| Aparna Yenamandra | 1.10 | 995.00 | 1,094.50 |
| **TOTALS** | **1.50** | | **$ 1,664.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    17 - [ALL E-SIDE] Non-K&E Ret. & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Chad J Husnick, P.C. | .40 | Correspond with K&E team, opposing counsel re fee committee. |
| 2/01/18 | Aparna Yenamandra | .60 | Correspond with K&E team, U.S. Trustee re amended fee committee stipulation. |
| 2/11/18 | Aparna Yenamandra | .50 | Review and analyze KPMG supplemental declaration. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318654**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                    $ 42,501.00


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 42,501.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 3.20 | 875.00 | 2,800.00 |
| Jonathan F Ganter | 3.10 | 1,075.00 | 3,332.50 |
| Marc Kieselstein, P.C. | 3.40 | 1,495.00 | 5,083.00 |
| Mark McKane, P.C. | 6.80 | 1,245.00 | 8,466.00 |
| Justin Sowa | 7.20 | 950.00 | 6,840.00 |
| Kenneth J Sturek | 1.20 | 410.00 | 492.00 |
| Anna Terteryan | 11.10 | 850.00 | 9,435.00 |
| McClain Thompson | 5.50 | 760.00 | 4,180.00 |
| Patrick Venter | 1.30 | 675.00 | 877.50 |
| Aparna Yenamandra | 1.00 | 995.00 | 995.00 |
| **TOTALS** | **43.80** | | **$ 42,501.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/18 | Mark McKane, P.C. | 1.10 | Travel from San Francisco, CA to Chicago, IL re witness preparation (billed at half time). |
| 2/14/18 | Jonathan F Ganter | 1.40 | Travel from Washington, DC to Chicago, IL re witness preparation (billed at half time). |
| 2/14/18 | Anna Terteryan | 2.70 | Travel from San Francisco, CA to Chicago, IL re witness preparation re confirmation hearing (billed at half time). |
| 2/14/18 | McClain Thompson | 1.50 | Travel time from New York, NY to Chicago, IL re confirmation preparation (billed at half time). |
| 2/15/18 | Mark McKane, P.C. | 1.80 | Travel from Chicago, IL to San Francisco, CA re witness preparation (billed at half time). |
| 2/15/18 | McClain Thompson | 2.00 | Travel from Chicago, IL to New York, NY re confirmation preparation (billed at half time). |
| 2/16/18 | Anna Terteryan | 2.80 | Travel from Chicago, IL to San Francisco, CA re witness preparation (billed at half time). |
| 2/24/18 | Mark McKane, P.C. | 1.70 | Travel from San Francisco, CA to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/24/18 | Justin Sowa | 3.00 | Travel from San Francisco, CA to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/24/18 | Anna Terteryan | 2.10 | Travel from San Francisco, CA to Wilmington, DE re confirmation hearing (billed at half time). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/25/18 | Kenneth J Sturek | 1.20 | Travel from Baltimore, MD to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/25/18 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/25/18 | Jonathan F Ganter | .60 | Travel from Washington, DC to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/25/18 | Rebecca Blake Chaikin | 1.50 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/25/18 | McClain Thompson | .90 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/25/18 | Patrick Venter | .30 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 2/27/18 | Mark McKane, P.C. | 2.20 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 2/27/18 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 2/27/18 | Jonathan F Ganter | 1.10 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 2/27/18 | Justin Sowa | 4.20 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 2/27/18 | Aparna Yenamandra | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
  18 - [ALL E-SIDE] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/27/18 | Anna Terteryan | 3.50 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 2/27/18 | Rebecca Blake Chaikin | 1.70 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 2/27/18 | McClain Thompson | 1.10 | Travel from Wilmington, DE to New York, NY re confirmation trial (billed at half time). |
| 2/27/18 | Patrick Venter | 1.00 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
|  |  | 43.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318657**
**Client Matter: 14356-21**

---

**In the matter of     [ALL E-SIDE] Plan & Disclos. Statements**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                           $ 587,843.00

