**<u>Exhibit K</u>**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

March 1, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5297315**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through January 31, 2018
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through January 31, 2018
(see attached Description of Expenses for detail)                          $ 9,413.46

Total legal services rendered and expenses incurred                          $ 9,413.46

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 274.46 |
| Standard Copies or Prints | 396.50 |
| Color Copies or Prints | 321.60 |
| Travel Expense | 4,339.90 |
| Airfare | 877.30 |
| Transportation to/from airport | 395.98 |
| Travel Meals | 50.78 |
| Car Rental | 105.22 |
| Other Travel Expenses | 76.04 |
| Other Court Costs and Fees | 877.25 |
| Computer Database Research | 897.90 |
| Westlaw Research | 659.89 |
| Overtime Transportation | 40.64 |
| Overtime Meals - Attorney | 100.00 |
| | |
| TOTAL EXPENSES | $ 9,413.46 |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 12/21/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing Inv# 027409512773 | 65.00 |
| 12/21/17 | Beth Friedman, Teleconference, CourtCall Telephonic Hearing Inv# 027409930314 | 57.50 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with clients. | 4.47 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 8.55 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 5.99 |
| 1/02/18 | Justin Sowa, Internet, Wi-fi on the plane. | 39.95 |
| 1/11/18 | Robert Orren, Teleconference, Court Call Appearance Fee | 93.00 |
| | **Total:** | **274.46** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/02/18 | Standard Prints | 2.40 |
| 1/03/18 | Standard Prints | 8.60 |
| 1/03/18 | Standard Prints | 0.90 |
| 1/03/18 | Standard Prints | 0.50 |
| 1/03/18 | Standard Prints | 2.80 |
| 1/04/18 | Standard Copies or Prints | 0.10 |
| 1/04/18 | Standard Prints | 5.40 |
| 1/04/18 | Standard Prints | 7.20 |
| 1/04/18 | Standard Prints | 8.00 |
| 1/05/18 | Standard Copies or Prints | 0.10 |
| 1/05/18 | Standard Prints | 1.90 |
| 1/05/18 | Standard Prints | 11.60 |
| 1/05/18 | Standard Prints | 1.00 |
| 1/05/18 | Standard Prints | 0.70 |
| 1/05/18 | Standard Prints | 7.30 |
| 1/05/18 | Standard Prints | 21.80 |
| 1/08/18 | Standard Prints | 0.20 |
| 1/08/18 | Standard Prints | 0.10 |
| 1/08/18 | Standard Prints | 0.20 |
| 1/08/18 | Standard Prints | 2.60 |
| 1/09/18 | Standard Prints | 0.30 |
| 1/09/18 | Standard Prints | 0.50 |
| 1/09/18 | Standard Prints | 1.60 |
| 1/10/18 | Standard Prints | 3.40 |
| 1/10/18 | Standard Prints | 2.00 |
| 1/11/18 | Standard Prints | 11.00 |
| 1/12/18 | Standard Prints | 3.60 |
| 1/12/18 | Standard Prints | 0.20 |
| 1/12/18 | Standard Prints | 2.90 |
| 1/12/18 | Standard Prints | 1.80 |
| 1/12/18 | Standard Prints | 0.90 |
| 1/12/18 | Standard Prints | 0.10 |
| 1/12/18 | Standard Prints | 21.50 |
| 1/16/18 | Standard Prints | 4.70 |
| 1/16/18 | Standard Prints | 0.90 |
| 1/16/18 | Standard Prints | 2.10 |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| 1/17/18 | Standard Prints | 0.80 |
| 1/17/18 | Standard Prints | 9.20 |
| 1/17/18 | Standard Prints | 0.40 |
| 1/18/18 | Standard Prints | 6.70 |
| 1/18/18 | Standard Prints | 1.40 |
| 1/18/18 | Standard Prints | 0.20 |
| 1/18/18 | Standard Prints | 7.20 |
| 1/18/18 | Standard Prints | 0.10 |
| 1/19/18 | Standard Copies or Prints | 0.20 |
| 1/19/18 | Standard Prints | 5.50 |
| 1/19/18 | Standard Prints | 2.60 |
| 1/22/18 | Standard Copies or Prints | 0.10 |
| 1/22/18 | Standard Prints | 34.60 |
| 1/22/18 | Standard Prints | 1.00 |
| 1/22/18 | Standard Prints | 57.20 |
| 1/22/18 | Standard Prints | 1.10 |
| 1/22/18 | Standard Prints | 0.70 |
| 1/23/18 | Standard Prints | 4.90 |
| 1/23/18 | Standard Prints | 1.00 |
| 1/24/18 | Standard Prints | 10.90 |
| 1/25/18 | Standard Prints | 15.80 |
| 1/25/18 | Standard Prints | 0.50 |
| 1/25/18 | Standard Prints | 0.40 |
| 1/26/18 | Standard Prints | 0.50 |
| 1/26/18 | Standard Prints | 9.50 |
| 1/26/18 | Standard Prints | 1.10 |
| 1/29/18 | Standard Prints | 15.40 |
| 1/29/18 | Standard Prints | 0.90 |
| 1/29/18 | Standard Prints | 6.50 |
| 1/29/18 | Standard Prints | 0.30 |
| 1/29/18 | Standard Prints | 0.50 |
| 1/29/18 | Standard Prints | 1.10 |
| 1/29/18 | Standard Prints | 2.00 |
| 1/29/18 | Standard Prints | 12.80 |
| 1/29/18 | Standard Prints | 1.90 |
| 1/29/18 | Standard Prints | 0.30 |
| 1/29/18 | Standard Prints | 1.10 |
| 1/29/18 | Standard Prints | 2.40 |
| 1/29/18 | Standard Prints | 17.60 |
| 1/29/18 | Standard Prints | 0.10 |
| 1/29/18 | Standard Prints | 4.40 |
| 1/29/18 | Standard Prints | 0.60 |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/29/18 | Standard Prints | 9.80 |
| 1/29/18 | Standard Prints | 3.60 |
| 1/29/18 | Standard Prints | 0.70 |
| | **Total:** | **396.50** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/02/18 | Color Prints | 0.30 |
| 1/02/18 | Color Prints | 2.70 |
| 1/03/18 | Color Prints | 0.30 |
| 1/03/18 | Color Prints | 0.60 |
| 1/03/18 | Color Prints | 22.20 |
| 1/03/18 | Color Prints | 27.30 |
| 1/03/18 | Color Prints | 0.30 |
| 1/03/18 | Color Prints | 4.80 |
| 1/03/18 | Color Prints | 5.10 |
| 1/03/18 | Color Prints | 5.40 |
| 1/03/18 | Color Prints | 1.20 |
| 1/03/18 | Color Prints | 5.40 |
| 1/03/18 | Color Prints | 1.20 |
| 1/04/18 | Color Prints | 1.20 |
| 1/04/18 | Color Prints | 2.40 |
| 1/04/18 | Color Prints | 1.80 |
| 1/04/18 | Color Prints | 6.90 |
| 1/04/18 | Color Prints | 1.20 |
| 1/05/18 | Color Prints | 0.90 |
| 1/05/18 | Color Prints | 0.60 |
| 1/05/18 | Color Prints | 0.60 |
| 1/05/18 | Color Prints | 0.60 |
| 1/05/18 | Color Prints | 0.60 |
| 1/05/18 | Color Prints | 1.80 |
| 1/05/18 | Color Prints | 0.90 |
| 1/05/18 | Color Prints | 3.90 |
| 1/05/18 | Color Prints | 0.30 |
| 1/05/18 | Color Prints | 0.90 |
| 1/05/18 | Color Prints | 0.30 |
| 1/05/18 | Color Prints | 0.30 |
| 1/08/18 | Color Prints | 1.20 |
| 1/09/18 | Color Prints | 4.20 |
| 1/09/18 | Color Prints | 4.20 |
| 1/09/18 | Color Prints | 0.30 |
| 1/09/18 | Color Prints | 4.50 |
| 1/10/18 | Color Prints | 1.80 |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 1/10/18 | Color Prints | 1.50 |
| 1/10/18 | Color Prints | 27.00 |
| 1/10/18 | Color Prints | 5.40 |
| 1/11/18 | Color Prints | 0.60 |
| 1/12/18 | Color Prints | 23.70 |
| 1/12/18 | Color Prints | 0.30 |
| 1/12/18 | Color Prints | 3.00 |
| 1/12/18 | Color Prints | 1.50 |
| 1/12/18 | Color Prints | 1.50 |
| 1/12/18 | Color Prints | 0.90 |
| 1/12/18 | Color Prints | 0.90 |
| 1/12/18 | Color Prints | 1.50 |
| 1/12/18 | Color Prints | 33.30 |
| 1/12/18 | Color Prints | 5.40 |
| 1/16/18 | Color Prints | 0.60 |
| 1/16/18 | Color Prints | 0.30 |
| 1/16/18 | Color Prints | 4.20 |
| 1/17/18 | Color Prints | 1.20 |
| 1/17/18 | Color Prints | 1.20 |
| 1/17/18 | Color Prints | 5.10 |
| 1/18/18 | Color Prints | 0.30 |
| 1/18/18 | Color Prints | 0.30 |
| 1/18/18 | Color Prints | 3.60 |
| 1/18/18 | Color Prints | 0.90 |
| 1/18/18 | Color Prints | 1.50 |
| 1/18/18 | Color Prints | 0.30 |
| 1/19/18 | Color Prints | 0.30 |
| 1/19/18 | Color Prints | 1.20 |
| 1/19/18 | Color Prints | 1.50 |
| 1/19/18 | Color Prints | 1.20 |
| 1/22/18 | Color Prints | 1.50 |
| 1/22/18 | Color Prints | 0.60 |
| 1/22/18 | Color Prints | 0.30 |
| 1/22/18 | Color Prints | 0.30 |
| 1/22/18 | Color Prints | 4.20 |
| 1/26/18 | Color Prints | 0.30 |
| 1/26/18 | Color Prints | 8.10 |
| 1/26/18 | Color Prints | 0.30 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 1.80 |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/29/18 | Color Prints | 0.90 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 0.90 |
| 1/29/18 | Color Prints | 3.00 |
| 1/29/18 | Color Prints | 0.90 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 0.90 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 1.50 |
| 1/29/18 | Color Prints | 6.00 |
| 1/29/18 | Color Prints | 2.40 |
| 1/29/18 | Color Prints | 2.40 |
| 1/29/18 | Color Prints | 0.30 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 0.30 |
| 1/29/18 | Color Prints | 1.80 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 1.50 |
| 1/29/18 | Color Prints | 0.60 |
| 1/29/18 | Color Prints | 4.50 |
| 1/29/18 | Color Prints | 3.90 |
| 1/29/18 | Color Prints | 9.00 |
| 1/29/18 | Color Prints | 3.00 |
| | **Total:** | **321.60** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 1/08/18 | Chad Husnick, Lodging, Wilmington, DE 01/07/2018 to 01/08/2018, Restructuring | 339.90 |
| 1/26/18 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 4,000.00 |
| | **Total:** | **4,339.90** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Airfare

