**Exhibit H**

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 2

Client #  740489

Matter #  180326

For services through January 31, 2018
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/03/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/03/18 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/04/18 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 01/05/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/05/18 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/06/18 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/08/18 | Finalize and file re: multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 01/08/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 01/09/18 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 23, 2018  
Invoice 560276  
Page 3  
Client #  740489  
Matter #  180326

| 01/09/18 | Finalize and file multiple affidavits of service (.6); Review and circulate dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |
| 01/09/18 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with D. Streany re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 01/10/18 | Review and update critical dates (1.2); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Review and circulate dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| 01/10/18 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 01/10/18 | Prepare and efile affidavit of service | | | |
| Paralegal | Cynthia McMenamin | 0.10 hrs. | 250.00 | $25.00 |
| 01/10/18 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 01/10/18 | E-mail correspondence (x4) with J. Saraceni re: service matters (.1); E-mail correspondence with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/11/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 01/11/18 | Review docket updates from Epiq (.2); Review email from B. Witters re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 01/11/18 | E-mail correspondence with J. Saraceni re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 4

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 01/11/18 | Review critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/12/18 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| 01/12/18 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/15/18 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/16/18 | Finalize and file multiple affidavits of service (1.4); Organize multiple original affidavits of service with confirmation sheet (.6); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 250.00 | $575.00 |
| 01/16/18 | E-mail correspondence with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/17/18 | Review and update critical dates (1.2); E-mail to J. Madron, J. Barsalona an C. De Lillo re: same (.1); Finalize and file multiple affidavits of service (.5); Organize multiple original affidavits of service with confirmation sheet (.5); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 250.00 | $650.00 |
| 01/17/18 | Review docket update email from B. Witters | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 01/18/18 | Telephone call to J. Barsalona re: critical dates (.2); Review and update critical dates (.3); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| 01/18/18 | Organize multiple original affidavits of service (1.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 250.00 | $350.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/18/18 | E-mail correspondence with J. Barsalona re: critical dates calendar | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/18/18 | Review critical dates (.1); Correspondence with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/19/18 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 01/19/18 | E-mail correspondence with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/20/18 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/23/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/23/18 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/23/18 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 135.00 | $67.50 |
| 01/24/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/24/18 | E-mail correspondence with C. Fallon re: affidavit of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/25/18 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x12) with J. Livingstone re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 01/26/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 6  
Client # 740489  
Matter # 180326

| 01/26/18 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with B. Tuttle re: same (.1); E-mail correspondence with J. Saraceni re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |
| 01/27/18 | E-mail correspondence with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/29/18 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| 01/29/18 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/30/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/30/18 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1); Review and provide comments to updated draft of global critical dates calendar (.7); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| 01/31/18 | E-mail correspondence (x4) with J. Livingstone re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $7,370.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$7,370.50** |
| BALANCE BROUGHT FORWARD | $25,103.49 |
| **TOTAL DUE FOR THIS MATTER** | **$32,473.99** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 7

Client #  740489

Matter #  180326

---

For services through January 31, 2018
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 01/16/18 | E-mail correspondence (x3) with A. Yenamandra re: creditor inquiry (.1); E-mail correspondence (x4) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/19/18 | E-mail correspondence (x5) with M. Thompson re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/31/18 | E-mail correspondence (x3) with L. Esayian re: alleged asbestos claimant inquiry (.1); E-mail correspondence (x4) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |

Total Fees for Professional Services          $345.00

TOTAL DUE FOR THIS INVOICE                      **$345.00**

BALANCE BROUGHT FORWARD                          $260.60

**TOTAL DUE FOR THIS MATTER**                    **$605.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 8
Client #  740489
Matter # 180326

For services through January 31, 2018

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 01/02/18 | E-mail correspondence (x15) with A. Yenamandra re: status of Sempra E-Side plan dividend and tax dispute (.3); E-mail correspondence (x6) with M. Kieselstein re: same (.2); E-mail correspondence (x3) with E. Fay re: supplemental mediation submissions in connection with Sempra E-Side plan dividend and tax dispute (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 01/03/18 | E-mail correspondence (x10) with A. Yenamandra re: continued mediation efforts in connection with Sempra E-Side plan dividend and tax dispute (.3); E-mail correspondence (x3) with Judge Carey's Chambers re: same (.1); E-mail correspondence with J. Schlerf re: supplement mediation submissions in advance of 1/5/18 teleconference concerning Sempra E-Side plan dispute (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 01/04/18 | E-mail correspondence (x4) with A. Yenamandra re: 1/5/18 follow-up telephonic mediation session with Judge Carey in connection with Sempra E-Side dividend and tax plan dispute (.1); Review and consideration of Sempra Energy's supplemental mediation position statement in advance of 1/5/18 follow-up teleconference with Judge Carey (.4); E-mail correspondence with J. Schlerf re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 01/05/18 | Prepare for and attend mediation session with Judge Carey re: Sempra/Elliott and Debtor dispute over Dividends | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 825.00 | $907.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 9  
Client # 740489  
Matter # 180326

---

| 01/05/18 | Review and consideration of Elliott Funds' supplemental mediation submission to Judge Carey in connection with Sempra E-Side plan dividend and related tax dispute (.4); E-mail correspondence with E. Fay re: same (.1); Attend further mediation concerning call with Judge Carey, M. Sarna, C. Shore, J. Schlerf, K. Wofford, M. Brown, M. Kieselstein, S. Cousins, G. Galardi, J. Rosenbaum, A. Horton, A. Wright, M. Thomas, D. DeFranceschi re: Sempra E-Side plan dividend and related tax dispute (.7); Call with R. Werkheiser in Judge Sontchi's Chambers re: general status of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 01/09/18 | Discussion with J. Madron re: status of E-Side plan confirmation | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| | | | | |
| 01/09/18 | E-mail correspondence (x4) with A. Yenamandra re: further mediation follow-up call with Judge Carey in connection with Sempra E-Side plan dividend and tax dispute (.1); Attend further mediation concerning call with Judge Carey, M. Kieselstein, G. Galardi, J. Rosenbaum, A. Horton, M. Thomas, and others re: Sempra E-Side plan dividend and related tax dispute (.3); Discussion with B. Witters re: status of E-Side plan confirmation (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| | | | | |
| 01/11/18 | Review emails (x2) from J. Madron and (x2) M. Kieselstein re: mediation before Judge Carey in connection with Sempra E-Side Plan disputes | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 01/11/18 | E-mail correspondence (x8) with M. Kieselstein re: status of negotiations to resolve Sempra E-Side plan dividend and tax dispute (.2); E-mail correspondence (x4) with Judge Carey's Chambers re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| | | | | |
| 01/18/18 | Meeting with J. Madron re: Plan confirmation process issues | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 825.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 10

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/18/18 | Call with A. Yenamandra re: E-Side plan confirmation issues (.2); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with M. Fink re: same (.1); Discussion with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |
| 01/18/18 | Discussion with J. Madron re: confirmation hearing conference call | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/19/18 | Prepare for and attend call with Judge Sontchi, T. Lauria, M. Kieselstein and others re: plan confirmation scheduling | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 825.00 | $412.50 |
| 01/19/18 | Attend telephonic Chambers conference with Judge Sontchi, C. Shore, K. Wofford, M. Brown, M. Kieselstein, T. Lauria, B. Glueckstein, A. Yenamandra, D. DeFranceschi concerning Sempra E-Side plan confirmation process (.6); E-mail correspondence (x3) with T. Lauria re: Sempra E-Side plan confirmation process (.1); E-mail correspondence with E. Fay re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 01/19/18 | Prepare for confirmation conference call (.2); Attend confirmation conference call (.5) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 410.00 | $287.00 |
| 01/22/18 | E-mail correspondence (x6) with J. Barsalona re: Sempra E-Side plan confirmation considerations (.2); E-mail correspondence (x7) with M. Kieselstein re: same (.2); E-mail correspondence (x11) with A. Yenamandra re: same (.3); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 01/22/18 | Discussion with J. Madron re: solicitation issues | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 11
Client # 740489
Matter # 180326

---

| 01/23/18 | Discussion with J. Madron re: scheduling considerations in connection with Sempra E-Side plan confirmation process | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/23/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: various updates on Sempra E-Side plan confirmation (.3); Call with B. Stephany and A. Yenamandra re: scheduling considerations in connection with Sempra E-Side plan confirmation process (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Discussion with B. Witters re: same (.3); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with M. Kieselstein re: same (.1); Review and comment on draft second supplement to amended and superseding scheduling order governing Sempra E-Side plan confirmation process (.4); E-mail correspondence (x5) with M. Coll re: same (.2); E-mail correspondence (x9) with B. Stephany re: final pre-trial conference in connection with Sempra E-Side plan confirmation process (.3); E-mail correspondence (x10) with L. Kelleher re: draft stipulation and order concerning stipulations regarding admission of evidence at Sempra E-Side plan confirmation trial in connection with asbestos claimants' confirmation objection (.3); Review and consideration of draft stipulation and order concerning stipulations regarding admission of evidence at Sempra E-Side plan confirmation trial in connection with asbestos claimants' confirmation objection (.3); Attend conference call with M. Thompson, L. Kelleher, B. Stephany, and D. Hogan re: issues in connection with same (.6); E-mail correspondence (x5) with M. Thompson re: same (.2); Draft notice of Sempra E-Side plan confirmation hearing and related matters (.9); E-mail correspondence (x11) with A. Yenamandra re: same (.3); E-mail correspondence with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs. | 575.00 | $2,760.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 12

Client #  740489

Matter # 180326

---

| 01/24/18 | E-mail correspondence (x15) with A. Yenamandra re: notice of Sempra E-Side plan confirmation hearing and related matters (.3); Call with A. Yenamandra and M. Coll re: same and related plan confirmation issues (.1); Revising notice of Sempra E-Side plan confirmation hearing and related matters (.3); E-mail correspondence with S. Garabato re: same (.1); Attend conference call with M. Thompson, L. Kelleher, B. Stephany, A. Terteryan, and D. Hogan re: considerations concerning designation of record for Sempra E-Side plan confirmation trial relating to asbestos claimants (.6); Review revised version of second supplement to E-Side plan process scheduling order (.3); Draft certification of counsel concerning second supplement to E-Side plan process scheduling order (.9); E-mail correspondence (x10) with M. Coll re: issues regarding second supplement to E-Side plan process scheduling order (.3); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 575.00 | $1,725.00 |
| | | | | |
| 01/25/18 | Finalize and file re: notice of Sempra E-side confirmation hearing (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: second supplemental order regarding confirmation deadlines (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve second supplemental order regarding confirmation deadlines (.1); E-mail to Epiq re: service of same (.1); Review and circulate Third Circuit docket (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |
| | | | | |
| 01/25/18 | Review asbestos plaintiffs' objection to confirmation | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 825.00 | $1,155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 13

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|------|-------------|------|------|--------|
| 01/25/18 | Revising notice of Sempra E-Side plan confirmation hearing and related matters (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with M. Coll re: second supplement to E-Side plan process scheduling order (.1); Call with A. Yenamandra re: Sempra E-Side plan confirmation matters (.1); E-mail correspondence (x8) with K. Harvey re: Bergschneider motion to join in asbestos claimants' objection to confirmation of Sempra E-Side chapter 11 plan (.2); E-mail correspondence (x4) with D. Hogan re: same (.1); Discussion and e-mail correspondence with B. Witters re: same (.1); Review and revise final second supplement to E-Side plan process scheduling order (.5); E-mail correspondence (x3) with M. Coll re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Revising certification of counsel in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 575.00 | $1,035.00 |
| 01/25/18 | Review confirmation hearing notice (.1); Make arrangements for confirmation hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/26/18 | Call with A. Yenamandra re: updates on status of Sempra E-Side plan dividend and tax dispute | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/26/18 | Review Second Supplement to Confirmation Scheduling Order | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/29/18 | Review and comment on updated draft of proposed stipulation and order regarding admission of evidence by Asbestos Claimants in connection with Sempra E-Side plan confirmation process (.4); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x5) with D. Hogan re: same and related matters (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 575.00 | $402.50 |
| 01/31/18 | Review materials regarding asbestos plaintiffs confirmation objection | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 825.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 14
Client # 740489
Matter # 180326

---

| 01/31/18 | Calls (x3) with A. Yenamandra re: update on Sempra E-Side plan dividend and tax dispute (.5); E-mail correspondence with M. Coll re: same (.1); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x6) with Judge Carey's Chambers re: same (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: same (.1); Review entered stipulation and order concerning admission of certain evidence in connection with asbestos claimants' objection to Sempra E-Side plan confirmation (.2); E-mail correspondence (x4) with B. Witters and C. Greer re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 575.00 | $805.00 |
| | | | | |
| 01/31/18 | Review confirmation hearing stipulation and order | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services $14,754.00

TOTAL DUE FOR THIS INVOICE **$14,754.00**
BALANCE BROUGHT FORWARD $59,060.71

**TOTAL DUE FOR THIS MATTER** **$73,814.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 15

Client #  740489

Matter # 180326

---

For services through January 31, 2018
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/18 | Retrieve 1/8/18 agenda pleadings | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| | | | | |
| 01/02/18 | E-mail correspondence with B. Witters re: preparations for 1/8/18 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 01/03/18 | Review and update 1/8/18 agenda (.3); E-mail to J. Madron re: same (.1); Prepare 1/8/18 hearing binder (.3); Review and update 1/8/18 agenda (.3); E-mail to J. Madron re: same (.1); Update 1/8/18 hearing binder (.1); Review and update 1/8/18 hearing binders (.4) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 250.00 | $400.00 |
| | | | | |
| 01/03/18 | Call with B. Witters re: 1/8/18 hearing agenda (.1); E-mail correspondence (x22) with B. Witters re: same and documents relating to same (.4); Call with R. Bartley re: 1/8/18 hearing (.1); Reviewing and revising draft of 1/8/18 hearing agenda (.4); E-mail correspondence with D. Klauder re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 575.00 | $632.50 |
| | | | | |
| 01/03/18 | Review January 8 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 01/03/18 | Organize materials utilized at 12/11/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| | | | | |
| 01/04/18 | Finalize and file re: 1/8/18 agenda (.2); E-mail to Epiq re: service of same (.1); Review and update 1/8/18 hearing binders (.2); Coordinate delivery to Judge Sontchi re: 1/8/18 agenda and hearing binders (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 16

Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/04/18 | E-mail correspondence with D. Klauder re: 1/8/18 hearing agenda (.1); Reviewing and revising 1/8/18 hearing agenda (.4); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with R. Lemisch re: 1/8/18 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 01/04/18 | Review January 8 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/05/18 | Retrieve 1/8/18 additional agenda pleadings (.4); Review and update attorneys 1/8/18 hearing binders x3 (1.0); Prepare for 1/8/18 hearing (.6) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 250.00 | $500.00 |
| 01/05/18 | Emails with A. Yenamandra, J. Madron, and J. Barsalona re: 1/8/18 hearing (.2); Prepare for same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 320.00 | $128.00 |
| 01/05/18 | E-mail correspondence (x11) with C. DeLillo re: preparations for 1/8/18 hearing (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with B. Witters re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 1/8/18 hearing matters (.2); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Meeting with D. DeFranceschi re: 1/8/18 hearing (.4) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 01/05/18 | Discussion with C. De Lillo re: January 8 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/07/18 | Prepare for 1/8/18 hearing | | | |
| Associate | Christopher M. DeLillo | 0.60 hrs. | 320.00 | $192.00 |
| 01/07/18 | E-mail correspondence (x7) with C. DeLillo re: preparations for 1/8/18 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/08/18 | Assist with 1/8/18 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 17

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/08/18 | Prepare for 1/8/18 hearing | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 320.00 | $96.00 |
| | | | | |
| 01/08/18 | Review hearing binder (1.8); Meet with C. Husnick and M. McKane re: hearing preparation (.4); Attend hearing on appointment of member to Fee Review Committee (3.0) | | | |
| Director | Daniel J. DeFranceschi | 5.20 hrs. | 825.00 | $4,290.00 |
| | | | | |
| 01/08/18 | E-mail correspondence (x8) with A. Yenamandra re: 1/8/18 hearing (.2); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence (x5) with C. DeLillo re: preparations for 1/8/18 hearing (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Meeting with M. McKane, C. Husnick, A. Yenamandra re: 1/8/18 hearing (.4); Review written materials (motion, objection, reply, and related documents) in preparation for 1/8/18 hearing (1.3); Attend (Court appearance) 1/8/18 hearing (3.0); E-mail correspondence (x12) with M. Thompson re: February 2018 omnibus hearing date (.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 5.70 hrs. | 575.00 | $3,277.50 |
| | | | | |
| 01/08/18 | Assist M. McKane, C. Husnick and A. Yenamandra with preparing for January 8 hearing (.6); Discussion with C. Husnick re: January 8 hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 410.00 | $328.00 |
| | | | | |
| 01/09/18 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1); E-mail to Veritext re: status of 1/8/18 hearing transcript (.1); E-mail to J. Madron re: same (.1); Circulate to distribution re: 1/8/18 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 18

Client # 740489

Matter # 180326

---

| 01/09/18 | E-mail correspondence (x7) with R. Schepacarter re: transcript of 1/8/18 hearing (.2); E-mail correspondence (x11) with B. Witters re: same (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: February 2018 omnibus hearing date (.1); E-mail correspondence (x6) with M. Thompson re: same (.2); Draft certification of counsel regarding order scheduling February 2018 omnibus hearing date (.2); Review official transcript of 1/8/18 hearing (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 01/09/18 | Debrief with J. Madron re: January 8 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/09/18 | Make arrangements for February 15 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/11/18 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |
| 01/19/18 | Maintain and organize original pleadings | | | |
| Case Assistant | Tesia S. Smith | 0.70 hrs. | 135.00 | $94.50 |
| 01/19/18 | Organize materials utilized at 1/8/18 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.30 hrs. | 135.00 | $40.50 |
| 01/22/18 | Prepare 1/29/18 agenda (.4); E-mail to J. Madron and C. De Lillo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 01/22/18 | E-mail correspondence with M. Thompson re: March 2018 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/22/18 | E-mail correspondence with B. Witters re: draft of 1/29/18 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 19