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 587,843.00

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 42.30 | 875.00 | 37,012.50 |
| Andrew Calder, P.C. | 5.10 | 1,525.00 | 7,777.50 |
| Chad J Husnick, P.C. | 8.00 | 1,425.00 | 11,400.00 |
| Marc Kieselstein, P.C. | 105.70 | 1,495.00 | 158,021.50 |
| Robert Orren | 2.60 | 380.00 | 988.00 |
| John Pitts, P.C. | 6.00 | 1,175.00 | 7,050.00 |
| David Reisman | 1.50 | 245.00 | 367.50 |
| Daniel Rudewicz | 3.20 | 770.00 | 2,464.00 |
| James H M Sprayregen, P.C. | 6.40 | 1,545.00 | 9,888.00 |
| Nacif Taousse | 5.40 | 575.00 | 3,105.00 |
| Patrick Venter | 170.00 | 675.00 | 114,750.00 |
| Aparna Yenamandra | 236.20 | 995.00 | 235,019.00 |
| **TOTALS** | **592.40** | | **$ 587,843.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/01/18 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/01/18 | Marc Kieselstein, P.C. | 6.00 | Review and analyze options to accelerate/streamline confirmation and resolve NEE reserve objection (2.8); address and analyze allocation issues to facilitate DD settlement (3.2). |
| 2/01/18 | Chad J Husnick, P.C. | .60 | Correspond with K&E team re confirmation issues. |
| 2/01/18 | Aparna Yenamandra | 8.60 | Telephone conference with Ropes, M. Kieselstein re confirmation issues (1.2); telephone conference with K&E team re same (.9); telephone conference with M. Kieselstein re bifurcated confirmation and multiple correspondence with K&E team re same (1.2); multiple telephone conferences, correspondence re 9019 issues and revisions to pleadings re same (4.0); correspond with EVR re 9019 issues (.7); correspond with P. Venter re comments to board update (.6). |
| 2/02/18 | James H M Sprayregen, P.C. | 1.10 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/02/18 | Marc Kieselstein, P.C. | 3.50 | Address and analyze confirmation issues. |
| 2/02/18 | Chad J Husnick, P.C. | .50 | Attend board update telephone conference. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/18 | Aparna Yenamandra | 7.30 | Finalize 9019 pleadings and multiple telephone conferences with parties re same (3.7); telephone conference with NRF re plan issues (.4); correspond with K&E team, R&G re same (.6); correspond with lenders re post Effective Date reserve (.7); telephone conference with Citi re same (.3); correspond with K&E team re Plan Supplement (.7); correspond with M. Kieselstein, Ropes re plan strategy (.9). |
| 2/02/18 | John Pitts, P.C. | .70 | Attend board conference. |
| 2/02/18 | Patrick Venter | .60 | Correspond with A. Yenamandra re escrowed accounts (.3); analyze materials re same (.3). |
| 2/04/18 | Rebecca Blake Chaikin | 2.70 | Draft confirmation reply brief. |
| 2/04/18 | Patrick Venter | .40 | Review and analyze draft confirmation brief. |
| 2/05/18 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/05/18 | Marc Kieselstein, P.C. | 3.60 | Analyze agreements to expedite confirmation hearing (1.7); attend telephone conference with NEE counsel re possible resolution of objection (.5); address outstanding claims issues (1.4). |
| 2/05/18 | Aparna Yenamandra | 6.30 | Telephone conference with K&E team, Chadbourne team re NEE plan objection (.5); multiple telephone conferences with K&E team, Ropes, EFH re same (3.2); draft confirmation brief and correspond with K&E team re same (1.6); correspond with EFIH 2LS re confirmation order (.6); telephone conference with V. Nunn re emergence planning (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/05/18 | Patrick Venter | 4.70 | Review and revise confirmation brief (3.5); same re professional fee escrow (1.2). |
| 2/06/18 | James H M Sprayregen, P.C. | .50 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/06/18 | Marc Kieselstein, P.C. | 3.80 | Review and analyze confirmation timing issues (1.8); review and analyze reserve issues (2.0). |
| 2/06/18 | Aparna Yenamandra | 6.30 | Telephone conference with K&E team, Chadbourne team re NEE plan objection (.6); multiple telephone conferences with Ropes, RLF, NEE, K&E team re confirmation timing and resolution of objections (4.7); correspond with K&E team, RLF re emergence issues (1.0). |
| 2/06/18 | Patrick Venter | 6.00 | Correspond with various parties re professional fee estimates (.6); revise chart re same (1.5); revise confirmation brief (2.4); correspond with EVR re same (.3); analyze pleadings re same (1.2). |
| 2/06/18 | Nacif Taousse | .60 | Correspond with J. Pack (W&C) re plan supplement exhibits. |
| 2/07/18 | James H M Sprayregen, P.C. | .70 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/07/18 | Marc Kieselstein, P.C. | 4.20 | Review and analyze confirmation related issues (2.2); review and analyze Kazan letter to PUCT (1.5); telephone conference with counsel re reserve issues (.5). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/07/18 | Chad J Husnick, P.C. | 1.80 | Correspond with K&E team re confirmation issues and next steps (.6); draft and review talking points re asbestos issues (1.2). |
| 2/07/18 | Aparna Yenamandra | 5.30 | Attend closing checklist call and draft funds flow memorandum re same (1.4); telephone conference with NRF, K&E team re confirmation issues (.6); correspond with M. Kieselstein, M. McKane re same (.8); telephone conference with multiple retained professionals re confirmation planning (.7); telephone conference with K&E team re dividend-TSA settlement (.6); telephone conference with M. Brown re PUCT letter (.5); correspond with K&E team re same (.7). |
| 2/07/18 | John Pitts, P.C. | .50 | Attend telephone conference with K&E team re closing checklist. |
| 2/07/18 | Patrick Venter | 4.10 | Review and revise confirmation brief (2.2); correspond with K&E team, EVR re same (.5); revise professional fee estimate chart (.4); correspond with H. Kupsky re same (.5); correspond with professionals re same (.5). |
| 2/07/18 | Nacif Taousse | .40 | Correspond with J. Pack (W&C) re Plan Supplement Exhibits. |
| 2/08/18 | James H M Sprayregen, P.C. | .40 | Correspond with multiple parties re restructuring strategy and tactics for plan. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/08/18 | Marc Kieselstein, P.C. | 4.20 | Review and analyze reserve issues (1.0); telephone conferences with EFH DDs re same (.8); attend telephone conferences with Sempra and Oncor counsel re possible motion practice in Wilmington in response to Kazan PUCT letter (1.5); telephone conferences with Company and K&E team re same (.9). |
| 2/08/18 | Chad J Husnick, P.C. | .60 | Correspond with K&E team re confirmation issues and next steps. |
| 2/08/18 | Aparna Yenamandra | .30 | Telephone conference with T. Horton re emergence planning. |
| 2/08/18 | Patrick Venter | 2.40 | Correspond with K&E team re professional fee account information (.4); correspond with professionals re same (.3); revise K&E fee estimate (1.1); correspond with K&E team re retention agreements (.2); analyze docket re same (.4). |
| 2/08/18 | Nacif Taousse | .30 | Correspond with J. Pack (W&C) re plan supplement exhibits. |
| 2/09/18 | James H M Sprayregen, P.C. | .80 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/09/18 | Marc Kieselstein, P.C. | 3.00 | Review, analyze reserve and wind-down issues. |
| 2/09/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re confirmation issues and next steps. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/09/18 | Aparna Yenamandra | 3.10 | Telephone conference with T. Horton re emergence planning (.4); update cash projections (.6); telephone conference with A. Wright re confirmation order (.5); draft PUCT talking points re letter (.4); correspond with RLF, K&E team re emergence planning (.6); correspond with W&C re dividend/TSA settlement (.6). |
| 2/09/18 | Patrick Venter | .90 | Correspond with A. Yenamandra, EVR re case update (.5); analyze documentation re same (.4). |
| 2/11/18 | Marc Kieselstein, P.C. | 1.20 | Address and analyze Plan distribution considerations. |
| 2/11/18 | Chad J Husnick, P.C. | .30 | Correspond with K&E team re confirmation issues and next steps. |
| 2/11/18 | Aparna Yenamandra | 3.70 | Revise confirmation order (.8); correspond with K&E team re emergence planning (.9); correspond with P. Venter re plan supplement (.9); correspond with K&E team re confirmation declarations (.4); correspond with Company re emergence claims issues (.7). |
| 2/11/18 | Patrick Venter | 4.20 | Correspond with A. Yenamandra, T. Hogan, A&M re post-emergence fees (.5); correspond with Epiq re confirmation hearing notice (.6); review and revise notice of confirmation order (1.4); revise confirmation order (.5); revise confirmation brief (1.2). |
| 2/12/18 | Marc Kieselstein, P.C. | 3.60 | Attend telephone conferences with K&E team re reserve related issues (2.2); address and analyze NEE objection and potential resolution (1.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