| Date | Description | Amount |
|---|---|---|
| 1/05/18 | Chad Husnick, Airfare, Philadelphia, PA 01/07/2018 to 01/11/2018, Restructuring, ORD to PHL | 728.60 |
| 1/05/18 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 1/08/18 | Chad Husnick, Rail, New York, NY 01/08/2018 to 01/08/2018, Restructuring, Wilmington Station to Penn Station | 113.00 |
| 1/10/18 | Chad Husnick, Airfare, Chicago, IL 01/07/2018 to 01/11/2018, Restructuring | (364.30) |
| 1/10/18 | Aparna Yenamandra, Rail, Wilmington, DE 01/11/2018 to 01/11/2018, Hearing, Penn Station to Wilmington Station | 113.00 |
| 1/10/18 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| 1/11/18 | Aparna Yenamandra, Rail, New York 01/11/2018 to 01/11/2018, Hearing, Wilmington Station to Penn Station | 113.00 |
| 1/11/18 | Aparna Yenamandra, Agency Fee, Hearing | 58.00 |
| | **Total:** | **877.30** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From 2253 Francisco St San Francisco  CA 94123  USA To 106 Domestic Terminals Departures Level  San Francisco  CA 94128  USA 10/05/17 | 72.99 |
| 11/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Esser Michael To/From Airport From Terminal 2  San Francisco  CA 94128  USA To Terminal 2  San Francisco  CA 94128  USA 10/08/17 | 72.99 |
| 1/23/18 | E-ALL ABOUT CHARTER INC - 2225 W HUBBARD STREET (NT), Transportation to/from Airport, 01/07/2018 HUSNICK CHAD  RESIDENCE GLEN ELLYN to ORD  AA479 | 75.00 |
| 1/23/18 | E-ALL ABOUT CHARTER INC - 2225 W HUBBARD STREET (NT), Transportation to/from Airport, 01/11/2018 HUSNICK CHAD  LOTTE NEW YORK PALACE NEW YORK to LGA  AA2587 | 100.00 |
| 1/23/18 | E-ALL ABOUT CHARTER INC - 2225 W HUBBARD STREET (NT), Transportation to/from Airport, 01/11/2018 HUSNICK CHAD  ORD AA2587 to RESIDENCE  Glen Ellyn | 75.00 |
| | **Total:** | **395.98** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/17 | Bryan Stephany, Travel Meals, Wilmington, NC EFH hearing and mediation. (1) Dinner | 33.79 |
| 12/11/17 | Bryan Stephany, Travel Meals, Philadelphia, PA EFH hearing and mediation. (1) Lunch | 13.99 |
| 1/07/18 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring (1) Dinner | 3.00 |
| | **Total:** | **50.78** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Car Rental

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/17 | Bryan Stephany, Car Rental, Arlington VA 12/13/2017 to 12/14/2017, EFH hearing and mediation. | 105.22 |
| | **Total:** | **105.22** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/17 | Bryan Stephany, Car Rental Fuel, EFH hearing and mediation. | 22.51 |
| 12/12/17 | Bryan Stephany, Car Rental Fuel, EFH hearing and mediation. | 13.53 |
| 12/12/17 | Bryan Stephany, Parking, Wilmington, NC EFH hearing and mediation. | 40.00 |
| | **Total:** | **76.04** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 1/10/18 | E-VERITEXT - PO BOX 71303 (NT), Court Costs and Fees, Original, Electronic & Certified Transcripts Costs, etc. | 877.25 |
| | **Total:** | **877.25** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|---|---|---|
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 496.10 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 0.50 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 5.50 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 0.10 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 1.10 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 32.40 |
| 1/08/18 | PACER SERVICE CENTER, Computer Database Research, 10/17 - 12/10 | 0.20 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 12/1/2017 | 91.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 12/22/2017 | 5.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 12/12/2017 | 13.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 12/19/2017 | 11.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 12/8/2017 | 13.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Natasha Hwangpo on 12/5/2017 | 5.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Spencer Caldwell-Mcmillan on 12/1/2017 | 43.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Spencer Caldwell-Mcmillan on 12/21/2017 | 10.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Spencer Caldwell-Mcmillan on 12/3/2017 | 31.00 |
| 1/16/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Spencer Caldwell-Mcmillan on 12/4/2017 | 140.00 |
| | **Total:** | **897.90** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|---|---|---|
| 12/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CALDWELL-MCMILLAN,SPENCER, 12/1/2017 | 96.18 |
| 12/01/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 12/1/2017 | 33.77 |
| 12/03/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CALDWELL-MCMILLAN,SPENCER, 12/3/2017 | 117.33 |
| 12/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, COLL,MAXWELL, 12/4/2017 | 10.79 |
| 12/04/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 12/4/2017 | 32.37 |
| 12/06/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 12/6/2017 | 32.37 |
| 12/20/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 12/20/2017 | 19.91 |
| 12/22/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 12/22/2017 | 39.82 |
| 12/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, STEPHANY,BRYAN, 12/27/2017 | 19.91 |
| 12/27/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 12/27/2017 | 138.14 |
| 12/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 12/28/2017 | 97.72 |
| 12/28/17 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 12/28/2017 | 21.58 |
| | **Total:** | **659.89** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From 70-98 W Erie St  Chicago  IL 60654  USA To 132 E Delaware Pl Chicago  IL 60611  USA 10/06/17 | 15.83 |
| 11/01/17 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Esser Michael Overtime Transportation From LaSalle-Wacker Building  Chicago  IL 60601  USA To 877-899 N Michigan Ave  Chicago  IL 60611  USA 10/06/17 | 16.30 |
| 1/23/18 | Maxwell Coll, Taxi, OT Transportation | 8.51 |
| | **Total:** | **40.64** |