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/22/18 | Review January 29 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 01/24/18 | E-mail correspondence with M. Thompson re: March 2018 omnibus hearing date (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| | | | | |
| 01/25/18 | Prepare 1/29/18 hearing binders x3 (.3); Finalize and file re: 1/29/18 agenda (.2) E-mail to Epiq re: service re: same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Prepare amended 1/29/18 agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: 1/29/18 amended agenda (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 250.00 | $375.00 |
| | | | | |
| 01/25/18 | Call with B. Witters re: 1/29/18 hearing agenda (.1); Reviewing and revising 1/29/18 hearing agenda and finalize same for filing (.3); E-mail correspondence (x5) with M. Fink re: 1/29/18 hearing (.2); E-mail correspondence (x5) with M. Kieselstein re: same (.2); E-mail correspondence (x5) with C. Szymanski re: status of 1/29/18 hearing (.2); E-mail correspondence (x5) with B. Witters re: amended agenda cancelling 1/29/18 hearing (.1); Reviewing and revising amended agenda cancelling 1/29/18 hearing and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| | | | | |
| 01/25/18 | Review as-filed January 29 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 01/25/18 | Organize materials utilized at 12/11/17 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| | | | | |
| 01/26/18 | Review amended agenda for January 29 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 20

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $14,646.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,646.50** |
| BALANCE BROUGHT FORWARD | $30,006.70 |
| **TOTAL DUE FOR THIS MATTER** | **$44,653.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 21

Client # 740489

Matter # 180326

For services through January 31, 2018

relating to Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 01/22/18 | Discussion with chambers re: confirmation hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/26/18 | Make arrangements for confirmation pre-trial conference and confirmation hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/30/18 | Discussions with D. White re: preparations for 2/26/18 and 2/27/18 hearings | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

Total Fees for Professional Services $254.50

TOTAL DUE FOR THIS INVOICE **$254.50**

BALANCE BROUGHT FORWARD $44,018.90

**TOTAL DUE FOR THIS MATTER** **$44,273.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 22

Client # 740489
Matter # 180326

---

For services through January 31, 2018
relating to General Corporate/Real Estate - ALL

| 01/30/18 | Obtain and review Delaware Secretary of State records for seven (7) entities for J. Crosetto | | | |
|---|---|---|---|---|
| Paralegal | Christopher J Ruggiero | 1.20 hrs. | 175.00 | $210.00 |

|  | Total Fees for Professional Services | $210.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$210.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $16.40 |
| **TOTAL DUE FOR THIS MATTER** | **$226.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 23

Client # 740489

Matter # 180326

---

For services through January 31, 2018

relating to General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 01/02/18 | Review Sempra press release regarding equity offerings for Oncor merger | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/09/18 | Review Joint Motion to Admit Revised Stipulation, Affidavit of Notice, and Supporting Testimony into Evidence and for Approval of Proposed Order by Oncor and Sempra | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |
| 01/10/18 | Review and consideration of original petition filed by NextEra in Travis County, Texas in connection with appeal of Public Utility Commission's denial of Oncor change in control application and voluminous appendices to same | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 01/11/18 | Review Sempra Energy prospectus | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/16/18 | Review Sempra 8-K indicating closure of sale for notes to purchase Oncor | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/24/18 | Review letter regarding revised stipulation with PUCT | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/25/18 | E-mail correspondence (x3) with V. Nunn re: DE entity dissolutions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/25/18 | Review notice of withdrawal of objection to PUCT settlement by Energy Freedom Coalition of America (.1); Review report on January 25 PUCT open meeting (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 24

Client #  740489

Matter # 180326

---

| 01/25/18 | Correspondence with V. Nunn and J. Madron re: entity dissolution (.1); Correspondence with J. Crosetto re: entity dissolution (.1) | | | |
|----------|----|----|----|----|
| Director | Mark A. Kurtz | 0.20 hrs. | 600.00 | $120.00 |
| 01/26/18 | Conference call with V. Nunn, M. Kurtz, J. Crosetto re: dissolution of Delaware E-Side entities (.4); E-mail correspondence with J. Crosetto re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 01/26/18 | Prepare for call with Kirkland re: dissolution of Delaware entities (.1); Call with Kirkland re: dissolution of Delaware entities (.6) | | | |
| Director | Mark A. Kurtz | 0.70 hrs. | 600.00 | $420.00 |
| 01/29/18 | Review and consideration of joint report and application of Texas Transmission Holdings and NextEra Energy for regulatory approvals concerning transfer of TTI minority interest in Oncor and review of exhibits to same (1.1); Review and consideration of NextEra Energy's verified motion to transfer appeal of PUCT's denial of transfer of TTI interest in Oncor to Third Court of Appeals in Texas (.5); Review and consideration of NextEra Energy's motion for rehearing in connection with PUCT's denial of transfer of TTI minority interest in Oncor (.4) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 575.00 | $1,150.00 |

Total Fees for Professional Services          $3,003.50

TOTAL DUE FOR THIS INVOICE                    **$3,003.50**
BALANCE BROUGHT FORWARD                        $10,783.49

**TOTAL DUE FOR THIS MATTER**                 **$13,786.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 25

Client #  740489

Matter #  180326

---

For services through January 31, 2018

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 01/05/18 | E-mail correspondence (x5) with K. Sullivan re: November 2017 monthly operating report (.2); E-mail correspondence (x16) with C. McMenamin re: same (.3); Review and consideration of November 2017 monthly operating report (.3); E-mail correspondence with C. Dobry re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| 01/09/18 | Review November 2017 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/11/18 | Call with J. Ehrenhofer re: U.S. Trustee fee calculation considerations (.2); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 01/15/18 | E-mail correspondence (x4) with K. Sullivan re: issue in connection with December 2017 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/16/18 | Correspondence with K. Sullivan re: timing of filing of December 2017 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/29/18 | E-mail correspondence with T. Hogan re: U.S. Trustee fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/30/18 | E-mail correspondence (x3) with M. Panacio re: U.S. Trustee reporting issue (.1); E-mail correspondence (x3) with K. Sullivan re: same (.1); E-mail correspondence with T. Hogan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 01/30/18 | Correspondence with J. Madron and K. Sullivan re: December 2017 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 26

Client #  740489

Matter # 180326

---

| | |
|---|---|
| Total Fees for Professional Services | $1,215.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,215.50** |
| BALANCE BROUGHT FORWARD | $2,690.70 |
| **TOTAL DUE FOR THIS MATTER** | **$3,906.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 27

Client #  740489

Matter # 180326

---

For services through January 31, 2018

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/18 | Review and circulate Chancery Court docket (.2); Email to J. Madron re: sealed Vistra adversary pleadings for 1/8/18 hearing (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |
| 01/02/18 | Review and analysis of Texas Transmission Holdings Corporation v. NextEra Energy Chancery Court complaint in connection with termination fee (.9); Review unsworn Zucchet declaration in connection with same (.1); Review summons in connection with same (.1); Review stipulation and order governing Defendant's response to Texas Transmission Holdings Chancery Court complaint (.1); Discussion with B. Witters re: status of Texas Transmission Holdings Chancery Court litigation (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 575.00 | $747.50 |
| 01/02/18 | Review Joint Stipulation of Dismissal in TTH v. NextEra state law action | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/03/18 | Review joint stipulation of dismissal of Texas Transmission Holdings Corporation v. NextEra Energy Chancery Court action | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/09/18 | E-mail correspondence (x4) with P. Venter re: motion to further extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/09/18 | Correspondence with J. Madron and P. Venter re: removal motion | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/11/18 | Review e-mail from R. Orren re: word version of removal motion (.1); Search files and e-mail R. Orren re: word version of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 250.00 | $50.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 28
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/11/18 | E-mail correspondence (x3) with R. Orren and B. Witters re: motion to further extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 01/11/18 | E-mail correspondence with B. Witters re: status of Texas Transmission Holdings Corporation v. NextEra Energy Chancery Court action | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 01/16/18 | Review e-mail from J. Madron re: eighth removal motion (.1); Prepare notice of motion re: same (.2); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from J. Barsalona re: same (.1); Assemble motion and exhibit re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 250.00 | $275.00 |
| | | | | |
| 01/16/18 | E-mail correspondence with P. Venter re: motion to further extend deadline to remove civil actions (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x6) with J. Barsalona re: same (.2); Review motion to further extend deadline to remove civil actions (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |
| | | | | |
| 01/16/18 | Revise removal extension motion (.2); Correspondence with J. Madron re: same (.1); Finalize removal extension motion (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $2,166.00 |

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$2,166.00** |
| BALANCE BROUGHT FORWARD | $3,347.30 |
| **TOTAL DUE FOR THIS MATTER** | **$5,513.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 29

Client #  740489

Matter #  180326

---

For services through January 31, 2018
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 01/03/18 | E-mail correspondence (x3) with R. Bartley re: sealed documents filed in Vistra adversary proceeding (.1); E-mail correspondence (x9) with M. Thompson re: same (.3); E-mail correspondence with B. Walters re: same (.1); E-mail correspondence with C. Stephenson re: same (.1); E-mail correspondence (x5) with D. Klauder re: same and related matters (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 01/12/18 | E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: issue in connection with NextEra adversary proceeding (.2); E-mail correspondence (x5) with J. Barsalona re: same (.2); E-mail correspondence (x3) with T. Horan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |
| 01/12/18 | Call with chambers re: adversary hearing oral argument dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/16/18 | Correspondence with M. Thompson and A. Yenamandra re: correspondence from asbestos counsel | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| 01/17/18 | Review Third Circuit's order granting direct certification of NextEra's appeal of order reconsidering approval of break-up fee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/18/18 | Call with T. Horan re: issues concerning NextEra's Third Circuit appeal of order reconsidering approval of break-up fee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/18/18 | Review order by Third Circuit granting direct appeal of NextEra decision (.1); Legal research re: briefing schedule for expedited appeal of NextEra action (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 410.00 | $123.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 30

Client # 740489
Matter # 180326

| 01/19/18 | Correspondence with M. Thompson re: discussion with asbestos counsel (.1); Further correspondence with M. Thompson re: discussion with asbestos counsel (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/24/18 | Discussion with J. Madron re: new Third Circuit appearance form (.1); Prepare re: same (.3); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |
| 01/25/18 | Review e-mail from J. Madron re: entry of appearances for D. DeFranceschi and J. Madron in Third Circuit (.1); Assemble entry of appearance and certificate of service re: D. DeFranceschi of same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Assemble entry of appearance and certificate of service re: J. Madron of same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 250.00 | $225.00 |
| 01/25/18 | Review materials re: Elliott Third Circuit appeal and email with J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |
| 01/25/18 | Draft and revise notice of appearance form for D. DeFranceschi in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.2); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); Draft certificate of service in connection with same (.1); Draft notice of appearance form for J. Madron in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.2); Draft certificate of service in connection with same (.1); Draft service list for NextEra Third Circuit appeal of order reconsidering break-up fee (.3); Review NextEra's corporate disclosure statement in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.3); Review Debtors' corporate disclosure statement in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 31

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/26/18 | Review Elliott parties' corporate disclosure statement in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.1); Review briefing order in connection with NextEra Third Circuit appeal of order reconsidering break-up fee (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/26/18 | Review Corporate Disclosure Statement for Elliott in NextEra appeal (.1); Review Corporate Disclosure Statement for EFH in NextEra appeal (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |
| 01/31/18 | Review and comment on draft stipulation of dismissal of NextEra's District Court appeal of order reconsidering approval of break-up fee (.4); E-mail correspondence (x5) with M. McGuire re: same (.2); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |

Total Fees for Professional Services   $3,324.00

TOTAL DUE FOR THIS INVOICE            **$3,324.00**

BALANCE BROUGHT FORWARD               $58,154.50

**TOTAL DUE FOR THIS MATTER**         **$61,478.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 32
Client # 740489
Matter # 180326

---

For services through January 31, 2018

relating to Litigation/Adversary Proceedings - EFIH

| 01/23/18 | E-mail to J. Madron re: joint status report in District Court cases 15-1099 and 15-1118 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 250.00 | $25.00 |
| 01/23/18 | E-mail correspondence (x4) with B. Witters re: further joint status report in UMB Bank and Subsequent Settling PIK Noteholder District Court appeals (.1); Factual investigation re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 01/24/18 | Review and comment on draft status report in connection with UMB Bank and Subsequent Settling PIK Noteholders District Court makewhole appeals (.4); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with M. Busenkell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 01/25/18 | Finalize and file re: second joint status report (.1); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/25/18 | E-mail correspondence (x3) with R. Lemisch re: joint status report in connection with UMB Bank and Subsequent Settling PIK Noteholders District Court makewhole appeals (.1); Review and revise final second joint status report in connection with UMB Bank and Subsequent Settling PIK Noteholders District Court makewhole appeals (.4); Draft certificate of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |
| 01/25/18 | Review Second Joint Status Report in EFIH PIK Makewhole appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services          $1,003.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 33
Client #  740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,003.50** |
| BALANCE BROUGHT FORWARD | $4,831.40 |
| **TOTAL DUE FOR THIS MATTER** | **$5,834.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 34

Client # 740489

Matter # 180326

---

For services through January 31, 2018
relating to RLF Retention - ALL

| 01/11/18 | Finalize and file re: seventh supplemental affidavit of D. DeFranceschi in support of RL&F retention (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/11/18 | Draft seventh supplemental DeFranceschi affidavit in further support of RL&F's retention (.7); Discussion with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 575.00 | $460.00 |
| 01/11/18 | Review Seventh Supplemental Affidavit and Disclosure of Daniel J. DeFranceschi on behalf of Richards, Layton & Finger, P.A. | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                $576.00

TOTAL DUE FOR THIS INVOICE                **$576.00**
BALANCE BROUGHT FORWARD                  $591.90

**TOTAL DUE FOR THIS MATTER**                **$1,167.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 35

Client #  740489

Matter # 180326

---

For services through January 31, 2018
relating to  Retention of Others - ALL

| 01/23/18 | E-mail correspondence (x3) with A. Yenamandra re: KPMG supplemental retention issues (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |
| 01/26/18 | Review e-mail from J. Madron re: retrieval of various supplemental retention declarations of Kirkland & Ellis (.1); Search files and e-mail to J. Madron re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services $247.50

TOTAL DUE FOR THIS INVOICE **$247.50**

BALANCE BROUGHT FORWARD $2,094.40

**TOTAL DUE FOR THIS MATTER** **$2,341.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 36

Client # 740489
Matter # 180326

---

For services through January 31, 2018
relating to RLF Fee Applications - ALL

| 01/11/18 | Review RL&F December 2017 bill memos | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |

| 01/11/18 | Review email from K. Stadler re: fee committee issues with professional staffing (.1); Review responses to Fee Committee re: RLF staffing (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

| 01/11/18 | E-mail correspondence (x6) with D. DeFranceschi re: RL&F fee issues (.2); Factual investigation re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

| 01/12/18 | Research RL&F December 2017 meal expenses | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/12/18 | Reviewing and editing of RL&F's December 2017 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 575.00 | $1,092.50 |

| 01/29/18 | Review and revise RL&F December 2017 fee application (.4); Prepare notice of application re: same (.2); Finalize and file certification of no objection re: RL&F forty-second fee statement (.2); Finalize and file certification of no objection re: RL&F forty-third fee statement (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 250.00 | $250.00 |

| 01/29/18 | Review and respond to email from J. Madron re: RLF 8th interim fee application | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 825.00 | $247.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 37

Client #  740489
Matter # 180326

---

| 01/29/18 | Draft certification of no objection in connection with RL&F's October 2017 monthly fee statement (.5); Examine docket and corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with RL&F's November 2017 monthly fee statement (.5); Examine docket and corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 575.00 | $690.00 |

| 01/30/18 | Finalize and file re: RL&F December 2017 fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/30/18 | Reviewing and revising RL&F's December 2017 monthly fee statement (.8); Reviewing and revising notice of monthly fee statement in connection with same (.1); Discussions (x2) with J. Barsalona re: preparation of RL&F's ninth interim period fee application (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 575.00 | $575.00 |

| 01/30/18 | Review RL&F's Forty-Fourth Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 01/31/18 | Correspondence with D. Queroli re: budget and staffing plan for Ninth Interim Fee Application | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

Total Fees for Professional Services                    $3,764.50

TOTAL DUE FOR THIS INVOICE                    **$3,764.50**
BALANCE BROUGHT FORWARD                    $14,259.00

**TOTAL DUE FOR THIS MATTER**                    **$18,023.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 38

Client # 740489
Matter # 180326

---

For services through January 31, 2018
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/18 | Retrieve and import certifications of no objection regarding Greenberg Traurig's 17th, 18th,19th, 20th and 21st monthly fee statements | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 250.00 | $75.00 |
| 01/03/18 | Finalize and file re: objection to motion to change composition of fee committee (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |
| 01/03/18 | Call with P. Venter re: objection to Majority Creditor's motion to change composition of Fee Committee (.1); E-mail correspondence with P. Venter re: same (.1); Review, revise, and consideration of Debtors' objection to Majority Creditor's motion to change composition of Fee Committee (.9); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of Fee Committee's response to Majority Creditor's motion to change composition of Fee Committee (.8); Review and consideration of EFH Committee's statement and response in connection with Majority Creditor's motion to change composition of Fee Committee (.4); E-mail correspondence (x5) with M. McKane re: Majority Creditor's motion to change composition of Fee Committee (.2) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 575.00 | $1,495.00 |
| 01/04/18 | Review Debtors' Objection to Elliott's Motion to Appoint a Representative of the Majority Creditors to the Fee Committee (.2); Review Fee Committee's Response to Elliot's Motion to Appoint (.2); Review Statement and Response of the EFH/EFIH Official Committee to Elliott's Motion to Appoint (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 410.00 | $246.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 39
Client #  740489
Matter # 180326