  21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/12/18 | Chad J Husnick, P.C. | 1.20 | Correspond with K&E team re confirmation issues and next steps. |
| 2/12/18 | Robert Orren | .50 | Distribute to P. Venter rejection/assumption notices filed as exhibits to DS motion. |
| 2/12/18 | Aparna Yenamandra | 6.60 | Multiple telephone conferences with K&E team, S&C, Ropes re confirmation planning (1.9); draft same (.9); revise PAB Trust CA (.6); telephone conference with W&C re confirmation order (.4); telephone conference with EVR re funds flow (.3); correspond with EFH re same (1.1); correspond with K&E team re plan supplement (.7); telephone conference with D. Moore re same (.3); correspond with EFIH 1Ls re escrow agreement (.4). |
| 2/12/18 | Patrick Venter | 7.50 | Telephone conference with K&E team re confirmation brief (.3); revise plan supplement notices (.5); correspond with A&M re plan supplement (1.3); analyze same (.8); correspond with Company and creditors' counsel re emergence planning (1.5); revise notices of assumption and rejection (1.3); correspond with K&E team re same (.5); revise confirmation brief (1.3). |
| 2/12/18 | Nacif Taousse | .10 | Correspond with P. Venter re confirmation brief deadline. |
| 2/13/18 | Marc Kieselstein, P.C. | 1.40 | Review and analyze confirmation issues. |
| 2/13/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re confirmation issues and next steps. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Aparna Yenamandra | 6.90 | Revise confirmation brief (2.1); revise confirmation order (.8); correspond with W&C re confirmation order comments (1.1); revise plan supplement documents (.8); telephone conference with B. Stephany, EVR re same (.7); telephone conference with M. Kieselstein re same (.5); correspond with K&E team re written directs (.9). |
| 2/13/18 | Patrick Venter | 3.80 | Prepare for and attend telephone conference with Company, A. Yenamandra re funds flow (.8); analyze charts re same (.4); analyze confirmation hearing notices (.4); revise plan supplement (.5); correspond with A&M, W&C re same (1.1); revise confirmation brief (.6). |
| 2/14/18 | Marc Kieselstein, P.C. | 3.70 | Review and analyze precedent re interest running in creditors' favor on NEE reserve and reciprocal interest issues (1.5); review and analyze allocation and wind down budget issues (2.2). |
| 2/14/18 | Chad J Husnick, P.C. | .50 | Correspond with K&E team re confirmation issues and next steps. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/14/18 | Aparna Yenamandra | 14.40 | Prepare for and attend closing checklist telephone conference (1.4); correspond with internal and external parties re emergence preparation (.9); telephone conference with B. Glueckstein re confirmation issues (.6); multiple telephone conferences with W&C re confirmation order and plan supplement (1.4); revise plan supplement documents (.9); revise confirmation brief (3.6); research re same (1.6); correspond with K&E team, Ropes team re arguments re same (2.7); finalize Merger Agreement amendment (.4); multiple telephone conferences with T. Horton re cash projections (.9) |
| 2/14/18 | Rebecca Blake Chaikin | 1.00 | Telephone conference with K&E team, W&C re emergence planning. |
| 2/14/18 | Patrick Venter | 4.90 | Attend telephone conference with Company, W&C re closing checklist (.4); correspond with creditors' counsel re emergence distributions (.8); correspond with W&C re split insurance (.5); revise and revise confirmation order (1.5); correspond with K&E team re same (.2); revise confirmation brief (1.5). |
| 2/15/18 | Marc Kieselstein, P.C. | 5.00 | Review and revise confirmation brief (1.5); focus on confirmation hearing and potential timing impact of reserve interest issues (1.5); consider closing in light of PUCT timing of approval and entry of order (1.4); attend telephone conferences with RLF and K&E team re same (.6). |
| 2/15/18 | Chad J Husnick, P.C. | .40 | Correspond with K&E team re restructuring discussions and next steps. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 2/15/18 | Robert Orren | .90 | Revise Confirmation Brief Reply (.7); correspond with P. Venter re same (.2). |
| 2/15/18 | Aparna Yenamandra | 13.50 | Correspond with K&E team, Ropes, NRF, U.S. Trustee, S&C, RLF re confirmation settlements and related issues (4.4); revise confirmation brief (3.9); telephonically attend portion of confirmation preparation (.7); multiple telephone conferences with W&C re confirmation order and Plan comments (1.4); correspond with P. Venter re changes to same (.9); correspond with K&E team re regulatory timing (.7); correspond with RLF B. Stephany, NRF re MIL deadline and notice (.8); revise plan supplement documents (.7). |
| 2/15/18 | Rebecca Blake Chaikin | 5.90 | Correspond with K&E team re preparation for confirmation (.4); review reply brief re same (1.2); research re same (1.3); analyze voting report and related research (1.2); correspond with A. Yenamandra re issues re same (.5); telephone conference with E. Schnieder re confirmation order (.2); office conference with A. Yenamandra, P. Venter re confirmation brief (1.1). |
| 2/15/18 | Patrick Venter | 12.60 | Review and revise confirmation brief (2.2); correspond with opposing counsel, K&E team re proposed confirmation order (1.4); same with same re plan (.7); review and revise draft confirmation order (2.2); office conference with R. Chaikin, A. Yenamandra re confirmation strategy (.5); analyze correspondence re same (1.1); research re confirmation brief (2.1); review and revise escrow agreements (2.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
     21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/16/18 | Marc Kieselstein, P.C. | 1.80 | Prepare for and participate in telephone conference re sequencing of confirmation hearing and in particular component of hearing or ancillary hearing dealing with reserve interest issues (1.2), follow up re same (.6). |
| 2/16/18 | Aparna Yenamandra | 11.70 | Revise confirmation brief (3.2); multiple telephone conferences and correspondence with internal and external parties re same (3.7); attend chambers conference re same (.5); draft talking points re same (.5); correspond with W&C, K&E re plan supplement materials (.8); revise same (1.2); correspond with T. Horton re cash projections and emergence considerations (.9); draft board letter per settlement agreement (.4); correspond with K&E team re openings/closings (.5). |
| 2/16/18 | Rebecca Blake Chaikin | 13.50 | Revise confirmation brief (6.9); office conferences with A. Yenamandra and P. Venter re same (.7); research re same (2.8); analyze issues re same (2.3); correspond with K&E team re same (.8). |
| 2/16/18 | Daniel Rudewicz | 3.20 | Review and analyze claim objection, response (1.2); draft reply re plan for next steps (2.0). |
| 2/16/18 | Patrick Venter | 12.40 | Review and revise confirmation brief (1.4); correspond with K&E team re same (1.5); research re same (3.8); correspond with K&E team re same (.6); review and revise escrow agreements (3.3); draft Ganter declaration (.6); analyze precedent re same (.3); same re supporting documentation (.9). |
| 2/16/18 | Nacif Taousse | .70 | Review and revise plan documents. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/17/18 | Aparna Yenamandra | 5.60 | Finalize confirmation brief (3.1); correspond with K&E team re same (2.5). |
| 2/17/18 | Patrick Venter | 9.30 | Review and revise confirmation brief (5.3); correspond with K&E team, R. Chaikin, A. Yenamandra re same (2.6); revise Ganter declaration (1.4). |
| 2/18/18 | Chad J Husnick, P.C. | .60 | Review and revise confirmation brief (.4); correspond with K&E team re same (.2). |
| 2/19/18 | James H M Sprayregen, P.C. | .60 | Correspond with multiple parties re restructuring strategy and tactics for plan. |
| 2/19/18 | Chad J Husnick, P.C. | .20 | Correspond with K&E team re confirmation issues. |
| 2/19/18 | Rebecca Blake Chaikin | .20 | Review Elliott confirmation brief. |
| 2/19/18 | Patrick Venter | .30 | Correspond with Company, A. Yenamandra re emergence planning. |
| 2/20/18 | Marc Kieselstein, P.C. | 3.70 | Review and analyze reserve and related confirmation issues (2.4); correspond with KE team re Plan distribution issues (1.3). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 2/20/18 | Aparna Yenamandra | 10.40 | Attend standing litigation telephone conference (.5); telephone conference with B. Stephany, J. Stuart re LA (.5); correspond with same re open questions (.6); address EFH creditor NDAs (.9); correspond with K&E team re plan supplement (.8); revise EFH PAB TA and correspond with DDAs, W&C, EFH re same (1.2); revise funds flow (.9); telephone conference with T1L re Plan (.4); correspond with EFH DDA re blow out materials (.9); multiple telephone conferences with RLF, K&E team re confirmation and related interest rate issues (1.0); review and analyze escrow agreements and correspond with P. Venter re same (1.1); correspond with EVR re plan distributions (.7); correspond with Ropes re Rosenbaum declaration (.9). |