Legal Services for the Period Ending January 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|---|---|---|
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 12/20/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 12/19/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Venter Patrick 12/18/2017 | 20.00 |
| 12/24/17 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 12/19/2017 | 20.00 |
| 1/23/18 | Maxwell Coll, Overtime Meals - Attorney, OT Meal | 20.00 |
| | **Total:** | **100.00** |

**TOTAL EXPENSES**        **9,413.46**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 2, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stephanie Zapata Moore

**Invoice Number:  5318745**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**

For legal services rendered through February 28, 2018
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through February 28, 2018
(see attached Description of Expenses for detail)                     $ 52,183.98

Total legal services rendered and expenses incurred                     $ 52,183.98

Beijing   Boston   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 755.81 |
| Standard Copies or Prints | 1,157.40 |
| Color Copies or Prints | 1,327.50 |
| Overnight Delivery | 77.81 |
| Overnight Delivery - Refund | -8.01 |
| Outside Messenger Services | 210.15 |
| Local Transportation | 164.59 |
| Travel Expense | 7,216.14 |
| Airfare | 8,577.57 |
| Transportation to/from airport | 1,294.80 |
| Travel Meals | 652.55 |
| Other Travel Expenses | 125.56 |
| Court Reporter Fee/Deposition | 1,901.50 |
| Other Court Costs and Fees | 235.00 |
| Professional Fees | 21.11 |
| Outside Printing Services | 21,595.00 |
| Outside Copy/Binding Services | 79.40 |
| Catering Expenses | 36.00 |
| Outside Retrieval Service | 324.00 |
| Computer Database Research | 273.99 |
| Westlaw Research | 2,957.93 |
| Overtime Transportation | 102.88 |
| Overtime Meals - Attorney | 188.91 |
| Rental Expenses | 2,916.39 |
| TOTAL EXPENSES | $ 52,183.98 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 11.25 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany | 1.36 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany, L. Esayian, A. Terteryan | 2.83 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany, A. Yenamandra | 1.95 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 5.05 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany | 0.01 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with D. Hogan and B. Stephany | 1.37 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany, J. Sowa and A. Terteryan | 2.37 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with B. Stephany and J. Sowa | 2.19 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 4.62 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 2.16 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with Company, B. Stephany, J. Madron and R. Nelson | 2.55 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with E. Brown | 0.98 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 1.65 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with Company, E. Slaughter and K&E working group | 1.89 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with counter-party counsel | 8.27 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 2.25 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 1.55 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | 0.01 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 2.52 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 2.61 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with BraunHagey and K&E teams | 11.07 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with M. McKane, B. Stephany, J. Sowa and A. Yenamandra | 3.13 |
| 12/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with J. Sowa and A. Terteryan | 2.37 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Telephone conference(s) | 8.68 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 66.59 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Teleconference Fees | 20.05 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with client and outside counsel. | 12.36 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference with clients. | 34.59 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 1.72 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Conference calls | 1.29 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 5.64 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 3.54 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with J. Sowa and A. Terteryan | 3.43 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 4.55 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E Working Group | 4.61 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with D. Hogan, K. Kelleher, B. Stephany and J. Madran | 3.10 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with J. Sowa and A. Terteryan | 1.40 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with D. Hogan, L. Kelleher, J. Madran, B. Stephany, J. Sowa and A. Terteryan | 3.62 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with E. Slaughter and L. Esayian | 1.48 |
| 1/31/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 23.66 |
| 2/14/18 | Anna Terteryan, Internet, Wi-fi on the plane. Confirmation Hearing. | 11.99 |
| 2/14/18 | McClain Thompson, Internet, Attend Confirmation prep | 8.00 |
| 2/16/18 | Anna Terteryan, Internet, Wi-fi on the plane. Confirmation Hearing. | 13.99 |
| 2/27/18 | Robert Orren, Teleconference, Telephonic appearance for court hearing charge - Nacif Taousse appearance | 226.00 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with clients. | 70.83 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls for David Thompson | 1.41 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 29.04 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Meet and Confer Call | 0.16 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re confirmation issues | 1.53 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 5.57 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re effective date issues | 0.47 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 1.72 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call | 0.47 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with working group | 4.67 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call | 0.04 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call | 1.82 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 5.95 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 4.97 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call | 0.01 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re confirmation brief | 0.96 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re confirmation testimony | 12.84 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
  109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call | 0.06 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with K&E working group | 7.20 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Teleconference, Telephone conference. | 10.36 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences with client and outside counsel. | 18.81 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 2-06-2018. | 2.03 |
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 2-14-2018. | 1.59 |
| 3/02/18 | Robert Orren, Teleconference, Telephonic appearance fee for court hearing on 2/27/2018 for Nacif Taousse | 37.00 |
| | **Total:** | **755.81** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 1/19/18 | Standard Prints | 1.50 |
| 2/01/18 | Standard Prints | 1.30 |
| 2/01/18 | Standard Prints | 0.40 |
| 2/02/18 | Standard Copies or Prints | 10.20 |
| 2/02/18 | Standard Prints | 0.20 |
| 2/05/18 | Standard Prints | 18.10 |
| 2/05/18 | Standard Prints | 5.90 |
| 2/05/18 | Standard Prints | 0.20 |
| 2/05/18 | Standard Prints | 5.70 |
| 2/05/18 | Standard Prints | 0.90 |
| 2/05/18 | Standard Prints | 20.40 |
| 2/06/18 | Standard Prints | 1.40 |
| 2/06/18 | Standard Prints | 1.00 |
| 2/06/18 | Standard Prints | 5.30 |
| 2/07/18 | Standard Prints | 10.50 |
| 2/07/18 | Standard Prints | 13.30 |
| 2/08/18 | Standard Prints | 2.70 |
| 2/08/18 | Standard Prints | 11.90 |
| 2/08/18 | Standard Prints | 0.10 |
| 2/08/18 | Standard Prints | 0.50 |
| 2/12/18 | Standard Prints | 17.50 |
| 2/12/18 | Standard Prints | 0.10 |
| 2/12/18 | Standard Prints | 1.00 |
| 2/12/18 | Standard Prints | 13.10 |
| 2/12/18 | Standard Prints | 0.50 |
| 2/13/18 | Standard Prints | 3.40 |
| 2/13/18 | Standard Prints | 6.70 |
| 2/13/18 | Standard Prints | 6.80 |
| 2/13/18 | Standard Prints | 0.40 |
| 2/14/18 | Standard Prints | 2.30 |
| 2/14/18 | Standard Prints | 5.10 |
| 2/14/18 | Standard Prints | 4.30 |
| 2/15/18 | Standard Prints | 8.30 |
| 2/15/18 | Standard Prints | 7.20 |
| 2/15/18 | Standard Prints | 7.90 |
| 2/15/18 | Standard Prints | 14.20 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 2/15/18 | Standard Prints | 1.40 |
| 2/16/18 | Standard Prints | 3.90 |
| 2/16/18 | Standard Prints | 14.90 |
| 2/16/18 | Standard Prints | 8.70 |
| 2/16/18 | Standard Prints | 16.10 |
| 2/16/18 | Standard Prints | 15.60 |
| 2/16/18 | Standard Prints | 0.40 |
| 2/16/18 | Standard Prints | 1.60 |
| 2/16/18 | Standard Prints | 2.00 |
| 2/20/18 | Standard Prints | 3.70 |
| 2/20/18 | Standard Prints | 9.40 |
| 2/20/18 | Standard Prints | 5.00 |
| 2/20/18 | Standard Prints | 1.10 |
| 2/21/18 | Standard Prints | 0.30 |
| 2/21/18 | Standard Prints | 26.80 |
| 2/21/18 | Standard Prints | 0.30 |
| 2/21/18 | Standard Prints | 2.30 |
| 2/21/18 | Standard Prints | 7.20 |
| 2/21/18 | Standard Prints | 3.00 |
| 2/21/18 | Standard Prints | 2.40 |
| 2/21/18 | Standard Prints | 711.30 |
| 2/22/18 | Standard Prints | 11.60 |
| 2/23/18 | Standard Prints | 1.40 |
| 2/27/18 | Standard Prints | 13.80 |
| 2/27/18 | Standard Prints | 0.10 |
| 2/27/18 | Standard Prints | 0.60 |
| 2/27/18 | Standard Prints | 0.30 |
| 2/27/18 | Standard Prints | 0.30 |
| 2/27/18 | Standard Prints | 0.40 |
| 2/27/18 | Standard Prints | 2.80 |
| 3/01/18 | Standard Prints | 2.60 |
| 3/01/18 | Standard Prints | 1.10 |
| 3/01/18 | Standard Prints | 0.40 |
| 3/02/18 | Standard Prints | 9.40 |
| 3/02/18 | Standard Prints | 1.00 |
| 3/05/18 | Standard Prints | 0.10 |
| 3/05/18 | Standard Prints | 0.10 |
| 3/05/18 | Standard Prints | 10.00 |
| 3/05/18 | Standard Prints | 2.00 |
| 3/05/18 | Standard Prints | 3.70 |
| 3/05/18 | Standard Copies or Prints | 14.00 |
| 3/06/18 | Standard Prints | 6.40 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 3/06/18 | Standard Prints | 0.30 |
| 3/06/18 | Standard Prints | 1.00 |
| 3/06/18 | Standard Prints | 0.10 |
| 3/07/18 | Standard Prints | 6.40 |
| 3/07/18 | Standard Prints | 0.90 |
| 3/08/18 | Standard Prints | 3.00 |
| 3/08/18 | Standard Prints | 2.10 |
| 3/08/18 | Standard Prints | 1.50 |
| 3/08/18 | Standard Prints | 1.00 |
| 3/08/18 | Standard Prints | 6.40 |
| 3/08/18 | Standard Prints | 3.00 |
| 3/09/18 | Standard Prints | 1.20 |
| 3/09/18 | Standard Prints | 0.70 |
| | **Total:** | **1,157.40** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 2/01/18 | Color Prints | 1.20 |
| 2/01/18 | Color Prints | 0.30 |
| 2/01/18 | Color Prints | 0.30 |
| 2/01/18 | Color Prints | 0.30 |
| 2/01/18 | Color Prints | 0.60 |
| 2/02/18 | Color Prints | 0.30 |
| 2/05/18 | Color Prints | 2.40 |
| 2/05/18 | Color Prints | 0.60 |
| 2/05/18 | Color Prints | 0.60 |
| 2/05/18 | Color Prints | 0.60 |
| 2/05/18 | Color Prints | 0.60 |
| 2/05/18 | Color Prints | 3.00 |
| 2/05/18 | Color Prints | 2.10 |
| 2/05/18 | Color Prints | 1.20 |
| 2/05/18 | Color Prints | 1.80 |
| 2/05/18 | Color Prints | 4.20 |
| 2/05/18 | Color Prints | 1.20 |
| 2/05/18 | Color Prints | 0.60 |
| 2/05/18 | Color Prints | 2.10 |
| 2/05/18 | Color Prints | 0.90 |
| 2/05/18 | Color Prints | 0.30 |
| 2/06/18 | Color Prints | 2.10 |
| 2/06/18 | Color Prints | 4.50 |
| 2/06/18 | Color Prints | 2.10 |
| 2/06/18 | Color Prints | 2.10 |
| 2/06/18 | Color Prints | 3.60 |
| 2/06/18 | Color Prints | 1.50 |
| 2/06/18 | Color Prints | 0.60 |
| 2/06/18 | Color Prints | 4.50 |
| 2/06/18 | Color Prints | 0.30 |
| 2/07/18 | Color Prints | 0.90 |
| 2/07/18 | Color Prints | 12.00 |
| 2/07/18 | Color Prints | 1.20 |
| 2/07/18 | Color Prints | 0.60 |
| 2/07/18 | Color Prints | 0.60 |
| 2/07/18 | Color Prints | 17.10 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