---

| 01/05/18 | E-mail correspondence (x4) with J. Speakman re: Majority Creditor's reply in further support of motion seeking to change composition of Fee Committee (.1); Review and consideration of Majority Creditor's reply in further support of motion seeking to change composition of Fee Committee (.9); Review and consideration of Hagey declaration and voluminous exhibits to same in connection with Majority Creditor's reply (.6) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 575.00 | $920.00 |

| 01/08/18 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

| 01/08/18 | Review Reply in Support of Motion to Appoint Representative of the Majority Creditors to Fee Committee (.2); Review Hagey declaration in support of same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 410.00 | $164.00 |

| 01/09/18 | Review e-mail from J. Madron re: Kirkland & Ellis November 2017 fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 01/09/18 | E-mail correspondence (x9) with R. Chaikin re: Kirkland & Ellis LLP fee matters (.2); Review and revise Kirkland & Ellis LLP November 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

| 01/10/18 | Finalize and file certification of no objection re: Alvarez & Marsal forty-first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/10/18 | Draft certification of no objection in connection with Alvarez & Marsal North America September 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 575.00 | $230.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 40

Client #  740489

Matter # 180326

---

| 01/16/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of order concerning change in composition to Fee Committee (.2); Call with A. Yenamandra re: same (.3); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 575.00 | $517.50 |

| 01/18/18 | Discussion with J. Madron re: fee committee issue | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 01/19/18 | Review e-mail from J. Madron re: Deloitte & Touche fortieth fee statement (.1); Assemble application and exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

| 01/19/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of order concerning change in composition to Fee Committee (.2); Review Deloitte & Touche LLP's fortieth consolidated monthly fee statement (.2); Draft notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

| 01/19/18 | Discussion with J. Madron re: EFH fee committee issues | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

| 01/22/18 | Review E-Side Official Committee's notice of designation of replacement member of Fee Committee (.1); E-mail correspondence with M. Frank re: 4Q-2017 ordinary course professional payment reporting (.1); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 575.00 | $172.50 |

| 01/23/18 | E-mail correspondence (x14) with A. Yenamandra re: issues concerning Majority Creditors' motion to change composition of Fee Committee and proposed form of order relating to same (.3); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee issues (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 575.00 | $287.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 41

Client # 740489

Matter # 180326

---

| 01/23/18 | Review Notice of Appointment of EFH/EFIH Official Committee Representative to the Fee Committee | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 01/24/18 | E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| | | | | |
| 01/25/18 | Finalize and file certification of counsel re: order approving Kirkland & Ellis interim fees (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order Kirkland & Ellis interim fees (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |
| | | | | |
| 01/25/18 | E-mail correspondence with A. Yenamandra re: Kirkland & Ellis, LLP fee matters (.1); Review and consideration of Benesch, Friedlander, Coplan fourth interim fee application (.3); Review and revise certification of counsel regarding order granting Kirkland & Ellis, LLP's tenth interim period fee application and review and revise order relating to same (.4); E-mail correspondence (x8) with P. Venter re: same (.1); Call with A. Yenamandra re: Majority Creditors' motion to change composition of the Fee Committee (.2); E-mail correspondence (x6) with A. Yenamandra (.2); Draft certification of counsel regarding Majority Creditors' motion to change composition of the Fee Committee (1.1); E-mail correspondence (x4) with R. Schepacarter re: Kirkland & Ellis, LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |
| | | | | |
| 01/25/18 | Review Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |
| | | | | |
| 01/26/18 | Review e-mail from J. Madron re: Deloitte & Touche forty-first fee application (.1); Assemble application and exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 250.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 42
Client # 740489
Matter # 180326

---

| 01/26/18 | Factual investigation re: Kirkland & Ellis LLP fee matters (.6); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with R. Schepacarter re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: Majority Creditors' motion seeking to change composition of Fee Committee (.1); Review and consideration of proposed revisions to stipulation and order appointing Fee Committee in connection with same (.7); Review draft order approving amendments in connection with same (.2); Call with A. Yenamandra re: same and issues relating to same (.2); Review Deloitte & Touche LLP's December 2017 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 575.00 | $1,322.50 |

| 01/29/18 | Finalize and file certification of counsel re: order regarding motion of majority creditors to change composition of fee committee (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 250.00 | $100.00 |

| 01/29/18 | E-mail correspondence (x5) with A. Yenamandra re: order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.2); Reviewing and revising proposed order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.3); Reviewing and revising amended stipulation and order appointing Fee Committee in connection with same (.6); Revising certification of counsel regarding order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.3); Discussion and e-mail correspondence with B. Witters in connection with same (.1); Review EFH Committee's competing certification of counsel regarding order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.3); Review and consideration of EFH Committee's competing order and amended stipulation and order appointing Fee Committee in connection with same (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 575.00 | $1,437.50 |

| 01/29/18 | Review certificate of counsel concerning Motion to Appoint a Representative of the Majority Creditors to the Fee Committee and related order | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 410.00 | $82.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 43

Client #  740489

Matter #  180326

---

| 01/30/18 | Finalize and file re: statement of ordinary course professional payment report for October - December 2017 (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/30/18 | Finalize and file certification of no objection re: Kirkland & Ellis forty-third fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 250.00 | $75.00 |

| 01/30/18 | Review Gitlin & Company LLC's ninth interim fee application (.4); Review 4Q-2017 ordinary course professional payment report (.1); Draft notice of filing of 4Q-2017 ordinary course professional payment report (.3); E-mail correspondence (x5) with M. Frank re: 4Q-2017 ordinary course professional payment report (.2); Review and consideration of letter from N. Hagey to Judge Sontchi concerning competing forms of order in connection with Majority Creditors' motion to change composition of Fee Committee (.2); Call with A. Yenamandra re: same (.1); Call with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: issues in connection with same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with R. Chaikin re: Kirkland & Ellis LLP fee matters (.2); Review and revise certification of no objection in connection with Kirkland & Ellis November 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 575.00 | $1,207.50 |

| 01/31/18 | Review e-mail from J. Madron re: letter from C. Husnick to Judge Sontchi regarding Majority Creditors letter to change composition of fee committee (.1); Assemble letter and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 250.00 | $200.00 |

| 01/31/18 | Review e-mail from J. Madron re: Kirkland & Ellis forty-fourth fee statement (.1); Assemble application and exhibits (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 44

Client # 740489

Matter # 180326

---

| 01/31/18 | Review, revise, and consideration of letter brief responding to Majority Creditors' letter regarding an appropriate form of order in connection with motion to change composition of Fee Committee (.3); E-mail correspondence (x8) with A. Yenamandra re: same (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence (x6) with B. Witters re: filing and service of same (.1); Review, revise, and consideration of further amended stipulation and order establishing Fee Committee (.5); E-mail correspondence (x3) with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: issues pertaining to same (.1); E-mail correspondence (x9) with R. Chaikin re: Kirkland & Ellis LLP fee matters (.3); Reviewing and revising Kirkland & Ellis LLP's December 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 575.00 | $1,265.00 |
| | | | | |
| 01/31/18 | Review letter by special counsel to Majority Creditors to Judge Sontchi re: dueling certifications of counsel (.1); Review letter brief by Fee Committee (.1); Review letter brief by Debtors and germane exhibits with respect to same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 410.00 | $205.00 |
| | | | | |
| 01/31/18 | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from October 1, 2017 through December 31, 2017 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 410.00 | $41.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $13,292.00 |

| TOTAL DUE FOR THIS INVOICE | **$13,292.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $27,846.30 |
| **TOTAL DUE FOR THIS MATTER** | **$41,138.30** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 45

Client # 740489

Matter # 180326

---

For services through January 31, 2018

relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 01/05/18 | Review Bielli & Klauder, LLC November 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/23/18 | Review Sullivan & Cromwell's December 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |
| 01/24/18 | Review Guggenheim Securities, LLC's November 2017 monthly fee statement (.1); Review Proskauer Rose LLP December 2017 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 575.00 | $115.00 |
| 01/30/18 | Review Montgomery, McCracken December 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $287.50

TOTAL DUE FOR THIS INVOICE          **$287.50**

BALANCE BROUGHT FORWARD          $2,051.10

**TOTAL DUE FOR THIS MATTER**          **$2,338.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 46

Client # 740489
Matter # 180326

For services through January 31, 2018
relating to Fee Applications of Others - EFIH

| 01/30/18 | Review Jenner & Block LLP December 2017 monthly fee statement (.1); Review Shearman & Sterling LLP October 2017 invoice as counsel to Citibank in connection with EFIH financing (.1); Review Shearman & Sterling LLP November 2017 invoice as counsel to Citibank in connection with EFIH financing (.1); Review Potter Anderson & Corroon October 2017 invoice in connection with EFIH DIP financing (.1); Review Morgan Lewis October 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable October 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 575.00 | $345.00 |

Total Fees for Professional Services          $345.00

TOTAL DUE FOR THIS INVOICE                **$345.00**
BALANCE BROUGHT FORWARD              $1,286.10

**TOTAL DUE FOR THIS MATTER**            **$1,631.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 47

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 0.30 | 250.00 | 75.00 |
| Barbara J. Witters | 36.70 | 250.00 | 9,175.00 |
| Christopher J Ruggiero | 1.20 | 175.00 | 210.00 |
| Christopher M. DeLillo | 1.30 | 320.00 | 416.00 |
| Cynthia McMenamin | 0.10 | 250.00 | 25.00 |
| Daniel  J. DeFranceschi | 10.60 | 825.00 | 8,745.00 |
| Jason M. Madron | 76.00 | 575.00 | 43,700.00 |
| Joseph C. Barsalona, II | 9.00 | 410.00 | 3,690.00 |
| Mark A. Kurtz | 0.90 | 600.00 | 540.00 |
| Tesia S. Smith | 1.70 | 135.00 | 229.50 |
| TOTAL | 137.80 | $484.80 | 66,805.50 |

**TOTAL DUE FOR THIS INVOICE**                               **$68,810.97**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 2

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Case Administration - ALL

| Date | Description | | Name | Hours | Rate | Amount |
|------|-------------|---|------|-------|------|--------|
| 02/01/18 | Review and circulate dockets | | | | | |
| | Paralegal | | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/01/18 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence with E. Petris re: same (.1) | | | | | |
| | Counsel | | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/02/18 | Review and update critical dates (.8); Finalize and file multiple affidavits of service (.7) | | | | | |
| | Paralegal | | Barbara J. Witters | 1.50 hrs. | 255.00 | $382.50 |
| 02/02/18 | E-mail correspondence (x12) with E. Petris re: service matters (.3); E-mail correspondence (x5) with S. Garabato re: same (.2); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | | | |
| | Counsel | | Jason M. Madron | 0.60 hrs. | 625.00 | $375.00 |
| 02/04/18 | E-mail correspondence with E. Petris re: service matters | | | | | |
| | Counsel | | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/05/18 | Review and update critical dates (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate dockets (.3) | | | | | |
| | Paralegal | | Barbara J. Witters | 1.40 hrs. | 255.00 | $357.00 |
| 02/05/18 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with B. Witters re: updated global critical dates calendar (.1) | | | | | |
| | Counsel | | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 3
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/06/18 | Review e-mail from J. Madron re: M. Thompson ECF notifications alerts in main case (.1); E-mail to A. Jerominski re: setup of same with Pacer Pro (.1); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 02/06/18 | E-mail correspondence (x4) with J. Saraceni re: service matters (.1); E-mail correspondence with R. Orren re: issue in connection with e-filing notifications (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence with S. Garabato re: service matters (.1); Review and provide comments to global critical dates calendar (.8) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 625.00 | $750.00 |
| 02/06/18 | Review critical dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/07/18 | Review and circulate critical dates to RL&F distribution (.2); Finalize and file multiple affidavits of service  (1.7); Review and circulate dockets (.3) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 255.00 | $561.00 |
| 02/07/18 | E-mail correspondence (x4) with H. Suarez re: service matters (.1); E-mail correspondence (x4) with C. DeLillo re: global critical dates calendar (.1); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence with J. Saraceni re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/08/18 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 875.00 | $87.50 |
| 02/08/18 | E-mail correspondence with T. Conklin re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x3) with N. Patel re: general noticing issue (.1); E-mail correspondence with J. Saraceni re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/09/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 4
Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/09/18 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence with J. Saraceni re: service matters (.1); E-mail correspondence with H. Suarez re: same (.1); Review of verified statement filed by Elliott and Sunrise concerning debt holdings in capital structure (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/09/18 | Review Verified Statement of Special Counsel Pursuant to Federal Rule of Bankruptcy Procedure 2019 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/10/18 | E-mail correspondence (x4) with H. Suarez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/12/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/12/18 | E-mail correspondence with J. Saraceni re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/13/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/13/18 | E-mail correspondence with M. Orfitelli re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/14/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |
| 02/14/18 | E-mail correspondence with S. Garabato re: affidavit of service (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with H. Suarez re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x8) with T. Conklin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 625.00 | $375.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 5

Client # 740489

Matter # 180326

| Date | Description | | Person | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/18 | Review and circulate dockets x2 | Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 02/15/18 | E-mail correspondence (x6) with T. Conklin re: service matters (.2); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with H. Suarez re: service matters (.1); E-mail correspondence (x18) with E. Petris re: same (.4) | Counsel | Jason M. Madron | 0.80 hrs. | 625.00 | $500.00 |
| 02/15/18 | Maintain and organize original pleadings | Case Assistant | Tesia S. Smith | 1.00 hrs. | 135.00 | $135.00 |
| 02/16/18 | Review and circulate dockets | Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/16/18 | E-mail correspondence (x4) E. Petris re: service matters (.1); E-mail correspondence (x5) with J. Saraceni re: same (.2); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/17/18 | E-mail correspondence (x4) with T. Conklin re: service matters (.1); E-mail correspondence (x17) with J. Saraceni re: same (.4) | Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/20/18 | Meet with J. Madron re: work in process | Director | Daniel J. DeFranceschi | 0.20 hrs. | 875.00 | $175.00 |
| 02/20/18 | E-mail correspondence with J. Saraceni re: service matters (.1); E-mail correspondence (x4) with H. Suarez re: same (.1) | Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/21/18 | Review and circulate dockets | Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

---

| 02/21/18 | E-mail correspondence with J. Saraceni re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/22/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/22/18 | E-mail correspondence (x6) with T. Conklin re: service matters (.2); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x7) with J. Saraceni re: same (.2); E-mail correspondence with H. Suarez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| 02/23/18 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |
| 02/23/18 | E-mail correspondence (x3) with S. Garabato re: various affidavits of service (.1); E-mail correspondence (x6) with E. Petris re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x4) with J. Saraceni re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/24/18 | E-mail correspondence (x8) with J. Saraceni re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/25/18 | Finalize and file multiple affidavits of service x28 | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 255.00 | $714.00 |
| 02/25/18 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/26/18 | Review and circulate dockets x2 | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 7

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| | | | | |
| 02/27/18 | E-mail correspondence (x10) with J. Saraceni re: service matters (.3); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x10) with H. Suarez re: service matters (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| | | | | |
| 02/28/18 | E-mail correspondence with H. Suarez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services          $9,479.50

TOTAL DUE FOR THIS INVOICE          **$9,479.50**
BALANCE BROUGHT FORWARD          $32,473.99

**TOTAL DUE FOR THIS MATTER**          **$41,953.49**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 8

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Case Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 02/07/18 | Review critical Dates timeline (.2); Review docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 875.00 | $262.50 |

Total Fees for Professional Services        $262.50

TOTAL DUE FOR THIS INVOICE        **$262.50**
BALANCE BROUGHT FORWARD        $16.50

**TOTAL DUE FOR THIS MATTER**        **$279.00**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 9
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Creditor Inquiries - ALL

| 02/01/18 | E-mail correspondence (x4) with C. Hanson re: creditor inquiry | | | |
|----------|---------|---------|---------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/02/18 | E-mail correspondence (x9) with M. Collins and R. Turner re: creditor inquiry (.2); E-mail correspondence (x6) with S. Garabato re: same (.2); E-mail correspondence with J. Saraceni re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/05/18 | E-mail correspondence with V. Portillo re: creditor correspondence issue (.1); E-mail correspondence (x3) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/06/18 | Review and consideration of creditor correspondence from Mr. Miller (.3); E-mail correspondence (x6) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/07/18 | E-mail correspondence (x7) with J. Saraceni re: creditor inquiry (.2); E-mail correspondence (x4) with K. Lewis re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| 02/08/18 | E-mail correspondence with R. Schepacarter re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/09/18 | E-mail correspondence with R. Schepacarter re: creditor inquiry from LaSalle Bank (.1); E-mail correspondence (x5) with J. Saraceni re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| 02/13/18 | E-mail correspondence with S. Garabato re: creditor correspondence issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 10
Client # 740489

Matter # 180326

| 02/20/18 | E-mail correspondence (x5) with J. Saraceni re: creditor inquiry (.2); E-mail correspondence with A. Nopper re: same (.1) | | | |
|----------|------------------|-----------|--------|-----------|
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| 02/20/18 | Creditor inquiry from W. Andrew Nopper | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

Total Fees for Professional Services          $1,548.00

TOTAL DUE FOR THIS INVOICE          **$1,548.00**

BALANCE BROUGHT FORWARD          $605.60

**TOTAL DUE FOR THIS MATTER**          **$2,153.60**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 11

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Executory Contracts/Unexpired Leases - ALL

| 02/12/18 | Preparation for filing rejection and assumption notices (1.0); Prepare rejection notice for filing and forward to C. De Lillo (.1); Finalize and efile same (.1); Prepare assumption notice for filing and forward to C. De Lillo (.1); Finalize and efile same (.1); Coordinate service of notices (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.50 hrs. | 255.00 | $382.50 |
| 02/12/18 | E-mail correspondence (x17) with P. Venter re: notices of assumption and rejection of certain contracts and leases (.3); E-mail correspondence (x7) with C. DeLillo re: same (.2); Review and provide comments to draft notice of proposed assumption of certain contracts and leases (.4) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 625.00 | $562.50 |
| 02/13/18 | Review assumption notice (.1); Review rejection notice (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |
| 02/16/18 | Review and consideration of filed version of notice of rejection of certain contracts and leases (.3); Review and consideration of filed version of notice of proposed assumption of certain contracts and leases (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 625.00 | $375.00 |