| 2/20/18 | Patrick Venter | 8.20 | Correspond with A. Yenamandra, N. Taousse, A&M, W&C, DDAs re plan supplement (2.7); analyze contracts re same (.7); revise confirmation order (1.2); correspond with A. Yenamandra, DDAs re same (2.5); analyze fees re emergence (1.1). |
| 2/21/18 | Marc Kieselstein, P.C. | 3.70 | Review and analyze materials for confirmation (2.2); consider open reserve issues (1.5). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/21/18 | Aparna Yenamandra | 9.30 | Correspond with C. Husnick re opening (.3); attend checklist telephone conference (1.0); telephone conference with K&E team re funds flow (1.1); telephone conference with EVR re same (.3); correspond with Ropes re 503b declaration (.9); finalize dividend-TSA settlement letter (.8); revise confirmation order (.6); correspond with M. Thomas, T. Horton re EFH creditor NDAs and blow out materials (.9); correspond with creditors re NDAs re same (.8); correspond with T1Ls re plan language (.4); telephone conferences with various parties re motion in limine (.6); telephone conference with A. Wright re NQ distributions (.3); telephone conference with A. Wright re post emergence professional issues (.6); finalize EFH PAB TA (.7). |
| 2/21/18 | Rebecca Blake Chaikin | 1.40 | Attend portion of emergence planning telephone conference with Sempra, Company, K&E team, W&C (.5); office conference with A. Yenamandra re confirmation preparations (.5); correspond with K&E team re same (.4). |
| 2/21/18 | Patrick Venter | 6.10 | Correspond with W&C re plan supplement (.8); revise same (2.4); correspond with multiple parties re NEE reserve language (1.4); correspond with A. Yenamandra re emergence strategy (.9); revise emergence documentation re same (.3); correspond with A&M re emergence distributions (.3). |
| 2/21/18 | Nacif Taousse | 2.40 | Draft notice of filing of amended plan supplement and compile amended exhibits in preparation of filing. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/22/18 | Marc Kieselstein, P.C. | 3.80 | Prepare for confirmation hearing. |
| 2/22/18 | Aparna Yenamandra | 8.40 | Attend telephonic chambers conference (.6); multiple telephone conferences and correspondence with K&E team, Ropes re same (1.1); revise confirmation order (.9); draft opening (1.0); review emergence issues (1.2); telephone conference with S. Zablotney re same (.4); correspond with S&C re plan (.5); correspond with T1L parties re T1L intercreditor language re plan (.8); correspond with P. Venter re post ED reporting issues (.6); correspond with NP re 503(b) declaration (.4); telephone conference with U.S. Trustee re same (.5); correspond with W&C re funds flow (.4). |
| 2/22/18 | Rebecca Blake Chaikin | .30 | Correspond with K&E team re Oncor financial projections (.2); telephone conference with M. Thompson re confirmation hearing materials (.1). |
| 2/22/18 | Patrick Venter | 8.30 | Revise escrow agreements (2.5); correspond with A&M, RLF, W&C re emergence planning (2.6); analyze precedent re same (.6); correspond with multiple parties re confirmation order (1.1); revise same (1.5). |
| 2/23/18 | James H M Sprayregen, P.C. | .70 | Correspond with multiple parties re restructuring strategy and tactics. |
| 2/23/18 | Marc Kieselstein, P.C. | 4.50 | Prepare for confirmation (4.1); attend pre-trial hearing (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/23/18 | Aparna Yenamandra | 5.40 | Revise confirmation order and multiple telephone conferences with parties re same (3.7); attend telephone conference with K&E team, W&C (.5); attend pre-trial conference (.4); multiple telephone conferences re confirmation strategy (.8). |
| 2/23/18 | Rebecca Blake Chaikin | 1.60 | Telephone conference with A. Terteryan re plan provisions and direct testimony (.2); telephone conference with J. Sullivan re cancellation of intercompany bonds (.4); correspond with A. Yenamandra re same (.3); prepare for confirmation hearing (.7). |
| 2/23/18 | Patrick Venter | 3.90 | Correspond with A&M re plan supplement (.2); same with K&E team re same (1.2); analyze precedent re same (.5); analyze emergence strategy and funding process (.8); correspond with K&E team re same (1.2). |
| 2/24/18 | Aparna Yenamandra | 2.30 | Revise opening and closing materials (1.2); telephone conference with M. McKane re confirmation (.5); telephone conference with E. Daucher re same (.6). |
| 2/24/18 | Rebecca Blake Chaikin | 2.20 | Prepare for confirmation hearing. |
| 2/24/18 | Patrick Venter | 2.30 | Correspond with K&E team re confirmation planning (.5); revise emergence documentation (.5); correspond with multiple parties re confirmation order (.6); analyze confirmation order (.3); correspond with A. Yenamandra re same (.4). |
| 2/25/18 | James H M Sprayregen, P.C. | .40 | Correspond with multiple parties re restructuring strategy and tactics. |
| 2/25/18 | Marc Kieselstein, P.C. | 1.40 | Review and revise closing materials. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/25/18 | Chad J Husnick, P.C. | .30 | Review and revise opening presentation (.2); correspond with K&E team re same (.1). |
| 2/25/18 | Aparna Yenamandra | 13.90 | Prepare for confirmation hearing and multiple telephone conferences with creditor constituencies, K&E team re same (9.2); research re reserve (.9); revise opening and closing decks (2.1); correspond with K&E team re same (.9); revise confirmation order (.8). |
| 2/25/18 | Rebecca Blake Chaikin | 5.80 | Prepare for confirmation hearing (2.1); review and revise opening and closing presentations (2.3); draft talking points and bullets re Miller Objections (1.4). |
| 2/25/18 | Patrick Venter | 10.00 | Revise confirmation order (1.5); correspond with multiple parties re same (1.8); draft cash projections notice (1.2); correspond with J. Madron re same (.5); analyze NDA provisions re same (.5); prepare for confirmation hearing (3.7); draft notice of proposed confirmation order (.8). |
| 2/26/18 | Marc Kieselstein, P.C. | 8.70 | Prepare for and attend confirmation hearing (7.5); review correspondence re final confirmation order language (1.2). |
| 2/26/18 | Aparna Yenamandra | 10.30 | Revise confirmation order and multiple telephone conferences with creditor constituencies, K&E team re same (5.8); correspond with multiple constituencies re status of outstanding allocation issues (1.2); correspond with multiple parties re plan supplement (.9); multiple office conferences re witness preparation questions (1.2); attend closing arguments and finalize confirmation order re ruling (1.2). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/26/18 | Patrick Venter | 11.50 | Prepare for and attend confirmation hearing (5.3); correspond with A&M re plan supplement (.3); correspond with multiple parties re confirmation order language (3.0); revise confirmation order (.5); correspond with EVR re projected distributions (.5); analyze emergence estimates (1.1); revise draft confirmation order CoC (.5); correspond with S&S re plan payments (.3). |
| 2/27/18 | Marc Kieselstein, P.C. | .40 | Review of dueling order language. |
| 2/27/18 | Aparna Yenamandra | 5.50 | Finalize confirmation order and obtain sign off of all affected parties (3.9); multiple telephone conferences with J. Madron re status of same (1.2); revise notice (.4). |
| 2/27/18 | Patrick Venter | 4.90 | Revise cleansing notice (1.3); correspond with Proskauer, RLF re same (.7); prepare for and attend confirmation hearing (2.0); correspond with multiple parties re confirmation order (.5); analyze plan supplement (.2); correspond with A&M re same (.2). |
| 2/28/18 | Marc Kieselstein, P.C. | .60 | Address and analyze Plan distribution issues and next steps. |
| 2/28/18 | Aparna Yenamandra | 8.10 | Revise funds flow (1.1); attend closing checklist telephone conference (1.3); correspond with K&E team re emergence workstreams (.3); correspond with W&C, EFH, P. Venter re same (2.6); draft board deck (.9); correspond with P. Venter re cleansing NDAs (.7); correspond with parties re plan supplement finalization (.7); correspond with K&E team re NEE admin motion (.5). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/28/18 | Rebecca Blake Chaikin | .70 | Correspond with A. Wright re cancellation of intercompany notes (.1); telephone conference with M. Brown re emergence and insurance questions (.2); review materials re same (.3); telephone conference with D. Moore re same (.1). |