| 2/08/18 | Color Prints | 0.60 |
|---------|--------------|------|
| 2/08/18 | Color Prints | 5.70 |
| 2/08/18 | Color Prints | 3.60 |
| 2/08/18 | Color Prints | 2.40 |
| 2/08/18 | Color Prints | 0.30 |
| 2/08/18 | Color Prints | 43.50 |
| 2/12/18 | Color Prints | 0.30 |
| 2/12/18 | Color Prints | 1.50 |
| 2/12/18 | Color Prints | 0.90 |
| 2/12/18 | Color Prints | 0.30 |
| 2/12/18 | Color Prints | 0.60 |
| 2/12/18 | Color Prints | 0.60 |
| 2/12/18 | Color Prints | 2.10 |
| 2/12/18 | Color Prints | 0.60 |
| 2/12/18 | Color Prints | 3.30 |
| 2/12/18 | Color Prints | 0.90 |
| 2/12/18 | Color Prints | 4.20 |
| 2/12/18 | Color Prints | 4.20 |
| 2/12/18 | Color Prints | 0.30 |
| 2/12/18 | Color Prints | 4.20 |
| 2/12/18 | Color Prints | 1.50 |
| 2/12/18 | Color Prints | 0.60 |
| 2/12/18 | Color Prints | 1.20 |
| 2/12/18 | Color Prints | 30.00 |
| 2/12/18 | Color Prints | 0.30 |
| 2/12/18 | Color Prints | 16.80 |
| 2/12/18 | Color Prints | 8.70 |
| 2/12/18 | Color Prints | 0.30 |
| 2/12/18 | Color Prints | 16.80 |
| 2/12/18 | Color Prints | 1.20 |
| 2/13/18 | Color Prints | 0.30 |
| 2/13/18 | Color Prints | 0.30 |
| 2/13/18 | Color Prints | 2.40 |
| 2/13/18 | Color Prints | 2.70 |
| 2/13/18 | Color Prints | 2.10 |
| 2/13/18 | Color Prints | 1.50 |
| 2/13/18 | Color Prints | 2.10 |
| 2/13/18 | Color Prints | 1.50 |
| 2/13/18 | Color Prints | 3.00 |
| 2/14/18 | Color Prints | 2.40 |
| 2/14/18 | Color Prints | 0.60 |
| 2/14/18 | Color Prints | 2.10 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/14/18 | Color Prints | 2.40 |
| 2/14/18 | Color Prints | 1.80 |
| 2/14/18 | Color Prints | 2.40 |
| 2/14/18 | Color Prints | 0.60 |
| 2/14/18 | Color Prints | 0.90 |
| 2/14/18 | Color Prints | 1.20 |
| 2/14/18 | Color Prints | 7.20 |
| 2/16/18 | Color Prints | 0.60 |
| 2/16/18 | Color Prints | 6.60 |
| 2/20/18 | Color Prints | 3.30 |
| 2/20/18 | Color Prints | 1.80 |
| 2/20/18 | Color Prints | 0.60 |
| 2/20/18 | Color Prints | 1.20 |
| 2/20/18 | Color Prints | 0.90 |
| 2/20/18 | Color Prints | 0.30 |
| 2/21/18 | Color Prints | 0.90 |
| 2/21/18 | Color Prints | 2.40 |
| 2/21/18 | Color Prints | 0.60 |
| 2/21/18 | Color Prints | 2.40 |
| 2/21/18 | Color Prints | 1.80 |
| 2/21/18 | Color Prints | 1.80 |
| 2/21/18 | Color Prints | 0.60 |
| 2/21/18 | Color Prints | 0.60 |
| 2/21/18 | Color Prints | 2.70 |
| 2/21/18 | Color Prints | 0.90 |
| 2/21/18 | Color Prints | 2.10 |
| 2/21/18 | Color Prints | 1.80 |
| 2/21/18 | Color Prints | 4.20 |
| 2/21/18 | Color Prints | 3.30 |
| 2/21/18 | Color Prints | 2.10 |
| 2/21/18 | Color Prints | 8.40 |
| 2/21/18 | Color Prints | 2.10 |
| 2/21/18 | Color Prints | 2.70 |
| 2/21/18 | Color Prints | 0.90 |
| 2/21/18 | Color Prints | 0.90 |
| 2/21/18 | Color Prints | 13.80 |
| 2/21/18 | Color Prints | 0.30 |
| 2/21/18 | Color Prints | 0.90 |
| 2/21/18 | Color Prints | 6.00 |
| 2/21/18 | Color Prints | 5.40 |
| 2/21/18 | Color Prints | 821.10 |
| 2/23/18 | Color Prints | 57.00 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/23/18 | Color Prints | 4.20 |
| 2/27/18 | Color Prints | 0.60 |
| 2/27/18 | Color Prints | 4.50 |
| 2/27/18 | Color Prints | 5.40 |
| 2/27/18 | Color Prints | 13.20 |
| 3/06/18 | Color Prints | 24.30 |
| 3/06/18 | Color Prints | 1.50 |
| 3/06/18 | Color Prints | 30.00 |
| 3/07/18 | Color Prints | 3.60 |
| 3/07/18 | Color Prints | 3.30 |
| | **Total:** | **1,327.50** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|---|---|---|
| 2/16/18 | Overnight Delivery, Fed Exp to:TONY HORTON, COLLEYVILLE,TX from:MAILROOM | 40.34 |
| 2/16/18 | Overnight Delivery, Fed Exp to:ANDY WRIGHT,DALLAS, TX from:MAILROOM | 37.47 |
| | **Total:** | **77.81** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery - Refund