Total Fees for Professional Services $1,416.00

TOTAL DUE FOR THIS INVOICE **$1,416.00**

**TOTAL DUE FOR THIS MATTER** **$1,416.00**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 12

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 02/01/18 | E-mail correspondence with B. Stephany re: Sempra E-Side plan dividend and tax disputes (.1); Call with A. Yenamandra re: same and E-Side plan updates (.2); E-mail correspondence (x3) with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: Sempra E-Side plan update (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/02/18 | E-mail correspondence (x14) with A. Yenamandra re: motion to approve E-Side plan disputes with Sempra (.3); Call with A. Yenamandra re: same (.1); Reviewing and revising motion to approve E-Side plan disputes with Sempra (.7); Reviewing and revising proposed form of order granting motion to approve E-Side plan disputes with Sempra (.3); Reviewing and revising settlement agreement in connection with resolution of Sempra E-Side plan disputes (.5); Reviewing and revising amendments to Sempra merger agreement in connection with same (.2); Draft notice of motions and proposed hearing and objection deadline in connection with same (.2); Reviewing and revising Wright declaration in support of motion to approve E-Side plan disputes with Sempra (.6); Reviewing and revising motion to shorten notice in connection with motion to approve E-Side plan disputes with Sempra (.5) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 625.00 | $2,125.00 |
| 02/02/18 | Review correspondence from creditor regarding E-Side plan | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/05/18 | E-mail correspondence (x3) with Judge Carey's Chambers re: status of two-party E-Side plan settlement concerning dividend and tax dispute (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Review entered order shortening notice in connection with motion to approve settlement of two-party E-Side plan dividend and tax disputes (.1); Draft notice of entry of order shortening notice in connection with motion to approve settlement of two-party E-Side plan dividend and tax disputes (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 625.00 | $562.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 13
Client # 740489

Matter # 180326

---

| 02/06/18 | Call with A. Yenamandra re: Sempra E-Side plan process issues (.2); Calls (x4) with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: same (.4); E-mail correspondence (x24) with A. Yenamandra re: same (.5); Review and consideration of asbestos claimants' initial record designations in connection with Sempra E-Side plan confirmation process (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 625.00 | $937.50 |
| 02/07/18 | Review correspondence from R. Miller re: treatment of Unexchanged Notes claims by Plan | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 875.00 | $175.00 |
| 02/09/18 | Conference call with B. Stephany, A. Terteryan, D. Hogan, and L. Kelleher re: evidentiary issues in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/12/18 | Distribute correspondence re: service of notice of confirmation hearing from registered agents to Epiq | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 255.00 | $51.00 |
| 02/12/18 | Emails with J. Madron and A. Jerominski re: confirmation hearing notice (.1); Emails with P. Venter, K. Tran, A. Jerominski and others re: same (.2); Review and instruct filing of same (.2) | | | |
| Associate | Christopher M. DeLillo | 0.50 hrs. | 385.00 | $192.50 |
| 02/12/18 | E-mail correspondence (x6) with M. Kieselstein re: issues regarding motion to approve E-Side plan dividend and tax settlement with Sempra (.2); E-mail correspondence (x11) with A. Yenamandra re: same (.3); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.3); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x3) with Judge Carey's Chambers re: same (.1); E-mail correspondence (x4) with E. Fay re: witness lists in connection with Sempra E-Side plan confirmation (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 625.00 | $750.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 14

Client #  740489

Matter # 180326

| 02/13/18 | E-mail correspondence (x7) with A. Yenamandra re: motion to approve E-Side plan dividend and tax disputes with Sempra Energy (.2); Attend telephonic pre-trial planning conference call with R. Schepacarter, B. Glueckstein, M. McKane, B. Stephany, C. Carty, R. Pedone, D. Hogan, C. Shore, R. Ball, A. Rosenblatt (.4); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x3) with E. Fay re: witness list in connection with Sempra E-Side plan confirmation process (.1); Factual investigation in connection with same (.2); Draft certification of no objection concerning motion to approve E-Side plan dividend and tax disputes with Sempra Energy (.2); Examine docket in connection with same and finalize same for filing (.1); Review and consideration of draft joint pre-trial order in connection with confirmation hearings on Sempra E-Side chapter 11 plan (.6) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 625.00 | $1,187.50 |
| 02/14/18 | Finalize and file affidavit of service re: notice of confirmation hearing | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 255.00 | $25.50 |
| 02/14/18 | Review asbestos plaintiffs confirmation trial witness list | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 875.00 | $87.50 |
| 02/14/18 | Review EFH Indenture Trustee final witness list for confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 875.00 | $87.50 |
| 02/14/18 | Review entered order granting motion approving Sempra plan tax and dividend E-Side plan settlement (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with M. Kieselstein re: same (.1); Review updated draft of joint pre-trial order in connection with confirmation hearings on Sempra E-Side chapter 11 plan (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 15
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/15/18 | Review e-mail from J. Madron notice of filing joint stipulated final pre-trial order (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of extension of deadline for NextEra to file a motion in limine (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: modified first amended plan (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: modified first amended plan [blackline] (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing of proposed confirmation order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2) E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 255.00 | $535.50 |
| | | | | |
| 02/15/18 | E-mail correspondence (x11) with B. Stephany re: issues concerning final pre-trial order in connection with Sempra E-Side plan confirmation process (.3); Calls (x5) with R. Werkheiser in Judge Sontchi's Chambers re: NextEra confirmation objection and related reserve issue (.9); Calls (x4) with A. Yenamandra re: same (.7); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Review and consideration of draft proposed confirmation order in connection with Sempra E-Side chapter 11 plan (.8); E-mail correspondence (x22) with P. Venter re: same (.4); Draft notice of filing of proposed confirmation order in connection with Sempra E-Side chapter 11 plan (.4); Draft notice of filing of final pre-trial order in connection with Sempra E-Side plan confirmation process (.5); E-mail correspondence with M. Coll re: same (.1); Reviewing and revising final pre-trial order in connection with Sempra E-Side plan confirmation process (.4); Review, revise, and consideration of modified first amended chapter 11 plan of reorganization (.9); Create and review redline in connection with same (.4); Review and revise proposed form of confirmation order in connection with modified first amended Sempra E-Side chapter 11 plan (.4) | | | |
| Counsel | Jason M. Madron | 6.40 hrs. | 625.00 | $4,000.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 16

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/16/18 | Meeting with J. Madron re: reply timing of filing on Saturday (.1); Finalize and file notice of service of notice of disclosure final witness list for EFH/EFIH confirmation hearing (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron certification of counsel stipulation and order record designations for confirmation hearing (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 02/16/18 | E-mail correspondence (x5) with A. Yenamandra re: reply in connection with E-Side plan confirmation objections (.2); Discussion with B. Witters re: same (.1); E-mail correspondence (x4) with A. Terteryan re: preparations for E-Side plan confirmation (.1); Review and consideration of Debtors' final witness list in connection with Sempra E-Side plan confirmation process (.2); Draft notice of service of same (.2); Review, revise, and consideration of stipulation with asbestos claimants and proposed order concerning designation of record in connection with Sempra E-Side plan confirmation process (.6); Review and revise certification of counsel regarding stipulation with asbestos claimants and proposed order concerning designation of record in connection with Sempra E-Side plan confirmation process (.2); E-mail correspondence (x3) with A. Terteryan re: same (.1); Review American Stock Transfer & Trust Company's preliminary objection to confirmation of Sempra E-Side plan (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 625.00 | $1,187.50 |
| 02/17/18 | Assist with preparation and filing of Sempra confirmation reply brief and Ganter declaration in support (4.6); Review e-mail from J. Madron re: Sempra confirmation reply brief (.1); Assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Ganter declaration in support (.1); Assemble declaration and exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 6.00 hrs. | 255.00 | $1,530.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 17

Client # 740489

Matter # 180326

---

| 02/17/18 | E-mail correspondence (x3) with A. Yenamandra re: Debtors' memorandum of law in support of confirmation of Sempra E-Side chapter 11 plan and reply to related confirmation objections (.1); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x9) with B. Witters re: same (.2); Review, revise, and analysis of Debtors' memorandum of law in support of confirmation of Sempra E-Side chapter 11 plan and reply to related confirmation objections (2.1); E-mail correspondence (x4) with P. Venter re: Ganter declaration in support of Debtors' memorandum of law in support of confirmation of Sempra E-Side chapter 11 plan and reply to related confirmation objections (.1); E-mail correspondence with M. Thompson re: same (.1); Reviewing and revising Ganter declaration in support of Debtors' memorandum of law in support of confirmation of Sempra E-Side chapter 11 plan and reply to related confirmation objections and review of voluminous exhibits to same (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.90 hrs. | 625.00 | $2,437.50 |
| | | | | |
| 02/18/18 | E-mail correspondence (x3) with J. Schlerf re: Debtors' memorandum of law in support of confirmation of Sempra E-Side chapter 11 plan and reply to related confirmation objections | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| | | | | |
| 02/19/18 | Review motion in limine of NextEra to preclude testimony of Elliott's witness Michael Kramer (.5); Review Elliott's reply to Nextera objection to plan (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 875.00 | $787.50 |
| | | | | |
| 02/19/18 | Attend conference call with A. Terteryan, D. Hogan, B. Stephany, M. Thompson, J. Sowa re: presentation of evidence and agreed record in connection with Sempra E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| | | | | |
| 02/20/18 | Finalize and file re: debtors' opposition to NextEra's motion in limine (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 18
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/20/18 | Conference with J. Barsalona re: confirmation | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 385.00 | $38.50 |
| | | | | |
| 02/20/18 | Review Elliott's objection to Nextera motion in limine to exclude Kramer testimony | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 874.00 | $525.00 |
| | | | | |
| 02/20/18 | Review Debtors' Memorandum of Law in Support of Confirmation (.5); Review Ganter Declaration in Support of Confirmation (.3); Remove NextEra's Motion in Limine (.2); Review Elliott Fund's Reply to NextEra's objection to plan (.2); Review Sempra Statement in Support of Plan (.1); Discussion with J. Madron re: confirmation issues (.2); Discussion with C. Borris re: staffing plan for confirmation hearing (.1); Review Joint Stipulation Final Pre-Trial Order (.1); Discussion with J. Madron re: pre-trial conference (.1); Review proposed confirmation order (.4); Review Certificate of Counsel Regarding Stipulation and Proposed Order Regarding Record Designations for Confirmation Hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 480.00 | $1,152.00 |
| | | | | |
| 02/21/18 | Assist with preparation and filing of notice of filing first amended plan supplement (1.7); Review e-mail from J. Madron re: notice of filing first amended plan supplement (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 255.00 | $637.50 |
| | | | | |
| 02/21/18 | Conference with C. De Lillo, D. Queroli, and M. Kenney re: staffing plan for EFH confirmation | | | |
| Associate | Brian S. Yu | 0.10 hrs. | 320.00 | $32.00 |
| | | | | |
| 02/21/18 | Prepare for confirmation trial (1.0); Conference with J. Barsalona re: confirmation trial (.1) | | | |
| Associate | Christopher M. DeLillo | 1.10 hrs. | 385.00 | $423.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 19
Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/21/18 | Review and comment on draft notice of filing of first amended plan supplement in connection with Sempra E-Side chapter 11 plan (.3); E-mail correspondence (x7) with N. Taousse re: same (.2); E-mail correspondence (x7) with P. Venter re: same (.2); E-mail correspondence (x4) with L. McGee re: first amended plan supplement in connection with Sempra E-Side chapter 11 plan (.1); Review and revise final notice of filing of first amended plan supplement in connection with Sempra E-Side chapter 11 plan (.2); Call and e-mail correspondence (x4) with B. Witters re: first amended plan supplement (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |
| 02/22/18 | Finalize and file notice of service re: notice of disclosure final exhibit list for EFH/EFIH confirmation hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/22/18 | Conference with C. De Lillo, D. Queroli, and M. Kenney re: staffing EFH confirmation preparation | | | |
| Associate | Brian S. Yu | 0.20 hrs. | 320.00 | $64.00 |
| 02/22/18 | Prepare for confirmation trial | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 385.00 | $115.50 |
| 02/22/18 | Prepare for confirmation hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 875.00 | $612.50 |
| 02/22/18 | Review and consideration of first amended plan supplement in connection with Sempra E-Side chapter 11 plan and voluminous exhibits to same (1.2); Call with R. Pedone re: submission of written directs in connection with Sempra E-Side chapter 11 plan process (.1); E-mail correspondence (x6) with R. Pedone re: same (.2); E-mail correspondence with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 625.00 | $1,000.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 20

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/22/18 | Review Notice of Service of Notice of Disclosure of Final Exhibit List for EFH/EFIH Confirmation Hearing (.1); Review Declaration of Jeffrey Rosenbaum Filed in Support of the E-Side Debtors' Application for Allowance as an Administrative Expense the Elliott Funds' Fees and Expenses Incurred in Making a Substantial Contribution to the E-Side Debtors' Estates (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |
| 02/22/18 | Discussion with J. Madron re: ruling on NextEra's motion in limine | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/23/18 | Retrieve stipulation and order (.1); E-mail to Epiq re: service of same (.1); Retrieve joint stipulated final pre-trial order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |
| 02/23/18 | Prepare for confirmation trial | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 385.00 | $38.50 |
| 02/23/18 | Attend pretrial conference for plan confirmation (.4); Review confirmation hearing materials (plan, and direct testimony) (1.6) | | | |
| Director | Daniel J. DeFranceschi | 2.00 hrs. | 875.00 | $1,750.00 |
| 02/23/18 | E-mail correspondence (x3) with J. Sowa re: Debtors' written direct testimony submissions in contemplation of E-Side plan confirmation process (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review entered stipulation and order concerning agreed record with asbestos claimants in connection with E-Side plan confirmation process (.1); E-mail correspondence (x4) with B. Stephany re: final pre-trial order in connection with Sempra E-Side plan confirmation process (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with R. Deulofeut-Manzur re: same (.1); E-mail correspondence with M. McKane re: same (.1); Draft notice of service of Debtors' written direct testimony declarations in connection with Sempra E-Side plan confirmation process (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 21
Client # 740489

Matter # 180326

| 02/23/18 | Review First Amended Plan Supplement | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 480.00 | $336.00 |

| 02/24/18 | Review and consideration of proposed form of confirmation order in connection with Sempra E-Side chapter 11 plan (1.2); Review and consideration of Elliott Funds' reply to NextEra's confirmation objection in connection with Sempra E-Side plan (.7); E-mail correspondence (x3) with D. Hogan re: stipulation and order regarding record in connection with asbestos claimants' objection to Sempra E-Side plan confirmation (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 625.00 | $1,250.00 |

| 02/25/18 | Review e-mail from J. Madron re: notice of filing further amended proposed confirmation order (.1); Research files re: same (.3); E-mail to J. Madron re: same (.1); E-mail to A. Yenamandra, P. Venter and J. Madron re: same (.1); Review e-mail from J. Madron re: notice of filing amended proposed confirmation order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 255.00 | $331.50 |

| 02/25/18 | Review hearing materials in connection with Confirmation hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 875.00 | $1,925.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 22
Client # 740489

Matter # 180326

---

| 02/25/18 | E-mail correspondence (x6) with A. Yenamandra re: filing of revised form of proposed confirmation order (.2); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x10) with B. Witters re: same (.2); E-mail correspondence (x7) with D. Stratton re: same and related confirmation matters (.2); E-mail correspondence (x5) with P. Venter re: notice of cash projections in connection with Sempra E-Side chapter 11 plan confirmation (.2); Review and comment on draft of notice of cash projections in connection with Sempra E-Side chapter 11 plan confirmation (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and revise notice of filing of revised form of proposed confirmation order in connection with Sempra E-Side plan (.3); Review, revise, and consideration of revised form of proposed confirmation order in connection with Sempra E-Side plan and related redline (.8); Review and consideration of Horton direct testimony declaration in connection with Sempra E-Side chapter 11 plan confirmation process (.6); Review and consideration of Wright direct testimony declaration in connection with Sempra E-Side chapter 11 plan confirmation process (.6); Review and consideration of Stuart direct testimony declaration in connection with Sempra E-Side chapter 11 plan confirmation process (.5); Review and consideration of Ying direct testimony declaration in connection with Sempra E-Side chapter 11 plan confirmation process (.5); Review and consideration of Sullivan direct testimony declaration in connection with Sempra E-Side chapter 11 plan confirmation process (.3); Attend meet and confer conference call with M. McKane, B. Stephany, R. Pedone, R. Schepacarter, M. Fink, M. Brown, D. Hogan, S. Kazan, and others in preparation for E-Side plan confirmation proceedings (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.50 hrs. | 625.00 | $3,437.50 |
| | | | | |
| 02/25/18 | Review Final Joint Pre-Trial Order (.1); Review Revised Proposed Confirmation Order (.2); Review NextEra confirmation order modifications (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 480.00 | $240.00 |
| | | | | |
| 02/26/18 | Prepare for confirmation hearing (1.1); Attend confirmation hearing (7.5) | | | |
| Director | Daniel J. DeFranceschi | 8.60 hrs. | 875.00 | $7,525.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 23
Client #  740489