| 2/28/18 | Patrick Venter | 2.80 | Attend telephone conference re closing checklist (.4); correspond with K&E team re S&S plan inquiry (.3); revise cleansing notice (.3); correspond with creditors re same (.3); correspond with J. Madron re same (.2); review and revise board materials (.2); correspond with A&M, K&E team re plan supplement (1.1). |
| 3/01/18 | Marc Kieselstein, P.C. | 5.00 | Focus on distribution issues, other emergence issues. |
| 3/01/18 | Aparna Yenamandra | 7.90 | Finalize board deck (.5); revise funds flow and escrow agreements (5.1); address final plan supplement issues (2.3). |
| 3/01/18 | Rebecca Blake Chaikin | 1.40 | Telephone conference with J. Sullivan, AST&T re notes cancellation (.1); telephone conference with J. Sullivan re same (.2); correspond with A. Wright re emergence questions (.2); telephone conference with M. Brown re same (.4); analyze issues re same (.4); correspond with D. Moore re same (.1). |
| 3/01/18 | Patrick Venter | 6.50 | Analyze corporate dissolution documents (.4); correspond with Company, K&E team, Citi re closing procedures (2.0); review and revise escrow agreements (1.6); correspond with Sempra, A. Yenamandra re plan supplement contracts (1.8); revise plan supplement (.7). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/02/18 | Marc Kieselstein, P.C. | 4.40 | Analyze closing issues including workmen's compensation LC issues. |
| 3/02/18 | Aparna Yenamandra | 7.40 | Correspondence re various emergence issues (4.5); address plan supplement issues (1.5); correspond with NQ ITs re rabbi trust liquidation re emergence (1.4). |
| 3/02/18 | David Reisman | 1.50 | Review documents (.8); draft SS-4 and W-9 forms (.7). |
| 3/02/18 | Rebecca Blake Chaikin | 2.50 | Telephone conference with Sempra, Vistra, W&C, D. Moore re insurance and emergence issues (.8); correspond with K&E team re same (.4); review merger agreement, separation agreement, disclosure letter re same (.7); analyze issues re same (.4); telephone conference with M. Kieselstein re same (.2). |
| 3/02/18 | Andrew Calder, P.C. | 2.60 | Attend Board Call (.7); discuss closing process with K&E team (1.9). |
| 3/02/18 | John Pitts, P.C. | .80 | Attend board conference (.7); prepare for closing (.1). |
| 3/02/18 | Patrick Venter | 6.10 | Correspond with Citi, Company, K&E team re closing procedures (1.3); analyze correspondence re same (1.0); prepare final escrow agreements (1.2); draft escrow instructions (.8); analyze materials re same (.7) correspond with M. Smart re same (.2); analyze SS-4 filing (.3); correspond with K&E team re same (.6). |
| 3/03/18 | Rebecca Blake Chaikin | .40 | Telephone conference with A. Wright, T. Horton, M. Kieselstein re insurance and emergence questions. |
| 3/03/18 | Patrick Venter | .50 | Analyze plan (.3); correspond with R. Chaikin re same (.2). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/05/18 | Marc Kieselstein, P.C. | 5.00 | Analyze various closing issues. |
| 3/05/18 | Aparna Yenamandra | 8.20 | Multiple telephone conferences and correspondence re various emergence issues (4.0); revise funds flow and escrow agreements (3.1); address plan supplement issues (1.1). |
| 3/05/18 | Rebecca Blake Chaikin | .60 | Attend closing checklist telephone conference. |
| 3/05/18 | Patrick Venter | 3.90 | Revise assumed contracts list (.3); correspond with Sempra, A&M, K&E team re same (.8); correspond with Company re SS-4 filing (.2); correspond with Sempra, A&M re retained causes of action list (.2); attend telephone conference with K&E team, Sempra re closing procedures (.6); correspond with K&E team, Citi re same (.6); review and revise escrow agreements (1.2). |
| 3/05/18 | Nacif Taousse | .50 | Revise tax matters agreement (.1); review retained causes of action exhibit to plan supplement for amendments re notes trustee professionals (.1); correspond with A. Yenamandra re TMA exhibit to plan supplement, locate same and circulate (.3). |
| 3/06/18 | Marc Kieselstein, P.C. | 5.50 | Analyze closing issues. |
| 3/06/18 | Aparna Yenamandra | 10.50 | Correspondence re various emergence issues (3.9); correspondence re timing of 2L emergence wire and related DTC issues (1.2); revise funds flow and escrow agreements (2.8); address DIP pay off issues (.5); address plan supplement issues (1.3); correspond with NQ ITs re rabbi trust liquidation re emergence (.8). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/06/18 | Rebecca Blake Chaikin | .20 | Attend telephone conference re emergence planning. |
| 3/06/18 | Andrew Calder, P.C. | 1.30 | Correspond with K&E team re closing. |
| 3/06/18 | John Pitts, P.C. | 1.00 | Closing checklist telephone conference and review, analyze closing matters. |
| 3/06/18 | Patrick Venter | 8.10 | Attend telephone conference with K&E team, Sempra re closing procedures (.5); review and revise payment instructions (.6); correspond with K&E team re closing procedures (1.2); revise plan supplement (.4); correspond with W&C, K&E team re same (.4); analyze post-effective professional treatment (1.1); correspond with Citi re escrows and closing procedures (.7); review and revise escrow documents (3.2). |
| 3/06/18 | Nacif Taousse | .30 | Update exhibit E of plan supplement (.1); review retained causes of action schedules in plan supplement for presence of certain professionals (.2). |
| 3/07/18 | Marc Kieselstein, P.C. | 5.00 | Review, analyze closing and allocation issues, potential indenture trustee issues. |
| 3/07/18 | Robert Orren | 1.20 | Review engagement letters re E Side executory contracts list (.9); correspond with P. Venter re same (.3). |
| 3/07/18 | Aparna Yenamandra | 10.50 | Correspondence re various emergence issues (3.9); correspondence re timing of 2L emergence wire and related DTC issues (1.2); revise funds flow and escrow agreements (2.8); address DIP pay off issues (.5); address plan supplement issues (1.3); correspond with NQ ITs re rabbi trust liquidation re emergence (.8). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 3/07/18 | Rebecca Blake Chaikin | .80 | Attend emergence preparation telephone conference (.6); correspond with J. Sullivan, Nixon Peabody re cancellation of intercompany notes (.2). |
| 3/07/18 | Andrew Calder, P.C. | 1.20 | Correspond with K&E team re closing. |
| 3/07/18 | John Pitts, P.C. | 1.00 | Closing checklist telephone conference and review, analyze closing matters. |
| 3/07/18 | Patrick Venter | 7.40 | Attend telephone conference re closing procedures (.3); compile executed escrow agreements (.5); analyze correspondence re closing procedures (1.1); revise plan supplement (1.5); analyze engagement letters for assumption (1.1); correspond with A. Yenamandra, R. Orren re same (.7); correspond with W&C re same (.8); correspond with Citi re closing procedures (1.4). |
| 3/07/18 | Nacif Taousse | .10 | Correspond with R. Carter (A&M) re amendment to cause of action exhibit to EFH plan supp and correspond with P. Venter re same. |
| 3/08/18 | Marc Kieselstein, P.C. | 5.00 | Analyze closing, allocation issues. |
| 3/08/18 | Aparna Yenamandra | 14.00 | Correspondence re indenture trustee request (2.2); correspondence re timing of 2L emergence wire and related DTC issues (1.9); address various emergence issues (5.1); finalize funds flow and escrow agreements (2.0); address DIP pay off issues (.9); finalize plan supplement (.9); correspond with NQ ITs re rabbi trust liquidation re emergence (1.0). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    21 - [ALL E-SIDE] Plan & Disclos. Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 3/08/18 | Rebecca Blake Chaikin | .50 | Correspond with A. Yenamandra, J. Sullivan re cancellation of intercompany notes (.2); attend portion of emergence planning telephone conference (.3). |
| 3/08/18 | John Pitts, P.C. | 2.00 | Review, analyze closing matters. |
| 3/08/18 | Patrick Venter | 4.30 | Attend telephone conference with K&E team, Sempra re closing procedures (.4); correspond with K&E team re final closing protocols (.2); review and finalize escrow agreements (.5); correspond with W&C re plan supplement (1.5); revise and compile same (1.7). |
| 3/09/18 | Marc Kieselstein, P.C. | 4.00 | Analyze closing and allocation issues. |
| 3/09/18 | Aparna Yenamandra | 4.50 | Finalize signature release, monitor funds flow, finalize emergence from chapter 11. |
| 3/09/18 | Rebecca Blake Chaikin | .60 | Correspond with K&E team re emergence. |
| 3/09/18 | Patrick Venter | 1.10 | Attend telephone conference with K&E team, Sempra re final closing protocols (.3); correspond with K&E team re same (.8). |
| | | 592.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318662**
**Client Matter: 14356-26**