| Date | Description | Amount |
|------|-------------|-------:|
| 2/20/18 | Overnight Delivery - Refund | (8.01) |
| | **Total:** | **(8.01)** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|---|---|---|
| 2/27/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Courier service for materials delivered to courtroom for confirmation hearing. | 122.50 |
| 2/27/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Courier service for materials picked up from confirmation hearing and delivered back to local counsel office. | 87.65 |
| | **Total:** | **210.15** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 2/25/18 | McClain Thompson, Taxi, Car to Penn Station | 9.83 |
| 2/25/18 | McClain Thompson, Taxi, Car from Wilmington train station to office | 7.52 |
| 2/25/18 | Patrick Venter, Taxi, Cab to Penn Station. Attend court hearing. | 11.08 |
| 2/25/18 | Jonathan Ganter, Taxi, Confirmation Hearing | 15.57 |
| 2/26/18 | Rebecca Chaikin, Taxi, Taxi from train station to hotel. | 10.00 |
| 2/26/18 | Patrick Venter, Taxi, Attend court hearing. | 8.30 |
| 2/26/18 | Patrick Venter, Taxi, Attend court hearing. | 8.07 |
| 2/26/18 | Jonathan Ganter, Taxi, Confirmation Hearing | 8.00 |
| 2/27/18 | Rebecca Chaikin, Taxi, Taxi to train station. | 10.00 |
| 2/27/18 | McClain Thompson, Taxi, Prepare for and participate in confirmation hearing | 11.75 |
| 2/27/18 | McClain Thompson, Taxi, Car to Wilmington train station | 7.65 |
| 2/27/18 | Patrick Venter, Taxi, To Rail station. Attend court hearing. | 6.66 |
| 2/27/18 | Patrick Venter, Taxi, From Penn Station to home. Attend court hearing. Attached Credit card receipt. | 20.76 |
| 2/27/18 | Jonathan Ganter, Taxi, Confirmation Hearing | 15.28 |
| 2/27/18 | Jonathan Ganter, Taxi, Confirmation Hearing | 14.12 |
| | **Total:** | **164.59** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 1/08/18 | Mark McKane, Lodging, Wilmington, DE 01/07/2018 to 01/08/2018, Hearing | 339.90 |
| 2/14/18 | Anna Terteryan, Lodging, Chicago, IL 02/14/2018 to 02/16/2018, Confirmation Hearing. | 221.89 |
| 2/15/18 | Anna Terteryan, Lodging, Chicago, IL 02/14/2018 to 02/16/2018, Confirmation Hearing. | 221.89 |
| 2/15/18 | McClain Thompson, Lodging, Chicago 02/14/2018 to 02/14/2018, Attend Confirmation prep | 344.01 |
| 2/15/18 | McClain Thompson, Lodging, Chicago 02/15/2018 to 02/15/2018, Attend Confirmation prep | 245.53 |
| 2/18/18 | Jonathan Ganter, Lodging, The Langham - Chicago, IL 02/14/2018 to 02/18/2018, Witness Prep | 934.52 |
| 2/24/18 | Justin Sowa, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/24/18 | Anna Terteryan, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/25/18 | Patrick Venter, Lodging, DE 03/25/2018 to 03/27/2018, Attend court hearing. | 284.90 |
| 2/25/18 | Justin Sowa, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/25/18 | Anna Terteryan, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/26/18 | Patrick Venter, Lodging, DE 03/25/2018 to 03/27/2018, Attend court hearing. | 284.90 |
| 2/26/18 | Justin Sowa, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/26/18 | Anna Terteryan, Lodging, Wilmington, DE 02/24/2018 to 02/27/2018, Confirmation Hearing. | 284.90 |
| 2/27/18 | Rebecca Chaikin, Lodging, Wilmington 02/25/2018 to 02/27/2018, Hotel. | 569.80 |
| 2/27/18 | McClain Thompson, Lodging, Wilmington DE 02/25/2018 to 02/25/2018, Prepare for and participate in confirmation hearing | 284.90 |
| 2/27/18 | McClain Thompson, Lodging, Wilmington DE 02/26/2018 to 02/26/2018, Prepare for and participate in confirmation hearing | 284.90 |
| 2/27/18 | Ken Sturek, Lodging, Wilmington, Delaware 02/25/2018 to 02/27/2018, Support litigation trial team at Confirmation hearing. | 350.00 |
| 2/27/18 | Aparna Yenamandra, Lodging, Wilmington, DE 02/25/2018 to 02/27/2018, Attend hearing. | 569.80 |
| 2/27/18 | Jonathan Ganter, Lodging, Wilmington, DE 02/25/2018 to 02/27/2018, Confirmation Hearing | 569.80 |
| | **Total:** | **7,216.14** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