Matter # 180326

---

| 02/26/18 | E-mail correspondence (x4) with B. Stephany re: record evidence in connection with Sempra E-Side plan confirmation process (.1); Review and consideration of NextEra's proposed modifications to order confirming Sempra E-Side plan (.4); E-mail correspondence (x12) with P. Venter re: revised order confirming Sempra E-Side plan (.3); E-mail correspondence (x16) with A. Yenamandra re: same (.3); Draft certification of counsel regarding final confirmation order in connection with Sempra E-Side chapter 11 plan (.7) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 625.00 | $1,125.00 |
| | | | | |
| 02/26/18 | Review Closing Argument PowerPoint presentation (.3); Discussion with C. De Lillo re: confirmation ruling (.1); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 480.00 | $240.00 |
| | | | | |
| 02/27/18 | Review e-mail from J. Madron re: notice of filing further amended proposed confirmation order (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Retrieve confirmation order Sempra E-Side (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 255.00 | $204.00 |
| | | | | |
| 02/27/18 | Review e-mail from J.Madron x2 re: notice of filing of cash projections and allocation proposals in connection with Plan emergency (.2); Assist with filing of same (.3); Assemble notice and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| | | | | |
| 02/27/18 | Emails with J. Madron, J. Barsalona, and others re: confirmation | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 385.00 | $115.50 |
| | | | | |
| 02/27/18 | Review revised confirmation order (.8); Review confirmation order (.5) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 875.00 | $1,137.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 24
Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/18 | Revising certification of counsel regarding confirmation order in connection with Sempra E-Side chapter 11 plan (.3); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence (x55) with A. Yenamandra re: dispute with Elliott Funds in connection with Sempra E-Side confirmation order (.8); Calls (x7) with R. Werkheiser in Judge Sontchi's Chambers re: same and related issues (.9); Calls (x3) with A. Yenamandra re: same (.4); E-mail correspondence (x4) with J. Schlerf re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x8) with G. Galardi re: same (.2); E-mail correspondence (x6) with E. Fay re: same (.2); E-mail correspondence (x7) with P. Venter re: revised confirmation order in connection with Sempra E-Side chapter 11 plan and related plan revision (.2); Draft notice of filing of further revised order confirming Sempra E-Side chapter 11 plan (.6); Review, revise, and consideration of revised order confirming Sempra E-Side chapter 11 plan (.8); Discussion with M. McKane, A. Yenamandra, P. Venter re: same (.3); E-mail correspondence (x5) with B. Witters re: same and related issues (.1); E-mail correspondence (x4) with P. Venter re: final confirmed version of Sempra E-Side chapter 11 plan (.1); Review, revise, and consideration of final confirmed version of Sempra E-Side chapter 11 plan (1.1); Review entered order confirming Sempra E-Side chapter 11 plan (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with P. Venter re: plan-related filings (.1) | | | |
| Counsel | Jason M. Madron | 6.70 hrs. | 625.00 | $4,187.50 |
| | | | | |
| 02/27/18 | Review revised confirmation order (.2); Discussion with C. De Lillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |
| | | | | |
| 02/28/18 | Finalize and file notice of withdrawal re: notice of filing cash projections and allocation proposals (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing cash projections and allocation proposals (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 255.00 | $204.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 25
Client #  740489

Matter # 180326

---

| 02/28/18 | Call with P. Venter re: amended notice of filing of cash projections and related disclosures in connection with E-Side plan emergence (.1); E-mail correspondence (x6) with P. Venter re: same (.2); Draft notice of withdrawal of original notice of filing of cash projections and related disclosures in connection with E-Side plan emergence (.2); Review and revise amended notice of filing of cash projections and related disclosures in connection with E-Side plan emergence (.1); Review and consideration of exhibits to same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 625.00 | $500.00 |
| | | | | |
| 02/28/18 | Review Notice of Filing of Cash Projections and Allocation Proposals for Energy Future Holdings Corp., and Energy Future Intermediate Holding Company LLC | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

Total Fees for Professional Services               $49,504.00

TOTAL DUE FOR THIS INVOICE               **$49,504.00**

BALANCE BROUGHT FORWARD               $73,814.71

**TOTAL DUE FOR THIS MATTER**               **$123,318.71**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 26
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Claims Administration - ALL

| 02/06/18 | Review letter submitted by Small Investors re: claims | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/13/18 | E-mail correspondence (x3) with S. Garabato re: claim issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/23/18 | Finalize and file affidavits of service re: asbestos bar date notice x10 | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 02/23/18 | Review and consideration of Rosenbaum declaration in support of Elliott Funds' request for allowance of a substantial contribution claim (.6); Review and consideration of Goodstein declaration in support of American Stock Transfer & Trust Company LLC's request for allowance of a substantial contribution claim (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |

Total Fees for Professional Services     $1,053.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,053.00** |
| BALANCE BROUGHT FORWARD | $5,710.40 |
| **TOTAL DUE FOR THIS MATTER** | **$6,763.40** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 27

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Claims Administration - EFH

| | | | | |
|---|---|---|---|---|
| 02/20/18 | E-mail correspondence with A. Yenamandra re: NextEra's motion for allowance of an administrative expense claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/20/18 | Discussion with C. De Lillo re: NextEra administrative claim motion | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/21/18 | Review NextEra's Application for Allowance and Payment of Administrative Claim | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |

Total Fees for Professional Services                 $254.50

TOTAL DUE FOR THIS INVOICE                          **$254.50**
BALANCE BROUGHT FORWARD                              $3,570.70

**TOTAL DUE FOR THIS MATTER**                        **$3,825.20**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 28
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Court Hearings - ALL

| 02/01/18 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: February 2018 omnibus hearing (.1); Draft notice of change of hearing date and time in connection with February 2018 omnibus hearing (.3); E-mail correspondence (x3) with D. Klauder re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| | | | | |
| 02/01/18 | Review notice of rescheduled hearing (.1); Make arrangements for same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |
| | | | | |
| 02/05/18 | Organize materials utilized at 1/8/18 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| | | | | |
| 02/08/18 | E-mail correspondence (x7) with K. Stadler and W. Alleman re: 2/16/18 hearing preparations (.2); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| | | | | |
| 02/10/18 | Review and update 2/16/18 agenda | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| | | | | |
| 02/12/18 | Review and update 2/16/18 agenda and index (.6); E-mail to J. Madron and C. De Lillo re: same (.1); Review e-mail from J. Madron re: dismissal of Vistra adversary for 2/16/18 agenda (.1); Review and update 2/16/18 agenda (.3); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 255.00 | $306.00 |
| | | | | |
| 02/12/18 | Emails with J. Madron and J. Barsalona re: 2/16 hearing agenda and index (.1); Conference with B. Yu re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 385.00 | $77.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 29
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/12/18 | Preliminary review of draft 2/16/18 hearing agenda and related exhibit (.3); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with C. DeLillo re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 2/16/18 hearing matters (.1); E-mail correspondence (x3) with P. Morin re: 2/16/18 hearing matters (.1); E-mail correspondence with A. Yenamandra re: status of 2/16/18 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 625.00 | $500.00 |
| 02/13/18 | Review and update 2/16/18 agenda (.3); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |
| 02/13/18 | Review and revise agenda for 2/16/2018 hearing | | | |
| Associate | Brian S. Yu | 0.80 hrs. | 320.00 | $256.00 |
| 02/13/18 | Comment to 2/16 hearing agenda and fee application index | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 385.00 | $38.50 |
| 02/13/18 | E-mail correspondence (x4) with A. Yenamandra re: status of 2/16/18 hearing matters (.1); E-mail correspondence with M. Fink re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence with C. DeLillo re: 2/16/18 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/14/18 | Review and update 2/16/18 agenda and index (.3); E-mail to J. Madron re: same (.1); Prepare 2/16/18 hearing binder (.3); Finalize and file re: 2/16/18 agenda in main and adversary cases (.4); E-mail to Epiq re: service of same (.1); Prepare amended 2/16/18 agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file re: 2/16/18 amended agenda in main and adversary cases (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 255.00 | $561.00 |
| 02/14/18 | Prepare for 2/16/18 hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 385.00 | $77.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 30

Client # 740489

Matter # 180326

---

| 02/14/18 | Review email from J. Madron regarding agenda for 2/16/18 hearing and email to J. Madron regarding same | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 875.00 | $262.50 |

| 02/14/18 | E-mail correspondence (x11) with B. Witters re: 2/16/18 hearing agenda (.2); Reviewing and revising 2/16/18 hearing agenda and review of related exhibit (.6); E-mail correspondence (x3) with D. Klauder re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: status of 2/16/18 hearing (.2); E-mail correspondence (x6) with B. Witters re: status of 2/16/18 hearing (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with B. Witters re: amended agenda cancelling 2/16/18 hearing (.2); Reviewing and revising amended agenda cancelling 2/16/18 hearing (.3); E-mail correspondence (x3) with D. Klauder re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 625.00 | $1,187.50 |

| 02/14/18 | Review February 16 hearing agenda | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

| 02/15/18 | Technical assistance during 2/16/18 hearing preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 0.40 hrs. | 275.00 | $110.00 |

| 02/15/18 | Organize materials utilized at 9/16/17 and 11/8/16 hearings | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.60 hrs. | 135.00 | $81.00 |

| 02/16/18 | Organize materials utilized at 1/29/18 hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |

| 02/20/18 | Review RLF January 2018 Fee Statement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 875.00 | $350.00 |

| 02/21/18 | E-mail correspondence (x3) with A. Yenamandra re: March 2018 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 31
Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 02/22/18 | Finalize and file certification of counsel re: order scheduling March 2018 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |
| 02/22/18 | Draft certification of counsel regarding order scheduling March 2018 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/22/18 | Make arrangements for March 28 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/22/18 | Organize materials utilized at 2/16/18 hearing | | | |
| Case Assistant | Tesia S. Smith | 0.10 hrs. | 135.00 | $13.50 |
| 02/23/18 | Retrieve order omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |
| 02/23/18 | E-mail correspondence (x3) with P. Venter re: dates and deadlines relative to 3/28/18 hearing (.1); E-mail correspondence with N. Taousse re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/26/18 | Prepare for confirmation hearing | | | |
| Associate | David T Queroli | 1.00 hrs. | 385.00 | $385.00 |

Total Fees for Professional Services          $5,996.50

TOTAL DUE FOR THIS INVOICE          **$5,996.50**
BALANCE BROUGHT FORWARD          $44,653.20

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 32

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$50,649.70**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 33
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Court Hearings - EFH

| 02/01/18 | Finalize and file re: notice of rescheduled hearing date and time x2 (.4); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 02/13/18 | Prepare for and attend pretrial conference with counsel to the parties regarding plan confirmation hearing | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 875.00 | $700.00 |
| 02/13/18 | Correspondence with D. White re: confirmation hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/14/18 | Review emails from J. Madron regarding cancellation of hearing on 2/16/18 | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 875.00 | $87.50 |
| 02/14/18 | E-mail correspondence (x5) with D. White re: preparations for 2/26/18 and 2/27/18 hearings (.1); E-mail correspondence with C. DeLillo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/15/18 | Telephone call from J. Madron re: 2/16/18 telephonic hearing (.1); Telephone call to Courtcall re: 2/16/18 telephonic appearances for M. Kieselstein, M. McKane, A. Yenamandra, D, DeFranceschi and J. Madron (.5); E-mail to distribution re: confirmations of same (.1); Finalize and file re: notice of telephonic only status hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 02/15/18 | Conferences with D. White re: E-side confirmation trial | | | |
| Associate | Christopher M. DeLillo | 0.30 hrs. | 385.00 | $115.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 34
Client #  740489

Matter # 180326

---

| 02/15/18 | E-mail correspondence (x11) with B. Stephany re: 2/23/18 pre-trial hearing (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with B. Witters re: preparations for 2/23/18 pre-trial hearing (.1); E-mail correspondence (x4) with B. Witters re: preparations for 2/16/18 telephonic hearing to discuss E-Side plan issue (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Draft notice of 2/16/18 telephonic hearing to discuss E-Side plan issue (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |
| | | | | |
| 02/16/18 | Review e-mail from J. Madron re: 2/23/18 telephonic pre-trial conference (.1); Telephone call to Courtcall: 2/23/18 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick, B. Stephany, A. Yenamandra, D. DeFranceschi and J. Madron (.7); E-mail to distribution re: confirmations of same (.1); Meeting with J. Madron re: pre-trial conference agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| | | | | |
| 02/16/18 | Prepare for confirmation trial | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 385.00 | $38.50 |
| | | | | |
| 02/16/18 | Attend (telephonic Court appearance) 2/16/18 telephonic hearing in connection with Sempra E-Side plan confirmation and potential reserve issues (.9); Call with R. Lemisch re: results of same (.3); E-mail correspondence (x4) with B. Witters re: preparations for 2/23/18 telephonic pre-trial conference in connection with Sempra E-Side plan confirmation process (.1); Discussion with B. Witters re: preparations for same (.1); E-mail correspondence (x4) with C. DeLillo re: preparations for 2/26/18 and 2/27/18 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 625.00 | $937.50 |
| | | | | |
| 02/18/18 | Review and update 2/23/18 agenda | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 255.00 | $510.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 35
Client # 740489

Matter # 180326

---

| 02/20/18 | Discussion with J. Madron re: 2/23/18 agenda (.1); Review and update 2/23/18 agenda (.6); E-mail to J. Madron, J. Barsalona and C. De Lillo re: same (.1); Retrieve pleadings for 2/23/18 agenda (.5); Re-e-mail to C. Borris re: D. DeFranceschi 2/23/18 telephonic appearance (.1); Prepare 2/23/18 hearing binders x 12 (1.2) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 255.00 | $663.00 |
| 02/20/18 | Discussion with D. DeFranceschi re: preparations for 2/26/18 and 2/27/18 hearings (.3); E-mail correspondence with D. DeFranceschi re: same (.1); Discussion with J. Barsalona re: same and results of 2/16/18 telephonic hearing (.2); Meeting with B. Witters re: agendas for 2/23/18, 2/26/18, and 2/27/18 hearings (.2); E-mail correspondence with B. Witters re: 2/23/18 hearing agenda (.1); E-mail correspondence (x4) with B. Stephany re: preparations for 2/26/18 and 2/27/18 hearings (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: preparations for 2/23/18 pre-trial conference (.1); Preliminary review of draft 2/23/18 hearing agenda (.3); E-mail correspondence (x6) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 625.00 | $1,000.00 |
| 02/20/18 | Discussion with C. De Lillo re: confirmation hearing issues (.1); Comment to February 23 pre-trial hearing agenda (.7); Discussion with C. De Lillo re: same (.1); Correspondence with J. Madron re: same (.1); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 480.00 | $528.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 36
Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/21/18 | Review e-mail from J. Barsalona re: 2/23/18 agenda comments (.1); Review and update 2/23/18 agenda (.2); E-mail to J. Madron re: same (.1); Review and update 2/23/18 hearing binders x24 (1.0); Finalize and file re: 2/23/18 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 2/23/18 agenda and hearing binders (.2); Review e-mail from J. Madron re: 2/22/18 telephonic appearances for M. McKane, A. Yenamandra, D. DeFranceschi and J. Madron (.1); Telephone call to Courtcall re: same (.4); E-mail to distribution re: confirmation of same (.1); Circulate to distribution re: 2/16/18 telephonic transcript (.1); Prepare 2/26/18 - 2/27/18 agenda (.3); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 255.00 | $765.00 |

| | | | | |
|---|---|---|---|---|
| 02/21/18 | Review notice of 2/22/18 telephonic only hearing in connection with NextEra's motion in limine with respect to plan reserve dispute (.1); Reviewing and revising agenda for 2/23/18 telephonic hearing (.6); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x5) with J. Barsalona re: preparations for 2/26/18 and 2/27/18 hearings (.1); E-mail correspondence (x8) with C. DeLillo re: same (.2); E-mail correspondence (x5) with M. McGuire re: 2/22/18 telephonic only hearing in connection with NextEra's motion in limine with respect to plan reserve dispute (.2); E-mail correspondence (x6) with M. Kieselstein re: same (.2); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x5) with A. Yenamandra re: transcript of 2/16/18 telephonic hearing (.1); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence (x7) with B. Witters re: preparations for 2/22/18 telephonic only hearing in connection with NextEra's motion in limine with respect to plan reserve dispute (.2); Review transcript of 2/16/18 telephonic hearing (.3); E-mail correspondence with D. DeFranceschi re: 2/22/18 and 2/23/18 telephonic hearings (.1); E-mail correspondence (x4) with B. Witters re: agenda for 2/26/18 and 2/27/18 hearings (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 625.00 | $1,687.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 37

Client # 740489

Matter # 180326

---

| 02/21/18 | Correspondence with J. Madron and C. Borris re: confirmation hearing (.1); Discussion with C. De Lillo re: same (.1); Discussion with B. Witters re: same (.1); Revise staffing plan (.1); Correspondence with C. De Lillo, D. Queroli, M. Kenney and B. Yu re: staffing plan (.2); Make preparations for confirmation hearing (.2); Review Notice of Telephonic Only Hearing Scheduled for February 22, 2018 at 1:00 p.m. (.1); Review as-filed agenda for confirmation pre-trial conference (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 480.00 | $480.00 |

| 02/22/18 | Retrieve additional 2/26/18 agenda pleadings (.3); Prepare additional 2/26/18 confirmation hearing binders (.5); Meeting with J. Madron re: same (.1); Finalize and file re: 2/22/18 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 2/26/18 agenda and hearing binders (.2); Review and update attorneys 2/26/18 hearing binders (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 255.00 | $510.00 |

| 02/22/18 | E-mail correspondence with B. Witters re: agenda for 2/26/18 and 2/27/18 hearings (.1); Reviewing and revising agenda for 2/26/18 and 2/27/18 hearings (.7); Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: preparations for 2/26/18 and 2/27/18 hearings (.2); E-mail correspondence (x6) with B. Stephany re: preparations for 2/26/18 and 2/27/18 hearings (.2); E-mail correspondence (x6) with C. DeLillo re: same (.2); E-mail correspondence (x7) with D. White re: same (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); Attend (telephonic Court appearance) 2/22/18 telephonic hearing (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 625.00 | $1,437.50 |

| 02/22/18 | Review draft of confirmation agenda (.1); Discussion with C. Borris re: confirmation hearing preparations (.1); Correspondence with C. De Lillo re: same (.1); Attention to confirmation arrangements (.1); Correspondence with J. Madron re: preparations for confirmation hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 480.00 | $240.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 38
Client # 740489