---

**In the matter of    [ALL E-SIDE] Retiree & Empl. Issues/OPEB**

For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                 $ 696.50

For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 696.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .70 | 995.00 | 696.50 |
| **TOTALS** | **.70** | | **$ 696.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    26 - [ALL E-SIDE] Retiree & Empl. Issues/OPEB

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/18 | Aparna Yenamandra | .70 | Attend non quals dissolution telephone conference. |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318665**
**Client Matter: 14356-29**

---

**In the matter of    [ALL E-SIDE] Tax Issues**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                    $ 129,423.50


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 129,423.50

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Thad Davis | 1.00 | 1,235.00 | 1,235.00 |
| Gregory W Gallagher, P.C. | 6.50 | 1,615.00 | 10,497.50 |
| Natalie H Keller | .60 | 1,235.00 | 741.00 |
| Todd F Maynes, P.C. | 45.90 | 1,725.00 | 79,177.50 |
| JoAnne Nagjee | 1.30 | 1,160.00 | 1,508.00 |
| Anthony Sexton | 18.50 | 1,130.00 | 20,905.00 |
| Nacif Taousse | 1.30 | 575.00 | 747.50 |
| Sara B Zablotney, P.C. | 10.40 | 1,405.00 | 14,612.00 |
| **TOTALS** | **85.50** | | **$ 129,423.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Todd F Maynes, P.C. | 2.50 | Review and analyze E&P ruling (.7); analyze confirmation correspondence (.8); telephone conferences with A. Sexton, S. Zablotney and S. Rosow re E&P rulings (1.0). |
| 2/01/18 | Sara B Zablotney, P.C. | .50 | Correspond with K&E team re Beller ruling. |
| 2/01/18 | Thad Davis | 1.00 | Review and revise tax opinion. |
| 2/01/18 | Anthony Sexton | 1.70 | Correspond with K&E team re E&P determination (.8); correspond with K&E team re overall deal status (.3); correspond with K&E team re E-side entity dissolution (.1); review and revise opinion (.2); correspond with Company re same (.3). |
| 2/02/18 | Todd F Maynes, P.C. | 1.50 | Prepare for and attend telephone conference with Board of Directors (1.0); attend telephone conferences with Proskauer re next steps re E&P (.5). |
| 2/02/18 | Anthony Sexton | .90 | Attend board conference (.5); correspond with K&E team re exit documentation considerations (.4). |
| 2/05/18 | Todd F Maynes, P.C. | 1.50 | Revise tax opinion (.9); telephone conferences with K&E team re same (.6). |
| 2/05/18 | Anthony Sexton | .10 | Correspond with K&E team re supplemental PLR. |
| 2/06/18 | Todd F Maynes, P.C. | .50 | Correspond with K&E team re status and adversary proceeding re E&P. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/06/18 | Anthony Sexton | .80 | Correspond with K&E team re plan supplement documents (.2); review and analyze proposed audit materials (.6). |
| 2/07/18 | Todd F Maynes, P.C. | .70 | Attend telephone conferences with K&E team, Sempra, and W&C re tax opinion (.5); attend telephone conferences with Proskauer re E&P (.2). |
| 2/07/18 | Anthony Sexton | 1.90 | Attend closing checklist telephone conference (1.2); correspond with DDAs re opinion (.2); review and evaluate audit materials (.5). |
| 2/08/18 | Anthony Sexton | 1.90 | Correspond with Proskauer re EFH audit issues (.3); telephone conference with KPMG and Company re opinion (.4); review and revise same (.8); telephone conference with W&C re opinion (.2); review and analyze TMA and MA re opinion issue (.2). |
| 2/09/18 | Todd F Maynes, P.C. | .50 | Revise tax opinion. |
| 2/09/18 | Anthony Sexton | .40 | Review and revise opinion |
| 2/12/18 | Natalie H Keller | .30 | Analyze disclosures to IRS re material transactions. |
| 2/12/18 | Todd F Maynes, P.C. | .50 | Correspond with parties re IRS audit. |
| 2/12/18 | Anthony Sexton | 1.00 | Correspond with K&E team re status of plan issues (.4); review audit materials and correspond with Vistra re same (.4); review and revise trust agreement (.2). |
| 2/13/18 | Gregory W Gallagher, P.C. | .80 | Review and analyze audit disclosures. |
| 2/13/18 | Natalie H Keller | .30 | Analyze disclosures re significant tax matters (.2); conference with A. Sexton re same (.1). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Todd F Maynes, P.C. | 1.00 | Attend telephone conferences with Proskauer re status and IRS audit and E&P ruling. |
| 2/13/18 | Anthony Sexton | .50 | Review and analyze audit materials. |
| 2/14/18 | Todd F Maynes, P.C. | 1.50 | Review and analyze IRS audit submissions by Vistra. |
| 2/14/18 | Anthony Sexton | 1.60 | Telephone conference with K&E team, Sempra, and W&C re closing checklist (.9); correspond with KPMG and Company re state proofs of claim (.3); correspond with W&C re opinion issues (.2); analyze confirmation order language (.2). |
| 2/15/18 | Todd F Maynes, P.C. | 1.40 | Analyze IRS audit submissions. |
| 2/15/18 | Anthony Sexton | .60 | Correspond with K&E team re deal status (.2); analyze audit materials (.4). |
| 2/16/18 | Gregory W Gallagher, P.C. | .70 | Review and revise disclosures for tax audit. |
| 2/16/18 | Todd F Maynes, P.C. | 3.70 | Analyze IRS audit submissions. |
| 2/16/18 | Anthony Sexton | 1.00 | Analyze audit materials (.8); correspond with K&E team re liquidation analysis issues (.2). |
| 2/18/18 | Gregory W Gallagher, P.C. | 1.00 | Analyze changes to audit disclosures and review files re same. |
| 2/18/18 | Anthony Sexton | .80 | Review and revise audit materials |
| 2/19/18 | Todd F Maynes, P.C. | 1.20 | Correspond with parties re IRS submissions (.5); review and analyze IRS submissions (.7). |
| 2/19/18 | Anthony Sexton | .30 | Review and revise audit materials. |
| 2/20/18 | Todd F Maynes, P.C. | 1.50 | Review and revise IRS submissions by Vistra. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/18 | Anthony Sexton | .70 | Correspond with W&C re audit materials (.1); review and revise same (.4); analyze comments to trust documents (.2). |
| 2/21/18 | Todd F Maynes, P.C. | 2.10 | Review and revise IRS submissions by Vistra. |
| 2/21/18 | JoAnne Nagjee | 1.00 | Review and draft correspondence re audit issues (.6); analyze disclosures re audit issues (.4). |
| 2/21/18 | Anthony Sexton | .20 | Review and revise audit materials. |
| 2/22/18 | Todd F Maynes, P.C. | 2.00 | Review and revise IRS submissions by Vistra (1.4); correspond with parties re same (.6). |
| 2/22/18 | Sara B Zablotney, P.C. | 1.90 | Analyze dissolution documents (.4); review and revise escrow arrangement (1.2); revise IDR response (.3). |
| 2/22/18 | JoAnne Nagjee | .30 | Review and draft correspondence. |
| 2/22/18 | Anthony Sexton | .20 | Analyze audit materials. |
| 2/23/18 | Todd F Maynes, P.C. | 2.40 | Review and revise IRS submissions by Vistra (1.6); correspond with parties re same (.8). |
| 2/26/18 | Todd F Maynes, P.C. | 2.10 | Prepare K&E opinion. |
| 2/26/18 | Anthony Sexton | .20 | Correspond with counsel re status of potential tax claims. |
| 2/27/18 | Todd F Maynes, P.C. | 3.20 | Analyze W&C opinions (1.5); prepare K&E opinion (1.7). |
| 2/28/18 | Gregory W Gallagher, P.C. | 1.50 | Review and revise tax opinion and memorandum (.9); analyze Sempra opinion (.6). |
| 2/28/18 | Todd F Maynes, P.C. | 2.70 | Review and revise tax opinions. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    29 - [ALL E-SIDE] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/28/18 | Sara B Zablotney, P.C. | .40 | Review and revise opinion (.2); follow up re agreement (.2). |
| 2/28/18 | Anthony Sexton | .60 | Review and revise opinion (.5); correspond with K&E team re AMT credit issues (.1). |
| 3/01/18 | Gregory W Gallagher, P.C. | 1.30 | Analyze tax opinion. |
| 3/01/18 | Todd F Maynes, P.C. | 1.40 | Analyze tax opinion. |
| 3/01/18 | Sara B Zablotney, P.C. | 1.10 | Telephone conference with A. Yenamandra re escrow (.3); review and comment on opinion (.8). |
| 3/01/18 | Anthony Sexton | .60 | Review and revise opinion (.5); correspond with K&E team re AMT credit issues (.1). |
| 3/02/18 | Todd F Maynes, P.C. | 2.00 | Revise tax opinions. |
| 3/03/18 | Todd F Maynes, P.C. | .50 | Revise tax opinion. |
| 3/03/18 | Sara B Zablotney, P.C. | 1.00 | Revise opinion and rep letters. |
| 3/03/18 | Anthony Sexton | .70 | Review and revise opinion. |
| 3/04/18 | Sara B Zablotney, P.C. | 1.20 | Revise and circulate opinion drafts (1.0); correspond with A. Wright (.2). |
| 3/04/18 | Anthony Sexton | .30 | Review and revise opinion. |
| 3/05/18 | Todd F Maynes, P.C. | 2.80 | Revise tax opinions (2.0); correspondence re closing matters (.8). |
| 3/05/18 | Sara B Zablotney, P.C. | 1.20 | Revise opinion and rep letter (.6); revise TMA (.6). |
| 3/05/18 | Anthony Sexton | .30 | Correspond with K&E team re tax closing issues. |
| 3/06/18 | Todd F Maynes, P.C. | 2.20 | Revise tax opinions (1.2); correspond with K&E team re closing matters (1.0). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
29 - [ALL E-SIDE] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/06/18 | Sara B Zablotney, P.C. | .50 | Revise TMA and rep letter. |
| 3/07/18 | Todd F Maynes, P.C. | 1.00 | Revise tax opinions (.5); correspondence re closing matters (.5). |
| 3/07/18 | Sara B Zablotney, P.C. | .60 | Obtain TMA signature (.2); respond to question re reporting (.2); revise opinion and rep letter (.2). |
| 3/07/18 | Nacif Taousse | 1.30 | Edit tax documents and update with appropriate order references terminating BHE and NEE MAs as per S. Zablotney's request (.9); compile TMA document (.4). |
| 3/08/18 | Gregory W Gallagher, P.C. | 1.20 | Review and revise opinion and memorandum. |
| 3/08/18 | Todd F Maynes, P.C. | 2.50 | Revise tax opinions (1.0); correspond with K&E team re closing conditions (.5); telephone conferences with equity re closing conditions (1.0). |
| 3/08/18 | Sara B Zablotney, P.C. | 2.00 | Review and revise opinions and other documents in preparation for signing. |
| 3/08/18 | Anthony Sexton | 1.00 | Review and revise exit materials. |
| 3/09/18 | Todd F Maynes, P.C. | 1.00 | Correspond with K&E team re closing authorizations and closing conditions. |
| 3/09/18 | Anthony Sexton | .20 | Correspond with K&E team re emergence issues. |
| | | 85.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318702**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                          $ 37,231.50