# Description of Expenses

## Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 1/03/18 | Mark McKane, Airfare, Philadelphia, PA 01/07/2018 to 01/07/2018, Hearing SFO to PHL | 909.88 |
| 1/03/18 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 1/08/18 | Mark McKane, Rail, New York, NY 01/08/2018 to 01/08/2018, Hearing | 113.00 |
| 1/08/18 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 2/09/18 | Anna Terteryan, Airfare, Chicago, IL 02/14/2018 to 02/16/2018, Confirmation Hearing. SFO to ORD to LAX | 955.76 |
| 2/09/18 | Anna Terteryan, Agency Fee, Confirmation Hearing. | 58.00 |
| 2/12/18 | McClain Thompson, Airfare, Chicago 02/14/2018 to 02/14/2018, Attend Confirmation prep, LGA to MDW | 458.98 |
| 2/12/18 | Jonathan Ganter, Airfare, Chicago, IL 07/14/2018 to 07/18/2018, Witness Prep, DCA to ORD to DCA | 738.60 |
| 2/12/18 | Jonathan Ganter, Agency Fee, Witness Prep | 58.00 |
| 2/15/18 | McClain Thompson, Airfare, Newark 02/15/2018 to 02/15/2018, Attend Confirmation prep, LGA to MDW | 458.98 |
| 2/21/18 | Anna Terteryan, Airfare, Philadelphia, PE 02/24/2018 to 02/28/2018, Confirmation Hearing, SFO to PHL to SFO | 1,819.77 |
| 2/21/18 | Anna Terteryan, Agency Fee, Confirmation Hearing. | 21.00 |
| 2/22/18 | Justin Sowa, Airfare, Philadelphia, PE 02/24/2018 to 02/28/2018, Confirmation Hearing, SFO to PHL to SFO | 1,596.60 |
| 2/22/18 | Justin Sowa, Agency Fee, Confirmation Hearing. | 21.00 |
| 2/23/18 | McClain Thompson, Rail, Wilmington, DE 02/25/2018 to 02/25/2018, Prepare for and participate in confirmation hearing | 113.00 |
| 2/23/18 | Aparna Yenamandra, Rail, Wilmington, DE 02/25/2018 to 02/25/2018, Attend hearing. | 113.00 |
| 2/23/18 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 2/25/18 | Rebecca Chaikin, Rail, Wilmington 02/25/2018 to 02/25/2018, Attend EFH hearing | 113.00 |
| 2/25/18 | Rebecca Chaikin, Agency Fee, Attend EFH hearing | 58.00 |
| 2/25/18 | Patrick Venter, Agency Fee, Attend court hearing | 58.00 |
| 2/25/18 | Patrick Venter, Rail, DE 02/25/2018 to 03/25/2018 Attend court hearing | 113.00 |
| 2/27/18 | Rebecca Chaikin, Rail, New York 02/27/2018 to 02/27/2018, Attend EFH hearing | 113.00 |
| 2/27/18 | Rebecca Chaikin, Agency Fee, Attend EFH hearing | 58.00 |
| 2/27/18 | McClain Thompson, Rail, New York 02/27/2018 to 02/27/2018, Prepare for and participate in confirmation hearing | 113.00 |
| 2/27/18 | Patrick Venter, Agency Fee, Attend court hearing | 58.00 |
| 2/27/18 | Patrick Venter, Rail, NY 03/27/2018 to 03/27/2018 Attend court hearing | 113.00 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| Date | Description | Amount |
|---|---|---|
| 2/27/18 | Aparna Yenamandra, Rail, New York 02/27/2018 to 03/27/2018, Attend hearing. | 113.00 |
| 2/27/18 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| | **Total:** | **8,577.57** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


**Description of Expenses**


**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 9/29/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, MCKANE MARK EDWARD from Philadelphia Airport to WILMINGTON on 09/26/2017 | 125.00 |
| 12/15/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, MARC KIESELSTEIN pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH STREET WILMINGTON DE | 125.00 |
| 12/15/17 | E-BOSTON COACH CORPORATION - PO BOX 33063 (NT), Transportation to/from Airport, BRYAN MATTHEW STEPHANY  pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 42 W 11TH STREET WILMINGTON DE | 125.00 |
| 2/14/18 | McClain Thompson, Transportation To/From Airport, Attend Confirmation prep | 42.80 |
| 2/14/18 | McClain Thompson, Transportation To/From Airport, Attend Confirmation prep, New York, NY to LGA | 81.04 |
| 2/14/18 | Jonathan Ganter, Transportation To/From Airport, Witness Prep, Washington, DC to Arlington, VA | 44.50 |
| 2/14/18 | Jonathan Ganter, Transportation To/From Airport, Witness Prep, ORD to Chicago, IL | 81.81 |
| 2/15/18 | McClain Thompson, Transportation To/From Airport, Attend Confirmation prep, Chicago, IL to ORD | 64.31 |
| 2/15/18 | McClain Thompson, Transportation To/From Airport, Attend Confirmation prep, Newark Airport to New York, NY | 75.00 |
| 2/16/18 | Anna Terteryan, Transportation To/From Airport, Cab from hearing to airport. Confirmation Hearing. Chicago, IL to ORD | 51.00 |
| 2/16/18 | Anna Terteryan, Transportation To/From Airport, Cab from LAX from home. Confirmation Hearing. | 75.00 |
| 2/18/18 | Jonathan Ganter, Transportation To/From Airport, Witness Prep | 75.00 |
| 2/18/18 | Jonathan Ganter, Transportation To/From Airport, Witness Prep | 30.58 |
| 2/19/18 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, MCKANE/MARK EDWARD 02/14/2018 Chicago O'hare International Airport to 330 NORTH WABASH AVENUE CHICAGO IL 60611 | 75.00 |
| 2/19/18 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, MCKANE/MARK E 02/15/2018 300 North LaSalle Drive Chicago IL  to Chicago O'hare International Airport | 75.00 |
| 2/24/18 | Justin Sowa, Transportation To/From Airport, Lyft from home to SFO. Confirmation Hearing. | 73.76 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
      109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 2/26/18 | E-CROWN CARS & LIMOUSINES - 2440 S WOLF ROAD (NT) Transportation to/from Airport, HUSNICK/CHAD JOHN 02/25/2018 747 BRENTWOOD COURT GLEN ELLYN IL 60137 to Chicago O'hare International Airport | 75.00 |
| | **Total:** | **1,294.80** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|-------:|
| 2/14/18 | Anna Terteryan, Travel Meals, San Francisco, CA Confirmation Hearing. (1) Lunch | 18.52 |
| 2/14/18 | Anna Terteryan, Travel Meals, San Francisco, CA Confirmation Hearing. (1) Dinner | 21.98 |
| 2/14/18 | McClain Thompson, Travel Meals, Chicago Attend Confirmation prep (1) Dinner | 40.00 |
| 2/14/18 | McClain Thompson, Travel Meals, Chicago Attend Confirmation prep (1) Lunch | 15.61 |
| 2/14/18 | McClain Thompson, Travel Meals, Chicago Attend Confirmation prep (1) Lunch | 2.45 |
| 2/14/18 | McClain Thompson, Travel Meals, New York Attend Confirmation prep (1) Breakfast | 3.68 |
| 2/14/18 | McClain Thompson, Travel Meals, Chicago Attend Confirmation prep (1) Dinner | 3.46 |
| 2/14/18 | Jonathan Ganter, Travel Meals, Chicago, IL Witness Prep (1) Lunch | 22.13 |
| 2/14/18 | Jonathan Ganter, Travel Meals, Chicago, IL Witness Prep (1) Dinner | 100.00 |
| 2/15/18 | Anna Terteryan, Travel Meals, Chicago, IL Confirmation Hearing. (1) Dinner | 40.00 |
| 2/15/18 | McClain Thompson, Travel Meals, Chicago Attend Confirmation prep (1) Dinner | 7.30 |
| 2/16/18 | Jonathan Ganter, Travel Meals, Chicago, IL Witness Prep (1) Dinner | 40.00 |
| 2/17/18 | Jonathan Ganter, Travel Meals, The Langham - Chicago, IL Witness Prep | 40.00 |
| 2/24/18 | Justin Sowa, Travel Meals, Wilmington, DE Confirmation Hearing (1) Dinner | 39.00 |
| 2/24/18 | Anna Terteryan, Travel Meals, San Francisco, CA Confirmation Hearing (1) Lunch | 14.37 |
| 2/24/18 | Anna Terteryan, Travel Meals, San Francisco, CA Confirmation Hearing (1) Lunch | 29.57 |
| 2/24/18 | Anna Terteryan, Travel Meals, Wilmington, DE Confirmation Hearing (1) Dinner | 14.00 |
| 2/24/18 | Justin Sowa, Travel Meals, San Francisco, CA Confirmation Hearing (1) Breakfast | 11.79 |
| 2/25/18 | Rebecca Chaikin, Travel Meals, New York (1) Lunch | 3.47 |
| 2/25/18 | McClain Thompson, Travel Meals, New York Prepare for and participate in confirmation hearing (1) Breakfast | 2.71 |
| 2/25/18 | Ken Sturek, Travel Meals, Wilmington, Delaware Support litigation trial team at Confirmation hearing (1) Breakfast | 9.41 |
| 2/25/18 | Patrick Venter, Travel Meals, DE Attend court hearing (1) Dinner | 32.40 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---|
| 2/26/18 | McClain Thompson, Travel Meals, Wilmington Car to Wilmington train station (1) Breakfast | 2.00 |
| 2/26/18 | Patrick Venter, Travel Meals, DE Attend court hearing (1) Dinner | 36.20 |
| 2/27/18 | Rebecca Chaikin, Travel Meals, Wilmington (1) Lunch | 2.99 |
| 2/27/18 | McClain Thompson, Travel Meals, Wilmington, DE Prepare for and participate in confirmation hearing (1) Breakfast | 6.57 |
| 2/27/18 | Patrick Venter, Travel Meals, DE Attend court hearing (1) Breakfast | 40.00 |
| 2/27/18 | Justin Sowa, Travel Meals, Phil International Airport Confirmation Hearing (1) Dinner | 12.94 |
| 2/27/18 | Chad Husnick, Travel Meals, New York, NY Restructuring (2) Dinner | 40.00 |
| | **Total:** | **652.55** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/25/18 | Ken Sturek, Mileage, Wilmington, Delaware 95.00 miles Support litigation trial team at Confirmation hearing. | 51.78 |
| 2/26/18 | Ken Sturek, Parking, Wilmington, Delaware Support litigation trial team at Confirmation hearing. | 22.00 |
| 2/26/18 | Ken Sturek, Mileage, Ellicott City, Maryland 95.00 miles Support litigation trial team at Confirmation hearing. | 51.78 |
| | **Total:** | **125.56** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
　　109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/18 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Hearing transcript | 1,901.50 |
| | **Total:** | **1,901.50** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Court Costs and Fees