Matter # 180326

---

| 02/23/18 | E-mail to distribution re: 2/22/18 telephonic hearing transcript (.1); Discussion with D. DeFranceschi confirmation hearing binders (.1); Retrieve specific confirmation pleadings (.2); Prepare spiral bound binders for D. DeFranceschi re: same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 255.00 | $178.50 |

| 02/23/18 | Setup of technical equipment in trial center (1.0); Prepare iPads for use during hearing (2.5) | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 3.50 hrs. | 260.00 | $910.00 |

| 02/23/18 | Technical assistance during hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 1.80 hrs. | 275.00 | $495.00 |

| 02/23/18 | E-mail correspondence (x4) with J. Barsalona re: preparations for 2/26/18 and 2/27/18 hearings (.1); Review transcript from 2/22/18 telephonic hearing (.3); E-mail correspondence with B. Witters re: same (.1); Discussion with D. White re: preparations for 2/26/18 and 2/27/18 hearings (.2); Attend (telephonic Court appearance) 2/23/18 telephonic pre-trial conference (.5); E-mail correspondence (x4) with J. Sowa re: preparations for 2/26/18 and 2/27/18 hearings (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with C. Terreforte re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 625.00 | $937.50 |

| 02/23/18 | Review ruling on motion in limine (.3); Discussion with C. De Lillo re: confirmation hearing preparations (.1); Discussion with C. Borris re: confirmation hearing preparations (.1); Attend Pre-trial conference call for confirmation (.6); Debrief with J. Madron re: same and discussion of confirmation issues (.7); Discussion with C. De Lillo re: confirmation hearing procedure (.1); Discussion with C. Borris re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 480.00 | $960.00 |

| 02/25/18 | Review and revise confirmation hearing binders (1.0); Assist co-counsel with confirmation hearing preparation (11.9) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 12.90 hrs. | 255.00 | $3,289.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 39

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/25/18 Litigation | Prepare for trial<br>Carlos B Terreforte | 14.50 hrs. | 260.00 | $3,770.00 |
| 02/25/18 Associate | Correspondence with C. De Lillo re: confirmation trial issues (.1); Correspondence with B. Yu re: confirmation trial issues (.1); Correspondence with M. Kenney re: confirmation trial issues (.1); Correspondence with C. Borris re: confirmation trial issues (.1)<br>Joseph C. Barsalona, II | 0.40 hrs. | 480.00 | $192.00 |
| 02/25/18 Associate | Assist with confirmation hearing preparation<br>Megan E. Kenney | 5.40 hrs. | 320.00 | $1,728.00 |
| 02/26/18 Paralegal | Assist with preparation for confirmation hearing (5.9); E-mail to distribution re: 2/23/18 telephonic final pre-trial transcript (.1); Assist with cleanup after confirmation hearing (2.0)<br>Barbara J. Witters | 8.00 hrs. | 255.00 | $2,040.00 |
| 02/26/18 Litigation | Prepare for and attend trial<br>Carlos B Terreforte | 9.50 hrs. | 260.00 | $2,470.00 |
| 02/26/18 Associate | Teleconference with J. Barsalona re: 2/26 hearing (.2); Assist with 2/26 hearing (2.7)<br>Christopher M. DeLillo | 2.90 hrs. | 385.00 | $1,116.50 |
| 02/26/18 Counsel | E-mail correspondence (x4) with J. Barsalona re: preparations for 2/26/18 hearing (.1); E-mail correspondence (x4) with C. Terreforte re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.1); Review written materials (plan, plan confirmation objections, reply papers, confirmation order, and related documents) in preparation for attendance at 2/26/18 hearing (2.2); Attend (Court appearance) 2/26/18 hearing and related Chambers conference (7.6); E-mail correspondence (x4) with C. DeLillo re: post 2/26/18 hearing matters (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Review transcript from 2/23/18 telephonic pre-trial hearing (.3); E-mail correspondence with B. Witters re: same (.1); Discussion with B. Witters re: results of 2/26/18 hearing (.1)<br>Jason M. Madron | 10.80 hrs. | 625.00 | $6,750.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 40
Client # 740489

Matter # 180326

---

| 02/26/18 | Assist co-counsel with preparing for confirmation trial (.8); Discussion with L. Morris re: trial preparations (.2); Discussion with B. Witters re: same (.1); Correspondence with J. Madron re: confirmation trial issues (.1); Discussion with C. De Lillo re: same (.1); Correspondence with D. Queroli re: same (.1); Assist co-counsel with preparing for confirmation trial (.6); Assist co-counsel with preparing for confirmation trial (.9); Discussion with C. Borris re: confirmation hearing assistance (.1); Assist co-counsel during course of confirmation hearing (.5); Discussion with S. Bosak re: confirmation hearing preparations (.1); Debrief of morning session of confirmation hearing with J. Madron (.1); Discussion with C. Borris re: confirmation issues (.1); Assist co-counsel during course of confirmation hearing (.3); Discussion with D. Heaton re: confirmation trial (.1); Discussion with C. Borris re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 4.30 hrs. | 480.00 | $2,064.00 |
| 02/27/18 | Finalize and file re: notice of hearing (.2); E-mail to Epiq re: service of same (.1); Telephone call to Courtcall re: 2/27/18 telephonic appearance for D. DeFranceschi (.1); E-mail to D. Franceschi and J. Madron re: confirmation of same (.1); Assist with 2/27/18 hearing preparation (1.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 255.00 | $433.50 |
| 02/27/18 | Address technical equipment in trial space | | | |
| Litigation | Carlos B Terreforte | 1.00 hrs. | 260.00 | $260.00 |
| 02/27/18 | Conference with J. Barsalona re: emergency hearing on 2/27 | | | |
| Associate | Christopher M. DeLillo | 0.10 hrs. | 385.00 | $38.50 |
| 02/27/18 | Technical assistance in conference room | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 275.00 | $82.50 |
| 02/27/18 | E-mail correspondence (x8) with J. Barsalona re: preparations for 2/27/18 hearing (.2); Draft notice of 2/27/18 hearing (.3); Review written materials (plan, confirmation order, related redlines) in preparation for attendance at 2/27/18 hearing (.6); Attend (Court appearance) 2/27/18 hearing (.7) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 625.00 | $1,125.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 41

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/18 | Discussion with J. Madron re: emergency hearing (.1); Discussion with C. De Lillo re: same (.1); Review Notice of Emergency Hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |
| 02/28/18 | Circulate to distribution re: 2/26/18 Sempra E-Side confirmation hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 255.00 | $25.50 |

Total Fees for Professional Services          $40,208.00

TOTAL DUE FOR THIS INVOICE          **$40,208.00**
BALANCE BROUGHT FORWARD          $44,273.40

**TOTAL DUE FOR THIS MATTER**          **$84,481.40**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 42

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to General Corporate/Real Estate - ALL

| | | | | |
|---|---|---|---|---|
| 01/26/18 | Conference call re: dissolution issues | | | |
| Associate | Jake M. Crosetto | 0.70 hrs. | 435.00 | $304.50 |

Total Fees for Professional Services $304.50

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$304.50** |
| BALANCE BROUGHT FORWARD | $226.40 |
| **TOTAL DUE FOR THIS MATTER** | **$530.90** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 43
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 02/01/18 | Obtain and review Delaware Secretary of State records for seven (7) entities for J. Crosetto (1.0); Draft entity charts (.9) | | | |
| Paralegal | Christopher J Ruggiero | 1.90 hrs. | 180.00 | $342.00 |
| 02/01/18 | Review of organizational document chart with M. Kurtz (.3); Review of organizational documents with C. Ruggiero (.5) | | | |
| Associate | Jake M. Crosetto | 0.80 hrs. | 435.00 | $348.00 |
| 02/01/18 | Review letter filed with Public Utility Commission of Texas regarding resolution of Texas Legal Services Center's objection to change in control application (.1); Call with M. Kurtz re: E-Side entity dissolutions (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/01/18 | Review letter to PUCT indicating that Texas Legal Services Center no longer opposes stipulation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/01/18 | Review organizational documents | | | |
| Director | Mark A. Kurtz | 0.20 hrs. | 625.00 | $125.00 |
| 02/02/18 | Review emails re: entity dissolution | | | |
| Director | Mark A. Kurtz | 0.20 hrs. | 625.00 | $125.00 |
| 02/06/18 | E-mail correspondence with A. Yenamandra re: Delaware entity dissolution issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/07/18 | Conference call with W&C re: closing items | | | |
| Associate | Jake M. Crosetto | 1.20 hrs. | 435.00 | $522.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 44
Client # 740489

Matter # 180326

| 02/07/18 | Call with M. Kurtz re: Delaware entity dissolution issues (.1); Attend conference call with M. Brown, A. Yenamandra, V. Nunn, A. Horton, A. Wright, M. Kurtz, M. Young, J, Peck, T. Hogan, A. Sexton, J. Crosetto, Sempra internal team and others re: same and related transaction closing issues and work streams (1.3); Review and consideration of updated Oncor transaction closing checklist (.6); E-mail correspondence with V. Nunn re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 625.00 | $1,312.50 |

| 02/07/18 | E-mail correspondence (x8) with A. Yenamandra re: asbestos claimants' submission to Public Utility Commission of Texas in connection with pending change in control application | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |

| 02/07/18 | Conference call re: entity dissolution (.8); Research re: abandonment of interests (.5) | | | |
| Director | Mark A. Kurtz | 1.30 hrs. | 625.00 | $812.50 |

| 02/07/18 | Call from M. Kurtz and discussed abandonment of Delaware corporate stock for worthless securities deduction | | | |
| Director | Stanford L. Stevenson III | 0.20 hrs. | 595.00 | $119.00 |

| 02/08/18 | E-mail correspondence with A. Yenamandra re: asbestos claimants' submission to Public Utility Commission of Texas in connection with pending change in control application (.1); E-mail correspondence (x3) with R. Deulofeut-Manzur in Judge Sontchi's Chambers re: same (.1); Review and consideration of asbestos claimants' letter brief submission to Public Utility Commission of Texas in connection with pending change in control application and exhibit to same (.6) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 625.00 | $500.00 |

| 02/08/18 | Analyze dissolution related items for Delaware entities and emails (x2) to A. Yenamandra and V. Nunn re: dissolution of Delaware entities | | | |
| Director | Mark A. Kurtz | 0.60 hrs. | 625.00 | $375.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 45

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/09/18 | E-mail correspondence with M. Kieselstein re: issues concerning asbestos claimants' letter brief submission to Public Utility Commission of Texas in connection with pending change in control application (.1); Call with M. Kieselstein re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| | | | | |
| 02/13/18 | Prepared initial drafts of dissolution documents | | | |
| Associate | Jake M. Crosetto | 3.50 hrs. | 435.00 | $1,522.50 |
| | | | | |
| 02/13/18 | Call with J. Crosetto re: E-Side entity dissolutions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| | | | | |
| 02/13/18 | Review precedent dissolution documents and proposed plan in connection with entity dissolution (.7); Prepare dissolution related documents (3.0) | | | |
| Director | Mark A. Kurtz | 3.70 hrs. | 625.00 | $2,312.50 |
| | | | | |
| 02/14/18 | Conference with J. Crosetto re: entity dissolutions (.2); Review comments to draft dissolutions (.2); Draft corporate dissolutions (.5); Draft written consent (.6); Review LLC Agreement (.1); Analyze issues with J. Crosetto (.1); Analyze issues re: certificate of formation (.3); Review dissolutions and written consents (.3) | | | |
| Associate | Frank Y. Sun | 2.30 hrs. | 320.00 | $736.00 |
| | | | | |
| 02/14/18 | Conference call re: dissolution documents (.3); Conference with F. Sun re: remaining dissolution documents (.2) | | | |
| Associate | Jake M. Crosetto | 0.50 hrs. | 435.00 | $217.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 46
Client # 740489

Matter # 180326

| 02/14/18 | E-mail correspondence (x3) with J. Crosetto re: dissolution of DE entities (.1); E-mail correspondence (x5) with M. Kurtz re: same (.1); Review and consideration of draft written consent concerning dissolution of DE entity (.4); Attend conference call with M. Brown, A. Yenamandra, V. Nunn, A. Horton, A. Wright, M. Kurtz, M. Young, J, Peck, T. Hogan, A. Sexton, J. Crosetto, M. Ramzy, P. Venter, Sempra internal team and others re: same and related transaction closing issues and work streams (1.0); E-mail correspondence (x7) with M. Ramzy re: same and related issues (.1); Review draft certificate of dissolution in connection with DE entities (.1); Review and consideration of updated closing checklist regarding transaction closing issues and work streams (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 625.00 | $1,500.00 |
| | | | | |
| 02/14/18 | Review comments and email to J. Madron (.1); Participated on status call (.4) | | | |
| Director | Mark A. Kurtz | 0.50 hrs. | 625.00 | $312.50 |
| | | | | |
| 02/15/18 | Review dissolutions | | | |
| Associate | Frank Y. Sun | 0.10 hrs. | 320.00 | $32.00 |
| | | | | |
| 02/15/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: update concerning change in control application before the Public Utility Commission of Texas (.2); Call with A. Yenamandra re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with A. Kever re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 625.00 | $375.00 |
| | | | | |
| 02/16/18 | Conference call with K. McCulloch, A. Wright, M. Ramzy, T. Hogan, K. Sanchez, M. Kurtz, J. Crosetto, S. Case, J. Jett, A. Horton re: transaction closing open items and entity dissolution issues (.5); E-mail correspondence (x3) with M. Kurtz re: same (.1); Follow-up call with M. Kurtz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| | | | | |
| 02/16/18 | Review dissolution documentation | | | |
| Director | Mark A. Kurtz | 0.50 hrs. | 625.00 | $312.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 47

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/20/18 | Revise dissolutions | | | |
| Associate | Frank Y. Sun | 0.30 hrs. | 320.00 | $96.00 |
| | | | | |
| 02/20/18 | Review of dissolution consents and certificates (.4); Review of E-side emergence agenda (1.0); Review of confirmation plan re: treatment of remaining assets (.5); Review of confirmation plan re: abandonment of interests (.5); Revised and circulated dissolution consents and certificates (.5) | | | |
| Associate | Jake M. Crosetto | 2.90 hrs. | 435.00 | $1,261.50 |
| | | | | |
| 02/20/18 | Calls (x3) with M. Kurtz re: E-Side entity dissolution considerations (.4); Call with A. Yenamandra re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with M. Kurtz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| | | | | |
| 02/20/18 | Calls with M. Kurtz (discuss LLC dissolution issues) | | | |
| Director | John D. Seraydarian | 0.40 hrs. | 675.00 | $270.00 |
| | | | | |
| 02/20/18 | Calls with J. Madron (x3) re: plan structure and dissolution of Delaware entities (.4); Prepare dissolution documents, review agenda items (1.9); Email with K&E re: dissolution documents (.2) | | | |
| Director | Mark A. Kurtz | 2.50 hrs. | 625.00 | $1,562.50 |
| | | | | |
| 02/21/18 | Preparation for conference call (.3); Conference call re: dissolution of Delaware entities (.9) | | | |
| Associate | Jake M. Crosetto | 1.20 hrs. | 435.00 | $522.00 |
| | | | | |
| 02/21/18 | Attend conference call with M. Brown, A. Yenamandra, V. Nunn, A. Horton, A. Wright, M. Young, J, Peck, T. Hogan, A. Sexton, J. Crosetto, M. Ramzy, P. Venter, Sempra internal team and others re: same and related transaction closing issues and work streams (.7); Review and consideration of updated closing checklist in connection with proposed Oncor/Sempra transaction (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 48
Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/26/18 | Review of E-Side emergence agenda re: additional entity documents required (.3); Emails to D. Moore re: dissolution consents and dates (.2); Review of confirmation plan re: treatment of remaining assets (.9) | | | |
| Associate | Jake M. Crosetto | 1.40 hrs. | 435.00 | $609.00 |
| 02/27/18 | Review of emails re: entity dissolutions (.1); Telephone call with D. Moore re: additional dissolutions needed (.4) | | | |
| Associate | Jake M. Crosetto | 0.50 hrs. | 435.00 | $217.50 |
| 02/27/18 | E-mail correspondence with D. Moore re: Oncor transaction closing efforts (.1); E-mail correspondence (x3) with A. Yenamandra re: post-effective governance issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/27/18 | Analyze status of dissolution documents | | | |
| Director | Mark A. Kurtz | 0.20 hrs. | 625.00 | $125.00 |
| 02/28/18 | Review of comments to dissolution documents (.2); Conference call re: dissolution steps (.6) | | | |
| Associate | Jake M. Crosetto | 0.80 hrs. | 435.00 | $348.00 |
| 02/28/18 | E-mail correspondence with J. Crosetto re: Oncor transaction closing issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services          $19,273.50

TOTAL DUE FOR THIS INVOICE                    **$19,273.50**
BALANCE BROUGHT FORWARD                        $13,786.99

**TOTAL DUE FOR THIS MATTER**                 **$33,060.49**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 49
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 02/21/18 | E-mail correspondence (x4) with P. Venter re: U.S. Trustee reporting issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/22/18 | Factual investigation re: U.S. Trustee post-confirmation reporting (.3); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/23/18 | E-mail correspondence (x6) with P. Venter re: U.S. Trustee reporting obligations and related issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |

Total Fees for Professional Services          $437.50

TOTAL DUE FOR THIS INVOICE                    **$437.50**
BALANCE BROUGHT FORWARD                        $3,906.20

**TOTAL DUE FOR THIS MATTER**                 **$4,343.70**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 50

Client # 740489

Matter # 180326

---

For services through February 28, 2018
relating to Litigation/Adversary Proceedings - ALL

| 02/01/18 | E-mail correspondence (x5) with P. Venter re: eighth motion to further extend deadline to remove civil actions (.2); Draft certification of no objection regarding eighth motion to further extend deadline to remove civil actions (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| 02/02/18 | Finalize and file certification of no objection re: removal extension motion (.2); Coordinate delivery to Judge Sontchi re: motion, certification of on objection and order of same (.1); Review and circulate District Court docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 02/02/18 | Revising certification of no objection in connection with eighth motion to further extend deadline to remove civil actions (.1); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/09/18 | Retrieve order extending removal period (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |
| 02/09/18 | Review entered order granting eighth motion to further extend deadline to remove civil actions (.1); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/09/18 | Review Order Further Enlarging Period Within Which the Debtors May Remove Civil Actions | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