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 37,231.50

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aaron M Berlin | 5.80 | 1,045.00 | 6,061.00 |
| Mary Elizabeth Brady | 2.00 | 875.00 | 1,750.00 |
| Michelle Kilkenney, P.C. | .40 | 1,315.00 | 526.00 |
| Linda K Myers, P.C. | 18.10 | 1,525.00 | 27,602.50 |
| Robert Orren | 3.40 | 380.00 | 1,292.00 |
| **TOTALS** | **29.70** | | **$ 37,231.50** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/02/18 | Linda K Myers, P.C. | .90 | Review and analyze information re settlement of issues with PUCT in Sempra Energy acquisition of Oncor. |
| 2/06/18 | Linda K Myers, P.C. | .90 | Review and analyze information re settlement of Oncor tax dispute and exit timing. |
| 2/15/18 | Linda K Myers, P.C. | 2.70 | Review and analyze information re approval of Oncor sale (.9); correspond with K&E team re confirmation hearing and review of plan items related to same (1.8). |
| 2/16/18 | Linda K Myers, P.C. | 1.80 | Review and analyze information re reserve and interest account (.6); correspond with K&E team re confirmation hearing and various issues related to same (1.2). |
| 2/20/18 | Linda K Myers, P.C. | .80 | Analyze information re hearing and outcome on fund reserve and interest payments. |
| 2/23/18 | Linda K Myers, P.C. | 2.10 | Analyze information re ruling on confirmation hearing issues (.9); review information re resolution of plan objectives (1.2). |
| 2/24/18 | Linda K Myers, P.C. | .60 | Analyze information re February 26th confirmation hearing. |
| 2/26/18 | Linda K Myers, P.C. | 2.60 | Analyze information re outcome of confirmation hearing (1.1); review and analyze order related to same (1.5). |
| 2/27/18 | Linda K Myers, P.C. | .80 | Analyze information re confirmation and closing steps. |
| 2/28/18 | Linda K Myers, P.C. | .50 | Analyze deal restructuring briefing. |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/28/18 | Aaron M Berlin | .50 | Correspond with lenders; counsel re termination and release documentation in connection with exit. |
| 3/02/18 | Linda K Myers, P.C. | .90 | Analyze information re exit timing and path. |
| 3/02/18 | Michelle Kilkenney, P.C. | .20 | Review, analyze correspondence re payoff. |
| 3/05/18 | Aaron M Berlin | .90 | Correspond with W&C re payoff documentation. |
| 3/05/18 | Mary Elizabeth Brady | 1.00 | Draft and analyze correspondence (.5); correspond with Creditors' Committee filings (.5). |
| 3/06/18 | Aaron M Berlin | .50 | Draft and deliver payoff notice. |
| 3/06/18 | Mary Elizabeth Brady | 1.00 | Draft notice of prepayment (.6); draft and analyze correspondence (.4). |
| 3/07/18 | Aaron M Berlin | 1.90 | Analyze draft payoff letter (.6); revise same (.5); correspond with lenders' counsel re same (.4); draft last certificate issue (.4). |
| 3/08/18 | Linda K Myers, P.C. | 1.20 | Analyze information re sale approval and confirmation consummation (.9); correspond with M. Kilkenney re closing update (.3). |
| 3/08/18 | Michelle Kilkenney, P.C. | .20 | Correspond with M. Steinberg re payoff (.1); review same (.1). |
| 3/08/18 | Robert Orren | .40 | Correspond with A. Yenamandra and A. Berlin re DIP closing. |
| 3/08/18 | Aaron M Berlin | 1.70 | Analyze flow issues (.6); revise payoff documents (.7); coordinate execution of same (.4). |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 3/09/18 | Linda K Myers, P.C. | 2.30 | Correspond with K&E team re closing (.4); analyze information re PUC approval of Oncor sale (.9); analyze information re closing and filing notice of effective date (1.0). |
| 3/09/18 | Robert Orren | 3.00 | Retrieve Affidavit of Lost Stock Certificate from Shearman Sterling (1.2); prepare same for distribution to White & Case (1.4); correspond with A. Berlin re same (.4). |
| 3/09/18 | Aaron M Berlin | .30 | Confirm receipt of wires and effectiveness of payoff. |
| | | 29.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318704**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                    $ 2,185.00


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,185.00

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Meghan Rishel | 3.50 | 340.00 | 1,190.00 |
| Aparna Yenamandra | 1.00 | 995.00 | 995.00 |
| **TOTALS** | **4.50** | | **$ 2,185.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Meghan Rishel | .50 | Retrieve appellate briefs (.2); prepare electronic file of same (.3). |
| 2/21/18 | Aparna Yenamandra | .30 | Correspond with M. Petrino re NEE brief. |
| 2/27/18 | Aparna Yenamandra | .70 | Analyze NEE briefing (.3); revise same (.4). |
| 3/05/18 | Meghan Rishel | 3.00 | Revise reconsideration order appeal response brief (1.8); e-file same (.2); draft oral argument acknowledgment form (.4); e-file same (.1); prepare electronic file re appellate filings (.5). |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5318705**
**Client Matter: 14356-69**

---

**In the matter of    [EFIH] Corp. Governance and Sec. Issues**


For legal services rendered through March 9, 2018
(see attached Description of Legal Services for detail)                    $ 1,085.00


For expenses incurred through March 9, 2018
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,085.00

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark Ramzy | 1.00 | 1,085.00 | 1,085.00 |
| **TOTALS** | **1.00** | | **$ 1,085.00** |

Legal Services for the Period Ending March 9, 2018
Energy Future Competitive Holdings Co.
   69 - [EFIH] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | | Hours | Description |
|------|-----------|--|-------|-------------|
| 2/20/18 | Mark Ramzy | | 1.00 | Analyze closing matters (.7); correspond with K&E team re same (.3). |
| | | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 16, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5343374**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL E-SIDE] Contest Matter & Adv. Proc.**

For legal services rendered through March 31, 2018
(see attached Description of Legal Services for detail)                          $ 135,299.50

For expenses incurred through March 31, 2018
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                           $ 135,299.50