| Date | Description | Amount |
|------|-------------|--------|
| 2/22/18 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall for hearing on Thursday February 22nd, 2018 at 1:00pm ET | 37.00 |
| 2/26/18 | E-COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall for hearing on Monday, February 26th, 2018 at 10:00am ET | 198.00 |
| | **Total:** | **235.00** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - FILE 51089 (TP), Professional Fees, Teleconference Fees | 21.11 |
| | **Total:** | **21.11** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Printing Services

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/17 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Binders re Garabato and Hartley declarations. | 439.50 |
| 2/23/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing set of DX materials for submission in Court at confirmation hearing. | 16,697.20 |
| 2/23/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing stipulated trial exhibits from NextEra and Asbestos Objectors for submission at confirmation hearing. | 1,169.25 |
| 2/26/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing deposition designations for submission to court at confirmation hearing. | 1,046.05 |
| 2/26/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Printing Services, Cost of printing witness binders for use at confirmation hearing. | 2,243.00 |
| | **Total:** | **21,595.00** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Copy/Binding Services

| Date | Description | Amount |
|------|-------------|--------|
| 2/26/18 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 2016 and 2017 Written Direct binders for submission at confirmation hearing. | 79.40 |
| | **Total:** | **79.40** |

31

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/22/18 | E-EUREST DINING SERVICES (CAFE 300) - C/O BANK OF AMERICA ILLINOIS (TP), Catering Services, EFH on 1/31/2018 | 36.00 |
| | **Total:** | **36.00** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Retrieval Service

| Date | Description | Amount |
|---|---|---|
| 3/09/18 | E-CT CORPORATION - PO BOX 4349 (NT), Outside Retrieval Service, Cancellatio:  NCA Development Company LLC (TX) | 324.00 |
| | **Total:** | **324.00** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|--------|
| 1/31/18 | E-LEXISNEXIS RISK SOLUTIONS - 28330 NETWORK PLACE (TP), Computer Database Research, Accurint Usage for 01/2018 by Gianina Pascariu | 11.99 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 1/10/2018 | 5.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 1/11/2018 | 18.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 1/16/2018 | 13.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 1/29/2018 | 5.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/16/2018 | 32.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/2/2018 | 5.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/22/2018 | 19.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/25/2018 | 8.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/26/2018 | 8.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/3/2018 | 76.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/5/2018 | 8.00 |
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Aparna Yenamandra on 1/6/2018 | 60.00 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/09/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Natasha Hwangpo on 1/24/2018 | 5.00 |
| | **Total:** | **273.99** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Westlaw Research

| Date | Description | Amount |
|------|-------------|--------|
| 1/06/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 1/6/2018 | 108.35 |
| 1/07/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 1/7/2018 | 12.47 |
| 1/08/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 1/8/2018 | 15.62 |
| 1/08/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 1/8/2018 | 37.41 |
| 1/12/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 1/12/2018 | 12.47 |
| 1/24/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 1/24/2018 | 110.12 |
| 1/26/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HARLAN,COLE, 1/26/2018 | 162.11 |
| 1/27/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 1/27/2018 | 128.47 |
| 1/28/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 1/28/2018 | 91.77 |
| 1/28/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HARLAN,COLE, 1/28/2018 | 660.49 |
| 1/29/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HARLAN,COLE, 1/29/2018 | 27.04 |
| 1/30/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HARLAN,COLE, 1/30/2018 | 102.90 |
| 1/31/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 1/31/2018 | 56.38 |
| 1/31/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, HARLAN,COLE, 1/31/2018 | 49.88 |
| 2/07/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/7/2018 | 28.36 |
| 2/08/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/8/2018 | 28.36 |
| 2/12/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 2/12/2018 | 13.52 |
| 2/14/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/14/2018 | 359.66 |
| 2/15/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 2/15/2018 | 10.45 |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

| | | |
|---|---|---:|
| 2/15/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ORREN,ROBERT, 2/15/2018 | 10.45 |
| 2/15/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 2/15/2018 | 122.38 |
| 2/15/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/15/2018 | 10.45 |
| 2/16/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CALDWELL-MCMILLAN,SPENCER, 2/16/2018 | 101.22 |
| 2/16/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 2/16/2018 | 156.44 |
| 2/17/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, THOMPSON,MCCLAIN, 2/17/2018 | 10.45 |
| 2/17/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, VENTER,PATRICK, 2/17/2018 | 10.45 |
| 2/17/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/17/2018 | 28.36 |
| 2/19/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, CHAIKIN,REBECCA, 2/19/2018 | 20.89 |
| 2/22/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESAYIAN,LISA G, 2/22/2018 | 30.34 |
| 2/23/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 2/23/2018 | 47.19 |
| 2/24/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, YENAMANDRA,APARNA, 2/24/2018 | 52.23 |
| 2/25/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, PETRINO,MICHAEL, 2/25/2018 | 176.17 |
| 2/25/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, SOWA,JUSTIN, 2/25/2018 | 13.52 |
| 2/28/18 | THOMSON REUTERS - WEST PUBLISHING CORP, Westlaw Research, ESSER,MICHAEL, 2/28/2018 | 151.56 |
| | **Total:** | **2,957.93** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 2/05/18 | Nacif Taousse, Taxi, OT Cab Fare | 14.30 |
| 2/06/18 | Nacif Taousse, Taxi, OT Cab Fare | 17.16 |
| 2/07/18 | Nacif Taousse, Taxi, OT Cab Fare | 15.00 |
| 2/15/18 | Patrick Venter, Taxi, OT Cab Fare | 12.96 |
| 2/17/18 | Nacif Taousse, Taxi, OT Cab Fare (worked 2/16 then left KE office 2/17 @ 1:32 AM) | 15.30 |
| 2/21/18 | Nacif Taousse, Taxi, OT Cab Fare | 15.80 |
| 2/21/18 | Patrick Venter, Taxi, OT Cab Fare | 12.36 |
| | **Total:** | **102.88** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 1/20/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Sexton Anthony 01/16/2018 OT Meal | 15.67 |
| 2/04/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Chaikin Rebecca 02/04/2018 | 20.00 |
| 2/11/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Taousse Nacif 02/05/2018 | 20.00 |
| 2/11/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (NT), Overtime Meal - Attorney, Orren Robert 02/05/2018 | 20.00 |
| 2/18/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Venter Patrick 02/15/2018 | 20.00 |
| 2/18/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 02/15/2018 | 20.00 |
| 2/18/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 02/16/2018 | 20.00 |
| 2/22/18 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 2/25/18 | E-SEAMLESS NORTH AMERICA LLC - PO BOX 12470 (TP), Overtime Meal - Attorney, Chaikin Rebecca 02/19/2018 | 13.24 |
| 3/08/18 | David Moore, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| | **Total:** | **188.91** |