Total Fees for Professional Services          $789.00

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 51

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$789.00** |
| BALANCE BROUGHT FORWARD | $5,513.30 |
| **TOTAL DUE FOR THIS MATTER** | **$6,302.30** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 52
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Litigation/Adversary Proceedings - EFH

| 02/02/18 | Assist with filing of 9019 Sempra settlement motion and motion to shorten (.2); Review e-mail from J. Madron re: 9019 Sempra settlement motion (.1); Assemble motion and exhibits re: same (.1); Finalize and file re: same (.2); Finalize and file re: motion to shorten (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 02/02/18 | Review entered order dismissing NextEra's District Court appeal of order reconsidering approval of break-up fee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/02/18 | Discussion with J. Madron re: Sempra 9019 motion | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/05/18 | Finalize and file re: notice of hearing for the 9019 Sempra settlement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/05/18 | Review NextEra Energy's civil information sheet in Third Circuit appeal of order reconsidering approval of break-up fee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/06/18 | Review Clerk's correspondence to NextEra Energy concerning concise statement of case due in Third Circuit appeal of order reconsidering approval of break-up fee (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/06/18 | Review Stipulations to Dismiss District Court Appeals of NextEra adversary | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 53
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/08/18 | Review Motion to Approve Settlement Between the Debtors and Sempra (.3); Review motion to shorten notice on same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 480.00 | $192.00 |
| 02/12/18 | Review Concise Summary of the Case filed by Appellant NextEra Energy Inc. in Third Circuit appeal | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 875.00 | $350.00 |
| 02/12/18 | Review notice of dismissal of adversary proceeding against Vistra (.1); E-mail correspondence (x9) with D. Klauder re: same and issues relating to same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/13/18 | Review e-mail from J. Madron certification of no objection re: 9019 Sempra settlement (.1); Assemble exhibits re: same (.1); Finalize and file certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 255.00 | $102.00 |
| 02/14/18 | Retrieve re: 9019 order approving Sempra settlement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |
| 02/14/18 | Review order authorizing settlement with Sempra | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 02/15/18 | E-mail correspondence (x10) with B. Stephany re: potential motion in limine filing from NextEra in connection with E-Side plan confirmation and related issues (.3); E-mail correspondence (x9) with A. Yenamandra re: same (.3); Draft notice of extension of deadline for NextEra to file any motion in limine filing from NextEra in connection with E-Side plan confirmation (.6) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 625.00 | $750.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 54
Client # 740489

Matter # 180326

---

| 02/18/18 | E-mail correspondence with M. Thompson re: NextEra's motion in liminie in connection with Elliott's expert witness in connection with proposed NextEra claim reserve | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

| 02/19/18 | Review and comment on draft objection to NextEra's motion in limine in connection with Elliott's expert witness in connection with proposed NextEra claim reserve (.5); E-mail correspondence with M. Thompson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 625.00 | $375.00 |

| 02/20/18 | E-mail correspondence with M. Thompson re: potential deposition of D. Ying in connection with NextEra claim reserve dispute (.1); Review and consideration of NextEra's motion in limine seeking to exclude Kramer testimony in connection with NextEra claim reserve dispute (.7); E-mail correspondence (x4) with M. McGuire re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.2); E-mail correspondence (x8) with A. Yenamandra re: status of dispute regarding NextEra claim reserve (.2); Calls (x2) with A. Yenamandra re: same (.4); E-mail correspondence (x4) with M. McKane re: same (.1); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.7); Call with M. Kieselstein and A. Yenamandra re: same (.2); Review NextEra's notice of deposition of M. Kramer in connection with NextEra claim reserve dispute (.1); E-mail correspondence (x5) with M. Thompson re: Debtors' objection to NextEra's motion in limine seeking to exclude testimony in connection with NextEra claim reserve dispute (.2); Reviewing and revising Debtors' objection to NextEra's motion in limine seeking to exclude testimony in connection with NextEra claim reserve dispute (.5); Review and consideration of NextEra's first request for the production of documents in connection with Kramer testimony regarding NextEra claim reserve dispute (.5); Review and consideration of the Elliott Funds' responses and objections to NextEra's first request for the production of documents in connection with Kramer testimony regarding NextEra claim reserve dispute (.6); E-mail correspondence with R. Kirby re: Kramer deposition in connection with NextEra reserve issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.70 hrs. | 625.00 | $2,937.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 55
Client # 740489

Matter # 180326

---

| 02/21/18 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: issues in connection with NextEra plan reserve dispute and ancillary issues (.6); Call with A. Yenamandra re: same (.2); E-mail correspondence (x4) with M. Thompson re: Ying and Kramer depositions in connection with same (.1); Review NextEra's notice of deposition of D. Ying in connection with plan reserve dispute (.1); Review and consideration of NextEra's document requests directed to Debtors in connection with plan reserve dispute (.5); Review Elliott Funds' notice of exhibit list in connection with E-Side plan confirmation process (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 625.00 | $1,062.50 |

| 02/21/18 | Review Elliott Funds' objection to Motion in Limine (.2); Review Debtor's objection to same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |

| 02/22/18 | Review and consideration of the Elliott Funds' objection to NextEra's motion seeking to preclude Kramer testimony in connection with plan reserve dispute (.8); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: trial exhibits in connection with E-Side plan confirmation process (.2); Review and consideration of Debtors' final exhibit list in connection with E-Side plan confirmation process (.3); Draft notice of service with respect to same (.2); Review entered order granting NextEra's motion in limine testimony in connection with plan reserve dispute (.1); Review and consideration of NextEra's final exhibit list in connection with E-Side plan confirmation process (.2); Review and consideration of the asbestos objectors' final exhibit list in connection with E-Side plan confirmation process (.5); E-mail correspondence with K. Harvey re: same (.1); Review of the Elliott Funds' final exhibit list in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 625.00 | $1,562.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 56
Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/23/18 | Review e-mail from J. Madron re: written direct examinations binders for Court and attorneys (.1); Prepare index re: same (.2); Prepare binders re: same x4 (.2); Coordinate delivery to Judge Sontchi re: binders of same (.1); Coordinate delivery to D. DeFranceschi and J. Madron binders of same (.1); Finalize and file notice of service written direct testimony (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 02/27/18 | Review correspondence from Third Circuit re: listing of NextEra break-up fee reconsideration appeal for oral argument | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services     $8,882.00

TOTAL DUE FOR THIS INVOICE     **$8,882.00**

BALANCE BROUGHT FORWARD     $61,478.50

**TOTAL DUE FOR THIS MATTER**     **$70,360.50**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 57
Client # 740489

Matter # 180326

---

For services through February 28, 2018
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 02/01/18 | Review e-mail from J. Madron re: Kilkenny supplemental declaration Deloitte & Touche retention (.1); Assemble declaration and exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 02/01/18 | E-mail correspondence (x5) with R. Young re: Deloitte & Touche LLP retention matters (.2); Review supplemental Kilkenny declaration in further support of Deloitte & Touche LLP's retention (.2); Review supplemental engagement letters in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 625.00 | $500.00 |
| 02/13/18 | Finalize and file re: fourth supplemental declaration of T. Bibby in Support of KPMG retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/13/18 | E-mail correspondence (x3) with A. Yenamandra re: KPMG retention matters (.1); Review and consideration of fourth supplemental Bibby declaration in further support of KPMG's retention and voluminous attachments to same (.6) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| 02/28/18 | E-mail correspondence (x7) with A. Yenamandra and P. Venter re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |

Total Fees for Professional Services                  $1,266.50

TOTAL DUE FOR THIS INVOICE                            **$1,266.50**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 58

Client #  740489

Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $2,341.90 |
| **TOTAL DUE FOR THIS MATTER** | **$3,608.40** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 59
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to RLF Fee Applications - ALL

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/01/18 Associate | Draft 9th interim budget for RL&F's fee application David T Queroli | 2.70 hrs. | 385.00 | $1,039.50 |
| 02/01/18 Associate | Discussion with D. Queroli re: Ninth Interim Fee Application Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |
| 02/08/18 Associate | Review and revise budget and staffing plan for Ninth Interim Period Joseph C. Barsalona, II | 0.70 hrs. | 480.00 | $336.00 |
| 02/15/18 Paralegal | Research RL&F January 2018 meal charges Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/16/18 Counsel | E-mail correspondence (x3) with T. Hogan re: RL&F fees Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/16/18 Counsel | Reviewing and editing of RL&F's January 2018 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement Jason M. Madron | 1.70 hrs. | 625.00 | $1,062.50 |
| 02/20/18 Counsel | E-mail correspondence (x6) with A. Yenamandra re: RL&F fee issues (.1); E-mail correspondence with G. Morton re: same (.1) Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/28/18 Paralegal | Review and revise RL&F forty-fifth fee statement (.4); Prepare notice of application re: same (.2) Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |

Total Fees for Professional Services          $2,951.00

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 60

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$2,951.00** |
| BALANCE BROUGHT FORWARD | $18,023.50 |
| **TOTAL DUE FOR THIS MATTER** | **$20,974.50** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 61
Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Fee Applications of Others - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 02/01/18 | Retrieve order amending stipulation appointing fee committee (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 02/01/18 | Review e-mail from J. Madron re: Alvarez & Marsal forty-second fee statement (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche eleventh interim fee application (.1); Assemble application and exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 255.00 | $306.00 |
| 02/01/18 | E-mail correspondence (x4) with K. Stadler re: status of order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Schepacarter re: same (.1); Review entered order in connection with Majority Creditors' motion seeking to change composition of Fee Committee (.2); E-mail correspondence (x5) with B. Witters re: same (.1); Reviewing and revising Alvarez & Marsal North America's October 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review Shaw Fishman Glantz & Towbin September 2017 monthly fee statement (.1); Review Shaw Fishman Glantz & Towbin October 2017 monthly fee statement (.1); Review Shaw Fishman Glantz & Towbin November 2017 monthly fee statement (.1); E-mail correspondence (x3) with R. Carter re: Alvarez & Marsal North America fee matters (.1); Review Shaw Fishman Glantz & Towbin December 2017 monthly fee statement (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1); Review and consideration of Deloitte & Touche's eleventh interim fee application and voluminous exhibit to same (.5) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 625.00 | $1,312.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 62
Client # 740489

Matter # 180326

---

| 02/01/18 | Review as-entered Order Amending Stipulation and Order Appointing Fee Committee and Granting Related Relief | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

| 02/05/18 | Finalize and file certification of no objection re: Epiq thirty-fifth fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-sixth fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-seventh fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-eighth fee statement (.2); Finalize and file certification of no objection re: Epiq thirty-ninth fee statement (.2); Finalize and file certification of no objection re: Epiq fortieth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1); Review e-mail from J. Madron re: Epiq tenth interim fee application (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.90 hrs. | 255.00 | $484.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 63
Client #  740489

Matter # 180326

---

| 02/05/18 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions March 2017 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions April 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions May 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions June 2017 monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions July 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions August 2017 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with B. Karpuk re: Epiq Bankruptcy Solutions fee issues (.1); Reviewing and revising tenth interim period fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions and review of voluminous exhibits to same (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 625.00 | $1,875.00 |
| | | | | |
| 02/06/18 | Review e-mail from J. Madron re: Epiq forty-first fee statement (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq forty-second fee statement (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 255.00 | $306.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 64
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/06/18 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); Review and consideration of Fee Committee's responsive letter brief to Majority Creditors' letter in connection with motion to change the composition of the Fee Committee (.2); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions September 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions October 2017 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.1); E-mail correspondence with P. Venter re: professional fee escrow considerations (.1); Factual investigation in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 625.00 | $1,062.50 |
| 02/07/18 | Review e-mail from J. Madron re: Alvarez & Marsal forty-third fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |
| 02/07/18 | Review and revise November 2017 monthly fee statement of Alvarez & Marsal North America, LLC (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with B. Witters re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1); E-mail correspondence with R. Carter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |
| 02/09/18 | Review e-mail from J. Madron re: Alvarez & Marsal forty-fourth fee statement (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |
| 02/09/18 | Reviewing and revising December 2017 monthly fee statement of Alvarez & Marsal North America (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 65

Client # 740489

Matter # 180326

| 02/09/18 | Review Examiner's Report Concerning Uncontested Fee Applications for Hearing on February 16, 2018 | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |
| 02/10/18 | Prepare index re: uncontested interim fee applications for 2/16/18 hearing | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 255.00 | $637.50 |
| 02/10/18 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/12/18 | Review and consideration of draft omnibus fee order concerning interim fee applications to be heard on 2/16/18 (.3); E-mail correspondence with K. Stadler re: same (.1); Review and consideration of Fee Committee's summary report concerning uncontested professional fee applications scheduled for hearing on 2/16/18 and associated exhibits (.6) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 625.00 | $625.00 |
| 02/13/18 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/14/18 | Review e-mail from J. Madron re: Kirkland & Ellis eleventh interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |
| 02/14/18 | E-mail correspondence (x5) with N. Taousse re: Kirkland & Ellis LLP fee matters (.1); Reviewing and revising Kirkland & Ellis LLP eleventh interim period fee application and review of voluminous exhibits to same (.8) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 625.00 | $562.50 |
| 02/15/18 | Review e-mail from J. Madron re: Alvarez & Marsal eleventh interim fee application (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 66
Client # 740489

Matter # 180326

| 02/15/18 | Reviewing and revising eleventh interim fee application of Alvarez & Marsal North America, LLC and review of exhibits to same (.6); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); Review certification of counsel and proposed order in connection with Benesch, Friedlander, Coplan fourth interim fee application (.2); E-mail correspondence with W. Alleman re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 625.00 | $687.50 |
| | | | | |
| 02/16/18 | E-mail correspondence (x3) with W. Alleman and R. Schepacarter re: Benesch, Friedlander, Coplan fourth interim fee application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| | | | | |
| 02/19/18 | E-mail correspondence with M. Rothchild re: Deloitte & Touche LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| | | | | |
| 02/20/18 | Finalize and file certification of no objection re: Deloitte & Touche fortieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| | | | | |
| 02/20/18 | E-mail correspondence (x6) with M. Rothchild re: Deloitte & Touche LLP fee matters (.2); Draft certification of no objection in connection with fortieth combined monthly fee statement of Deloitte & Touche LLP (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 625.00 | $312.50 |
| | | | | |
| 02/21/18 | E-mail correspondence (x4) with R. Chaikin re: Kirkland & Ellis LLP fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| | | | | |
| 02/22/18 | Finalize and file certification of no objection re: Kirkland & Ellis forty-fourth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 67

Client #  740489

Matter # 180326

---

| 02/22/18 | Reviewing and revising certification of no objection regarding Kirkland & Ellis LLP December 2017 (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Chaikin re: Kirkland & Ellis LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |

Total Fees for Professional Services          $10,407.00

TOTAL DUE FOR THIS INVOICE          **$10,407.00**

BALANCE BROUGHT FORWARD          $41,138.30

**TOTAL DUE FOR THIS MATTER**          **$51,545.30**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 68

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Fee Applications of Others - EFH

| 02/01/18 | Review Bielli & Klauder, LLC December 2017 monthly fee statement (.1); Review SOLIC Capital Advisors, LLC October 2017 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 02/05/18 | Review SOLIC Capital Advisors November 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/15/18 | Review Guggenheim Securities December 2017 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/21/18 | Review Sullivan & Cromwell LLP's January 2018 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 02/22/18 | Review Guggenheim Securities, LLC January 2018 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services    $375.00

TOTAL DUE FOR THIS INVOICE         **$375.00**
BALANCE BROUGHT FORWARD            $2,338.60

**TOTAL DUE FOR THIS MATTER**         **$2,713.60**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 69

Client # 740489

Matter # 180326

For services through February 28, 2018
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 02/06/18 | Review Morgan Lewis November 2017/December 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable November 2017 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable December 2017 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| 02/12/18 | Review Cravath, Swaine & Moore September 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore October 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore December 2017 monthly fee statement (.1); Review Cravath, Swaine & Moore January 2018 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 02/15/18 | Review Stevens & Lee, P.C. November 2017 monthly fee statement (.1); Review Stevens & Lee, P.C. December 2017 monthly fee statement (.1); Review Jenner & Block LLP January 2018 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |

Total Fees for Professional Services                    $625.00

TOTAL DUE FOR THIS INVOICE                    **$625.00**
BALANCE BROUGHT FORWARD                    $1,631.10

**TOTAL DUE FOR THIS MATTER**                    **$2,256.10**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 70
Client # 740489

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 1.70 | 255.00 | 433.50 |
| Barbara J. Witters | 86.10 | 255.00 | 21,955.50 |
| Brian S. Yu | 1.10 | 320.00 | 352.00 |
| Carlos B Terreforte | 28.50 | 260.00 | 7,410.00 |
| Christopher J Ruggiero | 1.90 | 180.00 | 342.00 |
| Christopher M. DeLillo | 6.30 | 385.00 | 2,425.50 |
| Daniel  J. DeFranceschi | 19.30 | 875.00 | 16,887.50 |
| Daniel D. White | 2.50 | 275.00 | 687.50 |
| David T Queroli | 3.70 | 385.00 | 1,424.50 |
| Frank Y. Sun | 2.70 | 320.00 | 864.00 |
| Jake M. Crosetto | 13.50 | 435.00 | 5,872.50 |
| Jason M. Madron | 126.50 | 625.00 | 79,062.50 |
| John D. Seraydarian | 0.40 | 675.00 | 270.00 |
| Joseph C. Barsalona, II | 18.50 | 480.00 | 8,880.00 |
| Mark A. Kurtz | 9.70 | 625.00 | 6,062.50 |
| Megan E. Kenney | 5.40 | 320.00 | 1,728.00 |
| Stanford L. Stevenson III | 0.20 | 595.00 | 119.00 |
| Tesia S. Smith | 1.90 | 135.00 | 256.50 |
| TOTAL | 329.90 | $469.94 | 155,033.00 |

## TOTAL DUE FOR THIS INVOICE                              $164,796.29

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

740489

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 2
Client # 740489

Matter # 180326

For services through March 9, 2018
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 03/01/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 255.00 | $51.00 |
| 03/01/18 | E-mail correspondence (x4) with T. Conklin re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/02/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |
| 03/02/18 | E-mail correspondence with C. Fallon re: affidavit of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 03/05/18 | Finalize and file multiple affidavits of service x8 (.8); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 255.00 | $255.00 |
| 03/05/18 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 875.00 | $87.50 |
| 03/05/18 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 03/06/18 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence with H. Suarez re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/07/18 | Review and circulate dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 255.00 | $76.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 3
Client # 740489