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bryan M Stephany | 124.70 | 1,085.00 | 135,299.50 |
| **TOTALS** | **124.70** | | **$ 135,299.50** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/01/18 | Bryan M Stephany | 8.10 | Confer with J. Stuart re updated liquidation analysis and confirmation preparation (.8); manage litigation team confirmation trial work and certain appeals (1.1); review and revise draft litigation calendar re confirmation trial and related deadlines (1.2); draft and revise confirmation trial outline and witness assignments (1.8); plan and prepare for trial witness preparation meetings with A. Horton and A. Wright (1.3); telephone conference with Kirkland working group re allocation issues (.5); telephone conference with Evercore and Kirkland working groups re confirmation trial preparation and written declaration (.9); analyze litigation hold notices (.5). |
| 2/02/18 | Bryan M Stephany | 3.60 | Attend litigation team coordinating call with Kirkland working group (.8); telephone conference with J. Stuart re liquidation analysis and preparation for confirmation trial (1.2); analyze sealing and confidentiality issues (.2); analyze and negotiate issues re potential stipulation with asbestos objectors re confirmation trial evidence (.9); review and edit draft outline for T. Horton written direct in support of confirmation trial (.5). |
| 2/07/18 | Bryan M Stephany | 1.90 | Correspond with J. Ganter re confirmation planning (.6); confer with K&E working group re witness preparation (.7); review and edit written directs in support of same (.6). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/08/18 | Bryan M Stephany | 5.80 | Plan and prepare for confirmation hearing and confer with Kirkland working group re same (.8); attend litigation team coordinating call with Kirkland working group (.6); confer with J. Stuart re liquidation analysis and witness preparation in support of confirmation (.7); review and analyze issues re allocation of certain expenses between EFH and EFIH (1.1); analyze designations re asbestos objectors evidentiary stipulation (.9); review and edit proposed final pretrial order and confer with Kirkland working group re same (1.7). |
| 2/09/18 | Bryan M Stephany | 4.30 | Analyze asbestos objectors designations and stipulation and telephonic meet and confer re same (.7); review and edit fact module re allocation issues (.6); review and revise draft trial outline and witness assignments (1.3); review and revise proposed final pretrial order and confer with J. Ganter re same (.9); analyze witness preparation and written directs (.8). |
| 2/11/18 | Bryan M Stephany | .80 | Plan and prepare for evidentiary presentation in support of confirmation and confer with Kirkland working group re same (.5); analyze asbestos objectors' evidentiary stipulation and related correspondence (.3). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/11/18 | Bryan M Stephany | 3.90 | Plan and prepare for confirmation hearing and confer with Kirkland working group re same (.9); attend telephone conference with D. Hogan re confirmation schedule and issues re confirmation trial evidence (.6); confer with M. Coll and A. Terteryan re scheduling supplement (.9); confer with J. Ganter re pretrial order and review and edit same (.8); analyze proposed designations from prior records in support of proposed stipulation re confirmation trial evidence (.7). |
| 2/12/18 | Bryan M Stephany | 5.20 | Plan and prepare for confirmation trial and confer with Kirkland working group re same (.7); draft and revise trial outline and witness assignments (.9); analyze final proposed pretrial order and participate in omnibus meet and confer with all parties in interest re same (.8); attend A. Wright and T. Horton witness preparation (1.4); attend litigation team coordinating call with Kirkland working group (.8); analzye asbestos objectors designations and stipulation and negotiate re same (.6). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/13/18 | Bryan M Stephany | 6.70 | Confer with Kirkland working group re confirmation hearing planning (.7); prepare for and participate in telephonic meet and confer re pretrial order and related issues and memorialize same (.9); telephone conference with Evercore team re rate of return analysis on potential escrow, witness prep and written direct (.7); attend litigation team coordinating call with Kirkland working group (.8); review and revise draft written direct for T. Horton (.8); prepare for and lead telephonic witness preparation session with T. Horton, A. Wright, and Kirkland working group (1.3); draft trial outline and witness assignment summary in support of same (.7); review and edit draft stipulation with asbestos objectors re presentation of evidence at confirmation and record designations re same (.8). |
| 2/14/18 | Bryan M Stephany | 7.40 | Review and edit draft witness list in support of confirmation trial and confer with Kirkland working group re same (.9); prepare for witness preparation meeting with T. Horton and A. Wright and confer with J. Ganter re same (1.2); review and edit A. Wright written direct (.7); review and edit T. Horton written direct and fact investigation in support of same (1.1); plan for confirmation and preparation and confer with Kirkland working group re same (.6); revise draft pretrial order (.8); analyze exhibit objections and confer with counsel to NextEra re same (.7); update liquidation analysis and confer with J. Stuart re same (.6); confer with Evercore team re rate of return analysis on potential escrow, witness prep and written direct (.8). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/15/18 | Bryan M Stephany | 10.80 | Attend witness preparation meeting with A. Wright and T. Horton (3.3); review and revise draft proposed pretrial order (.8); analyze NEE MIL extension (.6); attend witness preparation and written direct for D. Ying (1.2); confer with counsel for Elliott re scope of confirmation issues and testimony re same (.5); confer with counsel for NEE re confirmation objection issues (.5); draft and edit written directs for T. Horton, A. Wright, and J. Stuart (1.8); confer with Evercore and Kirkland working group re expert analysis in support of arguments related to rate of return for reserve pending appeal of termination fee denial (.8); review and edit draft confirmation reply brief (.9); refresh litigation holds (.4). |
| 2/16/18 | Bryan M Stephany | 4.90 | Review and edit draft liquidation analysis (1.1); prepare for and telephonically attend chambers conference re expert testimony (.8); telephone conference with asbestos objectors re evidentiary stipulation and related record designations (.7); telephone conference with counsel for Elliott re potential extension and expert testimony (.8); telephone conference with U.S. Trustee re substantial contribution findings (.4); review and edit draft confirmation brief (.6); reserve rate of return analysis and confer with Evercore |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/17/18 | Bryan M Stephany | 3.60 | Analyze written directs for company witnesses and liquidation analysis (.6); plan and prepare for confirmation hearing and confer with J. Ganter and M. Thompson re same (.9); evaluate issues related to potential expert testimony (.6); analyze opposition to motion in limine to exclude expert testimony and confer with Kirkland working group re same (.7); analyze confirmation reply brief and confer with Kirkland working group re same (.8). |
| 2/18/18 | Bryan M Stephany | 2.20 | Analyze J. Stuart written direct and witness preparation (.8); review and edit draft outline of opposition to motion in limine (.7); prepare for confirmation hearing evidentiary issues and confer with Kirkland working group re same (.7). |
| 2/19/18 | Bryan M Stephany | 4.70 | Telephone conference with counsel to asbestos objectors re confirmation trial evidence and witnesses and confer with Kirkland working group re same (.5); address issues related to expert testimony re reserve and confer with Evercore working group re same (.8); draft and revise draft opposition to NextEra motion in limine to exclude expert testimony re reserve pending appeal (1.3); review and analyze recent relevant correspondence and pleadings and attend to confidentiality and sealing issues (.5); prepare for expert depositions in connection with potential reserve pending NextEra termination fee appeal (.7); review and edit draft liquidation analysis and J. Stuart declaration in support of same (.9). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/20/18 | Bryan M Stephany | 9.60 | Review and edit draft declarations of D. Ying and J. Stuart in support of confirmation and telephone conferences with Evercore working group and J. Stuart re same (2.3); review and revise written directs for T. Horton and A. Wright (1.4); draft and edit live examination outlines for T. Horton and A. Wright and confer with Kirkland working group re same (1.7); review and revise draft trial outline and witness assignments and confer with J. Ganter re same (.6); draft D. Ying declaration re issues related to reserve pending appeal of NextEra termination fee (.7); participate in litigation team coordinating call with Kirkland working group (.8); review and edit draft exhibit list (.5); analyze opposition to NextEra motion in limine to exclude expert testimony re reserve pending appeal (1.2); prepare for expert depositions re same (.4). |
| 2/21/18 | Bryan M Stephany | 9.20 | Prepare for confirmation trial and confer with Kirkland working group re same (.8); prepare for and participate in telephonic witness preparation meeting with T. Horton and A. Wright (2.7); review and revise draft written directs and live examination outlines for T. Horton and A. Wright in support of same (1.7); review and analyze exhibit list to ensure all necessary evidence included on final exhibit list (.8); analyze confirmation trial witness preparation with Evercore working group re feasibility and potential topics related to reserve and review and revise draft written direct in support of same (1.9); confer with J. Stuart re liquidation analysis and prepare for confirmation trial testimony including written direct in support of same (1.3). |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/22/18 | Bryan M Stephany | 9.00 | Confirmation trial preparation and confer with Kirkland working group re same (1.2); attend to exhibits and evidentiary issues (1.3); review and revise written directs of A. Wright, T. Horton, J. Stuart, and D. Ying (3.1); evaluate reserve analysis and confer with Kirkland working group re same (1.6); draft and revise pretrial talking points (1.2); attend litigation team coordinating call (.6). |
| 2/23/18 | Bryan M Stephany | 6.20 | Prepare for and telephonically attend final pretrial conference and confer with M. McKane re same (1.3); prepare for confirmation and confer with counsel to Sempra and Kirkland working group re same (1.2); draft confirmation work plan and confer with J. Ganter re same (.7); telephone conference with D. Hogan re certain stipulations with the asbestos objectors re confirmation trial evidence (.5); review and edit draft examination outlines (1.1); address exhibit objections and other evidentiary issues (1.4). |
| 2/24/18 | Bryan M Stephany | .90 | Plan and prepare for confirmation trial and confer with J. Ganter and M. Thompson re same, including witness preparation and written directs as well as exhibits and other evidentiary issues. |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    9 - [ALL E-SIDE] Contest Matter & Adv. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 2/25/18 | Bryan M Stephany | 12.40 | Plan and prepare for confirmation trial and confer with Kirkland working group re same (1.3); analyze demonstratives (.6); review and revise draft examination outlines (1.5); witness preparation with T. Horton (2.1); witness preparation with J. Stuart (1.4); witness preparation with A. Wright (1.5); prepare for and participate in meet and confer with all parties in interest re evidentiary issues (1.7); review and edit draft opening and closing presentations (2.3). |
| 2/27/18 | Bryan M Stephany | 1.40 | Telephonically attend conclusion of confirmation hearing (.7); analyze comprehensive record tracker (.4); analyze confidentiality and sealing issues (.3). |
| 3/05/18 | Bryan M Stephany | .80 | Analyze comprehensive record tracker (.2); confer with Kirkland working group re same (.3); review recent relevant correspondence and pleadings, and attend to confidentiality issues (.3). |
| 3/06/18 | Bryan M Stephany | 1.30 | Participate in litigation team standing call (.3); analyze comprehensive record tracker and confer with Kirkland working group re same (1.0). |
| | | 124.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 16, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5343378**
**Client Matter: 14356-18**

---

**In the matter of    [ALL E-SIDE] Non-Working Travel**


For legal services rendered through March 31, 2018
(see attached Description of Legal Services for detail)                     $ 3,255.00


For expenses incurred through March 31, 2018
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 3,255.00


Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
   18 - [ALL E-SIDE] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bryan M Stephany | 3.00 | 1,085.00 | 3,255.00 |
| **TOTALS** | **3.00** | | **$ 3,255.00** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    18 - [ALL E-SIDE] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 2/14/18 | Bryan M Stephany | 1.00 | Travel from Washington D.C. to Chicago, IL for witness preparation meetings (billed at half time). |
| 2/25/18 | Bryan M Stephany | .80 | Non-working travel time from Washington D.C. to Wilmington, DE for confirmation trial (billed at half time). |
| 2/27/18 | Bryan M Stephany | 1.20 | Non-working travel time from Wilmington, DE to Washington D.C. for confirmation trial (billed at half time). |
| | | 3.00 | TOTAL HOURS |