Legal Services for the Period Ending February 28, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Rental Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 3/06/18 | E-AQUIPT INC - PO BOX 37849 (TP), Rental Expenses RENTAL EXPENSES | 2,916.39 |
| | **Total:** | **2,916.39** |

| | | |
|---|---|---|
| | **TOTAL EXPENSES** | **52,183.98** |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

April 16, 2018

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stephanie Zapata Moore

**Invoice Number:  5343380**
**Client Matter: 14356-109**

---

**In the matter of    [ALL E-SIDE] Expenses**


For legal services rendered through March 31, 2018
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through March 31, 2018
(see attached Description of Expenses for detail)                    $ 1,597.58

Total legal services rendered and expenses incurred                    $ 1,597.58

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 5.52 |
| Standard Copies or Prints | 4.20 |
| Scanned Images | 1.10 |
| Overnight Delivery | 60.86 |
| Outside Messenger Services | 50.26 |
| Travel Expense | 240.90 |
| Airfare | -271.60 |
| Transportation to/from airport | 21.29 |
| Travel Meals | 18.00 |
| Other Travel Expenses | 136.67 |
| Court Reporter Fee/Deposition | 485.75 |
| Catering Expenses | 670.00 |
| Computer Database Research | 44.00 |
| Overtime Transportation | 70.63 |
| Overtime Meals - Attorney | 60.00 |
| | |
| TOTAL EXPENSES | $ 1,597.58 |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/18 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - PO BOX 281866 (TP), Teleconference, Monthly conference calls. | 5.52 |
| | **Total:** | **5.52** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses


## Description of Expenses

### Standard Copies or Prints

| Date | Description | Amount |
|------|-------------|-------:|
| 3/08/18 | Standard Prints | 3.00 |
| 3/08/18 | Standard Prints | 1.20 |
| | **Total:** | **4.20** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 3/08/18 | Scanned Images | 1.10 |
| | **Total:** | **1.10** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overnight Delivery

| Date | Description | Amount |
|------|-------------|--------|
| 3/05/18 | Overnight Delivery, Fed Exp to:Office of the Clerk,PHILADELPHIA,PA from:Michael Petrino | 60.86 |
| | **Total:** | **60.86** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Outside Messenger Services

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/18 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for M. Petrino | 50.26 |
| | **Total:** | **50.26** |

7

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 11/01/17 | TRF Marc Kiselstein Duplicate Lodging, Philadelphia, PA 10/31/17- 11/1/17 | (328.90) |
| 2/25/18 | Marc Kieselstein, Lodging, Delaware 02/25/2018 to 02/27/2018, Attend confirmation hearing. | 284.90 |
| 2/26/18 | Marc Kieselstein, Lodging, Delaware 02/25/2018 to 02/27/2018, Attend confirmation hearing. | 284.90 |
| | **Total:** | **240.90** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

### Description of Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/17 | TRF Marc Kieselstein Duplicate Airfare, Philadelphia, PA 10/31/17 - 11/1/17 | (644.40) |
| 10/30/17 | TRF Marc Kieselstein Duplicate Agency Fee, 10/30/17 | (58.00) |
| 2/20/18 | Marc Kieselstein, Airfare, Chicago, IL 02/25/2018 to 02/27/2018, Attend confirmation hearing. | 318.80 |
| 2/20/18 | Marc Kieselstein, Agency Fee, Attend confirmation hearing. | 58.00 |
| 2/24/18 | Jonathan Ganter, Rail, Wilmington, DE 02/25/2018 to 02/28/2018, Confirmation Hearing | 54.00 |
| | **Total:** | **(271.60)** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Transportation to/from airport

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/17 | TRF Marc Kieselsten Duplicate Transportation to/from Airport, 11/1/17 | (94.71) |
| 3/02/18 | E-BOSTON COACH CORPORATION - PO BOX 33063 (TP), Transportation to/from Airport, Justin Sowa pick up at WILMINGTON 920 North King Street WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| | **Total:** | **21.29** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Travel Meals

| Date | Description | Amount |
|------|-------------|--------|
| 2/26/18 | Marc Kieselstein, Travel Meals, Delaware Attend confirmation hearing. | 18.00 |
| | **Total:** | **18.00** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Other Travel Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 2/27/18 | Marc Kieselstein, Parking, Chicago, IL Attend confirmation hearing. | 136.67 |
| | **Total:** | **136.67** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Court Reporter Fee/Deposition

| Date | Description | Amount |
|------|-------------|--------|
| 2/23/18 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Hearing transcript | 195.75 |
| 2/26/18 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Hearing transcript | 290.00 |
| | **Total:** | **485.75** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
   109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Catering Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 2/22/18 | E-EUREST DINING SERVICES (CAFE 300) - C/O BANK OF AMERICA ILLINOIS (TP), Catering Services, Energy Future Competitive Holdings on 2/15/2018 | 80.00 |
| 2/22/18 | E-EUREST DINING SERVICES (CAFE 300) - C/O BANK OF AMERICA ILLINOIS (TP), Catering Services, Energy Future Competitive Holdings on 2/15/2018 | 380.00 |
| 2/22/18 | E-EUREST DINING SERVICES (CAFE 300) - C/O BANK OF AMERICA ILLINOIS (TP), Catering Services, Energy Future Competitive Holdings on 2/15/2018 | 210.00 |
| | **Total:** | **670.00** |

14

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|-------:|
| 3/07/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 2/15/2018 | 5.00 |
| 3/07/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 2/5/2018 | 26.00 |
| 3/07/18 | E-RESTRUCTURING CONCEPTS LLC - 8 EAST RANDOLPH STREET (NT), Computer Database Research, Chapter 11 Dockets Usage by Robert Orren on 2/8/2018 | 13.00 |
| | **Total:** | **44.00** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
109 - [ALL E-SIDE] Expenses

## Description of Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/17 | Anthony Sexton, Taxi, Cab home after working late | 11.25 |
| 1/10/18 | Anthony Sexton, Taxi, Cab home after working late | 10.75 |
| 2/07/18 | Bryan Stephany, Taxi, Overtime transportation. | 19.67 |
| 2/16/18 | E-VITAL TRANSPORTATION SERVICES INC - 1440 39TH STREET (NT), Overtime Transportation, ORREN ROBERT - 601 LEXINGTON AVE 518 E 80 ST 02/05/2018 | 28.96 |
| | **Total:** | **70.63** |

Legal Services for the Period Ending March 31, 2018
Energy Future Competitive Holdings Co.
    109 - [ALL E-SIDE] Expenses

## Description of Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 2/06/18 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal. | 30.80 |
| 2/19/18 | Daniel Rudewicz, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 2/19/18 | Daniel Rudewicz, Overtime Meals - Attorney, Overtime dinner. | 9.20 |
| | **Total:** | **60.00** |

 

**TOTAL EXPENSES**                              **1,597.58**