Matter # 180326

| 03/07/18 | E-mail correspondence with H. Suarez re: service matters (.1); E-mail correspondence (x6) with T. Conklin re: same (.2) | | | |
|----------|----|----|----|----|
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |
| 03/08/18 | E-mail correspondence with T. Conklin re: service matters (.1); E-mail correspondence (x10) with E. Petris re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 625.00 | $250.00 |
| 03/09/18 | E-mail correspondence (x4) with E. Petris re: service matters (.1); E-mail correspondence (x10) with J. Saraceni re: same (.3); E-mail correspondence (x10) with H. Suarez re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 625.00 | $437.50 |

Total Fees for Professional Services          $1,796.50

TOTAL DUE FOR THIS INVOICE          **$1,796.50**
BALANCE BROUGHT FORWARD          $41,953.49

**TOTAL DUE FOR THIS MATTER**          **$43,749.99**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 4

Client # 740489

Matter # 180326

For services through March 9, 2018

relating to Creditor Inquiries - EFIH

| 03/08/18 | Creditor inquiry regarding make-whole settlement | | | |
|----------|--------------------------------------------------|-----------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |

|  | Total Fees for Professional Services | $96.00 |
|--|--------------------------------------|--------|

| **TOTAL DUE FOR THIS INVOICE** | **$96.00** |
|--------------------------------|------------|
| BALANCE BROUGHT FORWARD | $34.50 |
| **TOTAL DUE FOR THIS MATTER** | **$130.50** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 5

Client # 740489

Matter # 180326

For services through March 9, 2018

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 03/05/18 | E-mail correspondence (x6) with P. Venter re: claim allocation issue under terms of E-Side plan and confirmation order | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/06/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of E-Side plan closing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/07/18 | Review e-mail from J. Madron certification of counsel re: stipulation and order extending certain deadlines under plan (.1); Assemble exhibits re: same (.1); Finalize and file re: (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 255.00 | $127.50 |
| 03/08/18 | Coordinate delivery to Judge Sontchi re: certification of counsel concerning order extending certain deadlines under plan (.1); Finalize and file notice submission of comprehensive record tracker in connection with plan confirmation (.2); E-mail to Epiq re: service of same (.1); Retrieve order extending certain deadlines under plan (.1); E-mail to Epiq re: service of same (.1); Review and circulate dockets (.3); Assist with filing second amended plan supplement (1.0); Review e-mail from J. Madron re: same (.1); Assemble exhibits re: same (.8); E-mail to J. Madron re: exhibit F (.1); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 255.00 | $867.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 6
Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/08/18 | Review and provide comments to draft notice of filing of second plan supplement in connection with Sempra E-Side chapter 11 plan (.3); E-mail correspondence (x16) with P. Venter re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x7) with M. Thompson re: global record tracker in connection with E-Side Sempra plan confirmation proceedings (.2); Review and consideration of final global record tracker in connection with E-Side Sempra plan confirmation proceedings (.4); E-mail correspondence (x3) with B. Witters re: same (.1); Draft notice of service and submission of global record tracker in connection with E-Side Sempra plan confirmation proceedings (.3); Call with R. Schepacarter re: status of occurrence of E-Side plan effective date (.1); Review and revise final notice of filing of second plan supplement in connection with Sempra E-Side chapter 11 plan and review and consideration of voluminous exhibits to same (.9) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 625.00 | $1,750.00 |
| 03/09/18 | Finalize and file re: notice of effective date (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1); Review and circulate dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |
| 03/09/18 | Calls (x2) with A. Yenamandra re: status of consummation of Sempra E-Side plan (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x13) with A. Yenamandra re: same (.3); Review and comment on draft notice of occurrence of effective date of Sempra E-Side chapter 11 plan (.5); Call and e-mail correspondence (x3) with B. Witters re: notice of occurrence of effective date of Sempra E-Side chapter 11 plan (.1); Reviewing and revising final notice of occurrence of effective date of Sempra E-Side chapter 11 plan (.2); E-mail correspondence (x6) with A. Wright re: same (.2); E-mail correspondence with M. Kieselstein re: same (.1); Review asbestos claimants' notice of appeal of Sempra E-Side plan confirmation order (.2); E-mail correspondence (x4) with K. Harvey re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 625.00 | $1,250.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 7

Client #  740489


Matter # 180326

---

| 03/09/18 | Review Certification of Counsel Regarding Order Approving the Stipulation to Extend Certain Deadlines under the Plan (.2); Discussion with J. Madron re: effective date of the plan (.1); Review notice of effective date (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 480.00 | $192.00 |

Total Fees for Professional Services     $4,589.50

TOTAL DUE FOR THIS INVOICE     **$4,589.50**

BALANCE BROUGHT FORWARD     $123,318.71

**TOTAL DUE FOR THIS MATTER**     **$127,908.21**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 8

Client # 740489

Matter # 180326

For services through March 9, 2018
relating to Claims Administration - EFH

| 03/06/18 | E-mail correspondence with P. Venter re: stipulation extending deadline for American Stock Transfer & Trust Company to file certain claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

| 03/07/18 | Review and comment on draft stipulation extending deadline for American Stock Transfer & Trust Company to file certain claims (.5); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x6) with M. Nighan re: same (.2); E-mail correspondence with C. Simon re: same (.1); Draft proposed form of order approving stipulation extending deadline for American Stock Transfer & Trust Company to file certain claims (.2); Draft certification of counsel regarding order approving stipulation extending deadline for American Stock Transfer & Trust Company to file certain claims (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 625.00 | $1,125.00 |

| 03/08/18 | Review entered order approving stipulation extending deadline for American Stock Transfer & Trust Company to file certain claims (.1); E-mail correspondence (x3) with R. Pedone re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |

Total Fees for Professional Services        $1,312.50

TOTAL DUE FOR THIS INVOICE        **$1,312.50**
BALANCE BROUGHT FORWARD        $3,825.20

**TOTAL DUE FOR THIS MATTER**        **$5,137.70**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 9

Client #  740489


Matter # 180326

---

For services through March 9, 2018

relating to  Court Hearings - ALL


| 03/02/18 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: hearing materials (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |


|  | Total Fees for Professional Services | $125.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$125.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $50,649.70 |
| **TOTAL DUE FOR THIS MATTER** | **$50,774.70** |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 10

Client # 740489

Matter # 180326

For services through March 9, 2018
relating to  Court Hearings - EFH

| 03/01/18 | Circulate 2/27/18 transcript to distribution | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 255.00 | $25.50 |
| 03/01/18 | Review notice of calendaring of potential oral argument in NextEra appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 03/06/18 | Call with B. Witters re: hearing materials from 2/26/18 and 2/27/18 hearings (.1); E-mail correspondence with R. Schepacarter re: 2/26/18 and 2/27/18 hearing transcripts (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/07/18 | E-mail correspondence (x3) with R. Schepacarter re: transcripts of 2/26/18 and 2/27/18 hearings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services $261.00

TOTAL DUE FOR THIS INVOICE **$261.00**

BALANCE BROUGHT FORWARD $84,481.40

**TOTAL DUE FOR THIS MATTER** **$84,742.40**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 11
Client # 740489

Matter # 180326

For services through March 9, 2018
relating to General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 03/01/18 | Obtain and review Delaware Secretary of State records for two (2) entities for J. Crosetto | | | |
| Paralegal | Christopher J Ruggiero | 0.60 hrs. | 180.00 | $108.00 |
| 03/01/18 | Draft dissolution consents (1.0); Revise dissolution consents (.3) | | | |
| Associate | Frank Y. Sun | 1.30 hrs. | 320.00 | $416.00 |
| 03/01/18 | Review of comments to dissolution documents (.5); Review of documents re: appointment of management and current management slate (.1); Revised LLC consents (1.0); Revised corporate cancellation certificates (1.6); Telephone call with M. Kurtz re: status of consents/cancellations (.1) | | | |
| Associate | Jake M. Crosetto | 3.30 hrs. | 435.00 | $1,435.50 |
| 03/01/18 | Review Draft Order filed with PUCT approving Sempra/Oncor merger | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 480.00 | $144.00 |
| 03/02/18 | Telephone call with J. Seraydarian re: review of LLC consents (.2); Prepare backups for LLC dissolutions (.3); Analyzed LLC consent issues with J. Seraydarian (.4); Review of form LLC consent re: amendment to LLC Agreement (.1); Revised and circulated LLC consents and certificates of dissolution (.4) | | | |
| Associate | Jake M. Crosetto | 1.40 hrs. | 435.00 | $609.00 |
| 03/02/18 | Review correspondence filed by Sempra with the Public Utility Commission of Texas concerning acquisition of management's stake in Oncor | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 12
Client # 740489

Matter # 180326

---

| 03/02/18 | Review correspondence concerning entity dissolution (.1); Call with J. Crosetto (discuss dissolution consents) (.1); Review certificate of formation of EFH Renewables Company LLC (.1); Review amended and restated LLC agreement of EFH Renewables Company LLC (.3); Review written consent of sole member and managers of EFH Renewables Company LLC (.3); Review amended and restated LLC agreement of Generation Development Company LLC (.2); Review written consent of sole member and managers of Generation Development Company LLC (.2); Review LLC agreement of Energy Future Competitive Holdings Company LLC (.2); Review written consent of member and manager of Energy Future Competitive Holdings Company LLC (.2); Conference with Jake Crosetto (discuss consents) (.4); Review fourth amended and restated LLC agreement of Texas Competitive Electric Holdings LLC (.4) | | | |
|---|---|---|---|---|
| Director | John D. Seraydarian | 2.50 hrs. | 675.00 | $1,687.50 |
| | | | | |
| 03/05/18 | Review Annual Tax requirements for filing of dissolutions with Delaware Secretary of State for J. Corsetto | | | |
| Paralegal | Christopher J Ruggiero | 1.20 hrs. | 180.00 | $216.00 |
| | | | | |
| 03/05/18 | Prepare for conference call re: entity dissolutions (.2); Review of updated checklist (.3); Conference call re: dissolution checklist (.5); Review of signature pages to consents/certificates (.4); Prepare annual tax filings (.3); Telephone calls with RLF Services Corp. re: tax filings for entities in bankruptcy (.3); Telephone calls with D. Moore re: same (.3); Prepared complied consents and certificates (1.0); Review of LLC agreements re: correct member (.6); Review of SEC filings re: mergers and name changes of members (.6) | | | |
| Associate | Jake M. Crosetto | 4.50 hrs. | 435.00 | $1,957.50 |
| | | | | |
| 03/05/18 | Review dissolution documents (.4); Participate on confirmation status call in connection with dissolution items (.5) | | | |
| Director | Mark A. Kurtz | 0.90 hrs. | 625.00 | $562.50 |
| | | | | |
| 03/06/18 | Obtain and review Delaware Secretary of State records for Energy Future Competitive Holdings Company LLC for J. Crosetto (.2); Complete dates for dissolutions for J. Crosetto (.2) | | | |
| Paralegal | Christopher J Ruggiero | 0.40 hrs. | 180.00 | $72.00 |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 13
Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 03/06/18 | Prepare for conference call re: entity dissolutions (.5); Compiled all Delaware dissolution documents (.5); Conference call re: entity dissolutions (.8); Telephone calls with C. Ruggiero and RLF Services Corp. re: status of filings and telephone call and email with D. Moore re: same (.7) | | | |
| Associate | Jake M. Crosetto | 2.50 hrs. | 435.00 | $1,087.50 |
| 03/06/18 | Review Joint Letter of Oncor and Sempra Energy to PUCT | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |
| 03/06/18 | Review dissolution related items and participate on confirmation checklist call re: dissolutions | | | |
| Director | Mark A. Kurtz | 0.70 hrs. | 625.00 | $437.50 |
| 03/07/18 | Conference call re: dissolution steps (.5); Review of final dissolution documents (.5); Circulated dissolution documents (.1); Call with D. Moore re: completion of Delaware steps (.4) | | | |
| Associate | Jake M. Crosetto | 1.50 hrs. | 435.00 | $652.50 |
| 03/07/18 | Attend conference call with M. Brown, A. Yenamandra, V. Nunn, A. Horton, A. Wright, M. Young, J, Peck, T. Hogan, J. Crosetto, M. Ramzy, P. Venter, Sempra internal team and others re: same and related transaction closing issues and work streams (.5); Review and consideration of various certificates of dissolution and cancellation of certain E-Side entities (.4); E-mail correspondence with J. Crosetto re: same (.1); Review and consideration of funds flow analysis in connection with closing of Oncor transaction (.3); Review and analysis of joint change in control application filed by Sempra and Oncor with Public Utility Commission of Texas and voluminous exhibits thereto (2.3); Review and consideration of draft proposed form of order from the Staff of the Public Utility Commission of Texas approving Oncor joint change in control application (.7); Review and consideration of updated closing checklist in connection with Oncor and Sempra merger transaction (.4) | | | |
| Counsel | Jason M. Madron | 4.70 hrs. | 625.00 | $2,937.50 |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 14
Client #  740489

Matter # 180326

---

| 03/08/18 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of proceedings before Public Utility Commission of Texas (.2); E-mail correspondence (x5) with M. Kieselstein re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Attend conference calls (x2) with M. Brown, A. Yenamandra, V. Nunn, A. Horton, A. Wright, M. Young, J, Peck, T. Hogan, J. Crosetto, M. Ramzy, P. Venter, Sempra internal team and others re: same and related transaction closing issues and work streams (.7); View (partial) telecast of 3/8/18 open meeting of Public Utility Commission of Texas to consider change in control application of Oncor and Sempra (.5); Review and consideration of updated funds flow analysis in connection with closing of Oncor transaction (.3); Review and consideration of stipulation filed with the Public Utility Commission of Texas by and between Oncor, Sempra, and Intervenors in connection with proposed Oncor transaction and attachments thereto (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 625.00 | $1,937.50 |
| 03/09/18 | Review correspondence re: plan confirmation in connection with entity dissolutions | | | |
| Director | Mark A. Kurtz | 0.20 hrs. | 625.00 | $125.00 |

Total Fees for Professional Services          $14,496.00

TOTAL DUE FOR THIS INVOICE          **$14,496.00**

BALANCE BROUGHT FORWARD          $33,060.49

**TOTAL DUE FOR THIS MATTER**          **$47,556.49**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 15

Client #  740489


Matter # 180326

---

For services through March 9, 2018

relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 03/06/18 | Review Brief of Debtors-Appellees in NextEra Appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 480.00 | $96.00 |
| 03/09/18 | Review notice of appeal of confirmation order | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 480.00 | $48.00 |

Total Fees for Professional Services     $144.00


TOTAL DUE FOR THIS INVOICE     **$144.00**

BALANCE BROUGHT FORWARD     $70,360.50

**TOTAL DUE FOR THIS MATTER**     **$70,504.50**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 16

Client #  740489

Matter # 180326

For services through March 9, 2018
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 03/02/18 | E-mail correspondence with P. Venter re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 03/06/18 | E-mail correspondence with P. Venter re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services        $125.00

TOTAL DUE FOR THIS INVOICE        **$125.00**

BALANCE BROUGHT FORWARD        $3,608.40

**TOTAL DUE FOR THIS MATTER**        **$3,733.40**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 17
Client # 740489

Matter # 180326

For services through March 9, 2018
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 03/06/18 | Review e-mail from J. Madron re: Kirkland & Ellis forty-fifth fee statement (.1); Assemble application and exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 255.00 | $153.00 |
| 03/06/18 | Call with R. Chaikin re: Kirkland & Ellis LLP fee issues (.2); E-mail correspondence (x9) with R. Chaikin re: same (.2); Reviewing and revising Kirkland & Ellis January 2018 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with T. Horan re: Shaw Fishman Glantz fee issue (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 625.00 | $562.50 |
| 03/09/18 | E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services          $778.00

TOTAL DUE FOR THIS INVOICE          **$778.00**

BALANCE BROUGHT FORWARD          $51,545.30

**TOTAL DUE FOR THIS MATTER**          **$52,323.30**

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 18
Client # 740489

Matter # 180326

For services through March 9, 2018
relating to Fee Applications of Others - EFH

| 03/02/18 | Review Bielli & Klauder January 2018 monthly fee statement (.1); Review Montgomery, McCracken, Walker January 2018 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 625.00 | $125.00 |
| 03/07/18 | Review Proskauer Rose January 2018 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |
| 03/08/18 | Review Bielli & Klauder seventh interim fee application and various exhibits thereto | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 625.00 | $187.50 |

Total Fees for Professional Services        $375.00

TOTAL DUE FOR THIS INVOICE        **$375.00**
BALANCE BROUGHT FORWARD        $2,713.60

**TOTAL DUE FOR THIS MATTER**        **$3,088.60**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 19
Client #  740489

Matter # 180326

For services through March 9, 2018

relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 03/09/18 | Review Shearman & Sterling LLP December 2017 invoice as counsel to Citibank in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 625.00 | $62.50 |

Total Fees for Professional Services          $62.50

**TOTAL DUE FOR THIS INVOICE**          **$62.50**

BALANCE BROUGHT FORWARD          $2,256.10

**TOTAL DUE FOR THIS MATTER**          **$2,318.60**

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 20

Client #  740489

Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Barbara J. Witters | 7.00 | 255.00 | 1,785.00 |
| Christopher J Ruggiero | 2.20 | 180.00 | 396.00 |
| Daniel  J. DeFranceschi | 0.10 | 875.00 | 87.50 |
| Frank Y. Sun | 1.30 | 320.00 | 416.00 |
| Jake M. Crosetto | 13.20 | 435.00 | 5,742.00 |
| Jason M. Madron | 19.60 | 625.00 | 12,250.00 |
| John D. Seraydarian | 2.50 | 675.00 | 1,687.50 |
| Joseph C. Barsalona, II | 1.40 | 480.00 | 672.00 |
| Mark A. Kurtz | 1.80 | 625.00 | 1,125.00 |
| TOTAL | 49.10 | $492.08 | 24,161.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$32,037.25**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489