# Exhibit I

**Detailed Description of Expenses and Disbursements**



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

February 23, 2018
Invoice 560276
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through January 31, 2018
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $193.93 |
| Conference Calling | $145.59 |
| Document Retrieval | $723.30 |
| Filing Fees/Court Costs | $95.00 |
| Long distance telephone charges | $3.95 |
| Messenger and delivery service | $264.76 |
| Overtime | n/c |
| Photocopying/Printing | $574.10 |
| 841 @ $.10 pg / 4,900 @ $.10 pg | |
| Postage | $4.84 |

|  | |
|---|---:|
| Other Charges | $2,005.47 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$2,005.47** |
| BALANCE BROUGHT FORWARD | $2,369.38 |
| **TOTAL DUE FOR THIS MATTER** | **$4,374.85** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 48
Client # 740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 12/19/17 | GROTTO PIZZA INC: Food Service 12/19 | MEALSCL |
| | Amount =  $8.93 | |
| 01/02/18 | Document Fee Lexis Nexis E-File | FLFEE |
| | Amount =  $40.00 | |
| 01/02/18 | Report - Cases Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 01/02/18 | Report - Documents By Case Lexis Nexis E-File | FLFEE |
| | Amount =  $10.00 | |
| 01/02/18 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 01/02/18 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 49

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                February 23, 2018
Texas Competitive Electric Holdings Co.                              Invoice 560276
1601 Bryan Street
Dallas TX  75201                                                     Page 50

                                                                    Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.          February 23, 2018
Texas Competitive Electric Holdings Co.         Invoice 560276
1601 Bryan Street                               Page 51
Dallas TX  75201
                                                Client #  740489

| 01/02/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 01/02/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/18 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | | Amount =  $22.61 | |
| 01/03/18 | Photocopies | | DUP |
| | | Amount =  $0.50 | |
| 01/03/18 | Photocopies | | DUP |
| | | Amount =  $27.40 | |
| 01/03/18 | 912129093235 Long Distance | | LD |
| | | Amount =  $0.22 | |
| 01/03/18 | Richards Layton and Finger/J CALEB BOGGS FEDERAL BUILDING Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 52

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/03/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 53

Client #  740489

| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/03/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/03/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/04/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 54

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/04/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/04/18 | PACER | Amount = $0.30 | DOCRETRI |
| 01/04/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/04/18 | PACER | Amount = $1.00 | DOCRETRI |
| 01/04/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/04/18 | Printing | Amount = $2.40 | DUP |
| 01/04/18 | Printing | Amount = $0.10 | DUP |
| 01/04/18 | Printing | Amount = $0.10 | DUP |
| 01/04/18 | Printing | Amount = $0.10 | DUP |
| 01/05/18 | Photocopies | Amount = $29.40 | DUP |
| 01/05/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount = $8.60 | MESS |
| 01/05/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/05/18 | PACER | Amount = $0.30 | DOCRETRI |
| 01/05/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/05/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/05/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/05/18 | PACER | Amount = $1.60 | DOCRETRI |

Energy Future Competitive Holdings Co.                          February 23, 2018
Texas Competitive Electric Holdings Co.                         Invoice 560276
1601 Bryan Street                                               Page 55
Dallas TX  75201

                                                                Client #  740489

| 01/05/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 56

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $16.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 57

Client # 740489

| 01/05/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $19.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $28.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $4.80 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $3.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $2.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $12.00 | |
| 01/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/08/18 | JAYALAXMI LLC: Food Service-1/8/2018-JMM-180326 | | MEALSCL |
| | | Amount = $105.00 | |
| 01/08/18 | JAYALAXMI LLC: Food Service-1/8/2018-JMM-180326 | | MEALSCL |
| | | Amount = $80.00 | |
| 01/08/18 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/08/18 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 01/08/18 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 01/08/18 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 58

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/08/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/08/18 | Printing | | DUP |
| | | Amount =  $48.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 59

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/08/18 | Printing | | DUP |
| | Amount =  $14.50 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $4.90 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $177.50 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/08/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/09/18 | WAYNE ENGLISH - Messenger and delivery | | MESS |
| | Amount =  $22.72 | | |
| 01/09/18 | Photocopies | | DUP |
| | Amount =  $6.40 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 01/09/18 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 60

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.    February 23, 2018
Texas Competitive Electric Holdings Co.    Invoice 560276
1601 Bryan Street          Page 61
Dallas TX  75201

                 Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/09/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.       February 23, 2018
Texas Competitive Electric Holdings Co.      Invoice 560276
1601 Bryan Street             Page 62
Dallas TX  75201

                        Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 63

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/09/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/10/18 | PARALEGAL OT THRU 1/15/18 | | | OT |
| | | Amount = | $0.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/10/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 64

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/10/18 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/10/18 | Printing | | DUP |
| | | Amount =   $3.10 | |

Energy Future Competitive Holdings Co.                                    February 23, 2018
Texas Competitive Electric Holdings Co.                                   Invoice 560276
1601 Bryan Street                                                         Page 65
Dallas TX  75201
                                                                          Client #  740489

| 01/11/18 | 913126019041 Long Distance | LD |
| | Amount = $0.61 | |
| 01/11/18 | 919736436391 Long Distance | LD |
| | Amount = $0.39 | |
| 01/11/18 | Report - Documents By Case Lexis Nexis E-File | FLFEE |
| | Amount = $10.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $1.60 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $1.70 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/11/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/11/18 | Printing | DUP |
| | Amount = $0.10 | |
| 01/11/18 | Printing | DUP |
| | Amount = $0.10 | |
| 01/11/18 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 66

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/11/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/11/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/12/18 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/12/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 67

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/12/18 | Printing | Amount =  $0.10 | DUP |
| 01/16/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $3.00 | DOCRETRI |
| 01/16/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/16/18 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 23, 2018  
Invoice 560276  
Page 68

Client # 740489

| | | | | |
|---|---|---|---|---|
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/16/18 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/17/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 69

Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 70

Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 71

Client #  740489

| 01/17/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 72

Client # 740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 01/17/18 | PACER | Amount = $0.70 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.70 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.60 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/17/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.50 | DOCRETRI |
| 01/17/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.30 | DOCRETRI |
| 01/17/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 73

Client #  740489

| | | | |
|---|---|---|---|
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 74

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/17/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/17/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/17/18 | Printing | Amount = $3.10 | DUP |
| 01/17/18 | Printing | Amount = $0.10 | DUP |
| 01/17/18 | Printing | Amount = $0.10 | DUP |
| 01/17/18 | Printing | Amount = $0.10 | DUP |
| 01/17/18 | Printing | Amount = $0.10 | DUP |
| 01/17/18 | Printing | Amount = $0.10 | DUP |
| 01/18/18 | 912124464903 Long Distance | Amount = $0.78 | LD |
| 01/18/18 | PACER | Amount = $1.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 75

Client #  740489

| | | | |
|---|---|---|---|
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 76

Client #  740489

| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 77

Client #  740489

| | | | |
|---|---|---|---|
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 23, 2018  
Invoice 560276  
Page 78

Client #  740489

| 01/18/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    February 23, 2018
Texas Competitive Electric Holdings Co.                   Invoice 560276
1601 Bryan Street                                         Page 79
Dallas TX  75201

                                                          Client #  740489

| 01/18/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/18/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/18/18 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 01/18/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276

Page 80

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/19/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/19/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          February 23, 2018
Texas Competitive Electric Holdings Co.                         Invoice 560276
1601 Bryan Street                                               Page 81
Dallas TX  75201
                                                                Client #  740489

| 01/22/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/22/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.50 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 82

Client #  740489

| | | | |
|---|---|---|---|
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 23, 2018  
Invoice 560276  
Page 83

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/23/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 84

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/24/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/24/18 | Printing | | DUP |
| | | Amount = $12.00 | |
| 01/24/18 | Printing | | DUP |
| | | Amount = $12.00 | |
| 01/25/18 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $13.41 | |
| 01/25/18 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $13.41 | |
| 01/25/18 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $18.10 | |
| 01/25/18 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $13.41 | |

Energy Future Competitive Holdings Co.                    February 23, 2018
Texas Competitive Electric Holdings Co.                   Invoice 560276
1601 Bryan Street                                         Page 85
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/25/18 | ARNOLD & PORTER KAYE SCHOLER - Messenger and delivery | | MESS |
| | Amount = | $18.10 | |
| 01/25/18 | Photocopies | | DUP |
| | Amount = | $10.80 | |
| 01/25/18 | Photocopies | | DUP |
| | Amount = | $9.60 | |
| 01/25/18 | 912124464903 Long Distance | | LD |
| | Amount = | $0.33 | |
| 01/25/18 | Richards Layton and Finger/Bayard Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/25/18 | Richards Layton and Finger/LANDIS RATH & COBB Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/25/18 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/25/18 | Messenger and delivery | | MESS |
| | Amount = | $0.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 86

Client # 740489

| | | |
|---|---|---|
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $1.80 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 87

Client # 740489

| 01/25/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 88

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $1.70 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $1.60 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.30 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $1.40 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.10 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.20 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.60 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $0.40 | DOCRETRI |
| 01/25/18 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 23, 2018
Invoice 560276
Page 89

Client # 740489

| | | | |
|---|---|---|---|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/25/18 | Postage | | POST |
| | | Amount = $4.84 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $2.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 90

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/25/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/25/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/25/18 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 01/25/18 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 01/26/18 | PARALEGAL OT THRU 1/30/18 | | OT |
| | Amount =  $0.00 | | |
| 01/26/18 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $1.00 | | |
| 01/26/18 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 91

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/26/18 | PACER | Amount = $1.90 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.70 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.90 | DOCRETRI |
| 01/26/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/26/18 | PACER | Amount = $0.20 | DOCRETRI |
| 01/26/18 | Printing | Amount = $0.20 | DUP |
| 01/26/18 | Printing | Amount = $0.10 | DUP |
| 01/29/18 | Messenger and delivery | Amount = $5.40 | MESS |
| 01/29/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/29/18 | PACER | Amount = $0.80 | DOCRETRI |
| 01/29/18 | PACER | Amount = $1.50 | DOCRETRI |
| 01/29/18 | PACER | Amount = $0.40 | DOCRETRI |
| 01/29/18 | PACER | Amount = $3.00 | DOCRETRI |
| 01/29/18 | PACER | Amount = $0.10 | DOCRETRI |
| 01/29/18 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 92

Client #  740489

| 01/29/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 01/29/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                    February 23, 2018
Texas Competitive Electric Holdings Co.                   Invoice 560276
1601 Bryan Street                                         Page 93
Dallas TX  75201

                                                          Client #  740489

| 01/30/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/30/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/30/18 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 94

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.90 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $1.00 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $1.30 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $2.50 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/31/18 | AMERICAN EXPRESS: COURTS/USDC-DE BJW PHV | | FLFEE |
| | Amount = | $25.00 | |
| 01/31/18 | Conference Calling for January 2018 Conference Calling | | CONFCALL |
| | Amount = | $145.59 | |
| 01/31/18 | 912124464903 Long Distance | | LD |
| | Amount = | $0.95 | |
| 01/31/18 | 912124464903 Long Distance | | LD |
| | Amount = | $0.17 | |
| 01/31/18 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 01/31/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 23, 2018
Invoice 560276
Page 95

Client #  740489

| 01/31/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 01/31/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses     $2,005.47



# RICHARDS LAYTON & FINGER

Tax I.D. No.:  51-0226371

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through February 28, 2018
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | | |
|---|---|---|
| Business Meals | $3,051.06 | |
| Conference Calling | $418.00 | |
| Document Retrieval | $777.70 | |
| Long distance telephone charges | $5.03 | |
| Messenger and delivery service | $113.20 | |
| Photocopying/Printing | $5,272.30 | |
| 19,272 @ $.10/pg / 33,451 @ $.10/pg. | | |
| RL&F Service Corp | $126.00 | |
| Other Charges | | $9,763.29 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,763.29** |
| BALANCE BROUGHT FORWARD | $4,374.85 |
| **TOTAL DUE FOR THIS MATTER** | **$14,138.14** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 72

Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Executory Contracts/Unexpired Leases - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 01/05/18 | GROTTO PIZZA INC: Food Service 1/5 | MEALSCL |
| | Amount = $18.38 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/25/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 73

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/25/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/29/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/31/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 74

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/01/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/01/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/01/18 | PACER | Amount = $1.80 | DOCRETRI |
| 02/01/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/01/18 | PACER | Amount = $0.20 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 75

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/01/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 76

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/01/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $10.30 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/01/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/01/18 | General Inquiry- Plain Copy Entity Documents: RL&F Service Corp | | RLFSC |
| | Amount = | $126.00 | |
| 02/02/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 77

Client # 740489

| 02/02/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 78

Client # 740489

| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 79

Client #  740489

| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 80

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 81

Client # 740489

| 02/02/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/02/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/05/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 82

Client #  740489

| Date | | | Description |
|---|---|---|---|
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 83

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 84

Client # 740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 85

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $3.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/06/18 | 918605668050 Long Distance | | LD |
| | Amount = $0.11 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 86

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $1.20 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/06/18 | PACER | Amount = $0.30 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 87

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/06/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/06/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/06/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/06/18 | Printing | | DUP |
| | Amount = $3.10 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/07/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 88

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/07/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 89

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $3.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/07/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/08/18 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/08/18 | Printing | | DUP |
| | | Amount = $10.30 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 90

Client #  740489

| 02/09/18 | 917082805043 Long Distance | | LD |
|---|---|---|---|
| | | Amount = $0.56 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 91

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/09/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/09/18 | PACER | Amount = $1.30 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/09/18 | PACER | Amount = $1.00 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/09/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/09/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/09/18 | Printing | Amount = $0.30 | DUP |
| 02/09/18 | Printing | Amount = $0.10 | DUP |
| 02/09/18 | Printing | Amount = $2.00 | DUP |
| 02/09/18 | Printing | Amount = $0.10 | DUP |
| 02/10/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/10/18 | PACER | Amount = $1.80 | DOCRETRI |
| 02/10/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/10/18 | PACER | Amount = $3.00 | DOCRETRI |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 92

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 93

Client # 740489

| 02/10/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/10/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/11/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 94

Client # 740489

| | | | |
|---|---|---|---|
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 95

Client #  740489

| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 96

Client # 740489

| | | |
|---|---|---|
| 02/12/18 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 02/12/18 | Printing | DUP |
| | Amount = $0.80 | |
| 02/12/18 | Printing | DUP |
| | Amount = $0.70 | |
| 02/12/18 | Printing | DUP |
| | Amount = $0.10 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 02/13/18 | PACER | DOCRETRI |
| | Amount = $0.20 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 97

Client #  740489

| Date | | | |
|------|------|------|------|
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 98

Client #  740489

| | | | |
|---|---|---|---|
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/13/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $4.80 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $8.30 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $9.70 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/18 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/14/18 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 99

Client # 740489

| 02/14/18 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount = $5.40 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 100

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $1.70 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $1.30 | |
| 02/14/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/14/18 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/14/18 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/15/18 | GROTTO PIZZA INC: Food Service 2/15 | | MEALSCL |
| | | Amount =  $21.78 | |
| 02/15/18 | 912124464903 Long Distance | | LD |
| | | Amount =  $0.06 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 103

Client # 740489

| Date | | | |
|---|---|---|---|
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

March 26, 2018
Invoice 562316
Page 104

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| | | | |
|---|---|---|---|
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/15/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/15/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.50 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 02/15/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/16/18 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 02/16/18 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 106

Client #  740489

| 02/16/18 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 107

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 108

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/18 | Printing | | DUP |
| | | Amount = $1.20 | |
| 02/16/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 109

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/18/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

March 26, 2018
Invoice 562316

Page 110

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| Date | Desc | | Code |
|---|---|---|---|
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 111

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/19/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/18 | Photocopies | | DUP |
| | | Amount = $324.00 | |
| 02/20/18 | Photocopies | | DUP |
| | | Amount = $1,038.20 | |
| 02/20/18 | Photocopies | | DUP |
| | | Amount = $564.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 112

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 113

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $46.90 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $15.60 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $3.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $1.90 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 114

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/20/18 | Printing | | DUP |
| | Amount = $45.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $5.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $10.00 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.40 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.70 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $10.20 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $33.50 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $14.60 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $9.90 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $49.80 | | |
| 02/20/18 | Printing | | DUP |
| | Amount = $19.60 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 115

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $3.00 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.00 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $9.90 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.80 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $2.40 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 116

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/18 | Printing | | DUP |
| | Amount = | $9.10 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $17.90 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $32.90 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $37.20 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $10.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $511.70 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $1.50 | |
| 02/20/18 | Printing | | DUP |
| | Amount = | $0.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316

Page 117

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/20/18 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/21/18 | 919172849494 Long Distance | | LD |
| | | Amount = $2.34 | |
| 02/21/18 | Messenger and delivery | | MESS |
| | | Amount = $33.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 118
Client #  740489

| Date | Description | | Detail |
|------|-------------|---|--------|
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/21/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $3.30 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $3.30 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/21/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/21/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/21/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/21/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/21/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/22/18 | CourtCall | | CONFCALL |
| | Amount = | $148.00 | |
| 02/22/18 | 912672235528 Long Distance | | LD |
| | Amount = | $0.50 | |
| 02/22/18 | 916179740195 Long Distance | | LD |
| | Amount = | $0.28 | |
| 02/22/18 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/22/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 121

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/22/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.20 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.40 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.50 | DOCRETRI |
| 02/22/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/22/18 | PACER | Amount = $3.00 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/22/18 | PACER | Amount = $1.00 | DOCRETRI |
| 02/22/18 | PACER | Amount = $1.80 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.30 | DOCRETRI |
| 02/22/18 | PACER | Amount = $0.10 | DOCRETRI |
| 02/22/18 | Printing | Amount = $0.10 | DUP |
| 02/22/18 | Printing | Amount = $0.10 | DUP |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 122

Client #  740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $443.40 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $886.80 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 02/22/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 123
Client # 740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 02/22/18 | Printing | Amount = | $1.10 | DUP |
| 02/22/18 | Printing | Amount = | $1.10 | DUP |
| 02/22/18 | Printing | Amount = | $0.10 | DUP |
| 02/22/18 | Printing | Amount = | $0.10 | DUP |
| 02/22/18 | Printing | Amount = | $0.10 | DUP |
| 02/23/18 | 912672235528 Long Distance | Amount = | $0.11 | LD |
| 02/23/18 | Messenger and delivery | Amount = | $5.40 | MESS |
| 02/23/18 | PACER | Amount = | $1.50 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.10 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.40 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.20 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $1.00 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $3.00 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.30 | DOCRETRI |
| 02/23/18 | PACER | Amount = | $0.80 | DOCRETRI |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 124

Client # 740489

| Date | | | |
|---|---|---|---|
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/23/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 125

Client # 740489

| | | | |
|---|---|---|---|
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 02/23/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/23/18 | Printing | | DUP |
| | Amount = $0.10 | | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 126

Client #  740489

| 02/23/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $49.80 | |
| 02/23/18 | Printing | | DUP |
| | | Amount =  $2.40 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 127

Client # 740489

| 02/23/18 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/23/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/25/18 | JAYALAXMI LLC: Food Service 2/25 | | MEALSCL |
| | | Amount = $350.00 | |
| 02/25/18 | THE MEAT HOUSE CHADDS FORD: Food Service 2/25 | | MEALSCL |
| | | Amount = $751.46 | |
| 02/25/18 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Messenger and delivery From Capriotti's JMM | | MEALSCL |
| | | Amount = $163.57 | |
| 02/25/18 | PACER | | DOCRETRI EV |
| | | Amount = $3.00 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 128
Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 129

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $23.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 130

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/18 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 02/26/18 | JAYALAXMI LLC: Food Service 2/26 | | MEALSCL |
| | | Amount =  $360.00 | |
| 02/26/18 | PLUM CATERERS: Food Service 2/26 | | MEALSCL |
| | | Amount =  $525.00 | |
| 02/26/18 | Photocopies | | DUP |
| | | Amount =  $0.80 | |
| 02/26/18 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/18 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 131

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/26/18 | Printing | | DUP |
| | Amount = | $15.30 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $2.50 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $5.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.50 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.50 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $30.60 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $66.30 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $61.20 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $82.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $82.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $1.80 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $3.00 | |
| 02/26/18 | Printing | | DUP |
| | Amount = | $2.00 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 132

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 02/26/18 | Printing | | DUP |
| | Amount = $2.00 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $2.50 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $1.10 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $1.20 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $6.00 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $1.80 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $111.50 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $3.00 | | |
| 02/26/18 | Printing | | DUP |
| | Amount = $3.50 | | |
| 02/27/18 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $111.69 | | |
| 02/27/18 | AMERICAN EXPRESS: Zoes Kitchen JMM | | MEALSCL |
| | Amount = $541.68 | | |
| 02/27/18 | PUREBREAD DELI IV: Food Service 2/27 | | MEALSCL |
| | Amount = $207.50 | | |
| 02/27/18 | CourtCall | | CONFCALL |
| | Amount = $270.00 | | |
| 02/27/18 | 919089307722 Long Distance | | LD |
| | Amount = $0.11 | | |
| 02/27/18 | 915183314222 Long Distance | | LD |
| | Amount = $0.06 | | |
| 02/27/18 | 919089307722 Long Distance | | LD |
| | Amount = $0.06 | | |

March 26, 2018
Invoice 562316
Page 133
Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| | | | |
|---|---|---|---|
| 02/27/18 | 917138363737 Long Distance | | LD |
| | Amount = | $0.78 | |
| 02/27/18 | Messenger and delivery | | MESS |
| | Amount = | $25.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/27/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 134

Client #  740489

| 02/27/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $42.00 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $8.40 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $9.90 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $34.80 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $8.30 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $52.20 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $17.40 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $9.90 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $17.40 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/27/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

March 26, 2018
Invoice 562316
Page 135

Client # 740489

| Date | Description | | | Type |
|---|---|---|---|---|
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/27/18 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/28/18 | 912129093235 Long Distance | | | LD |
| | | Amount = | $0.06 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $4.10 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/28/18 | Printing | | | DUP |
| | | Amount = | $2.00 | |

March 26, 2018
Invoice 562316

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 136

Client # 740489

| 02/28/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/28/18 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/28/18 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/28/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/28/18 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses    $9,763.29



RICHARDS
LAYTON &
FINGER

Tax I.D. No.:  51-0226371

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 1
Client #  740489
Matter # 180326

For disbursements incurred through March 9, 2018
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | | |
|---|---|---|
| Data Hosting | $9.99 | |
| Document Retrieval | $124.50 | |
| Long distance telephone charges | $0.56 | |
| Messenger and delivery service | $116.50 | |
| Photocopying/Printing | $63.30 | |
| 0 @ $.10 pg / 633 @ $.10 pg | | |
| RL&F Service Corp | $7,561.40 | |
| Other Charges | | $7,876.25 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$7,876.25** |
| BALANCE BROUGHT FORWARD | $14,138.14 |
| **TOTAL DUE FOR THIS MATTER** | **$22,014.39** |

One Rodney Square ▪ 920 North King Street ▪ Wilmington, DE 19801 ▪ Phone: 302-651-7700 ▪ Fax: 302-651-7701
www.rlf.com

April 11, 2018
Invoice 563150
Page 21
Client # 740489

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - EFIH
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - EFH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Litigation/Adversary Proceedings - EFH
Retention of Others - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

April 11, 2018
Invoice 563150
Page 22

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| Date | Description | | |
|---|---|---|---|
| 02/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/15/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/18 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/01/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 23

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $3.70 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/01/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/01/18 | General Inquiry- Plain Copy Entity Documents: RL&F Service Corp | | RLFSC |
| | | Amount = $44.00 | |
| 03/01/18 | General Inquiry- Plain Copy Entity Documents: RL&F Service Corp | | RLFSC |
| | | Amount = $46.00 | |
| 03/02/18 | Messenger and delivery | | MESS |
| | | Amount = $57.50 | |
| 03/02/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 24

Client #  740489

| | | | |
|---|---|---|---|
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/02/18 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 25

Client #  740489

| | | | |
|---|---|---|---|
| 03/02/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/02/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/02/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/02/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/03/18 | AMERICAN EXPRESS: iTunes CBT iPad Application for Trial | | Data |
| | | Amount = $9.99 | |
| 03/05/18 | 901118174544144 Long Distance | | LD |
| | | Amount = $0.17 | |
| 03/05/18 | 917138363316 Long Distance | | LD |
| | | Amount = $0.11 | |
| 03/05/18 | 918174544144 Long Distance | | LD |
| | | Amount = $0.28 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/05/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.60 | |

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 26

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/05/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/18 | Messenger and delivery | | MESS |
| | | Amount = $47.15 | |
| 03/06/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/06/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/18 | Printing | | DUP |
| | | Amount = $0.20 | |

April 11, 2018
Invoice 563150

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

Page 27

Client #  740489

| | | | |
|---|---|---|---|
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $4.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.70 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/18 | Printing | | DUP |
| | Amount = | $0.20 | |

April 11, 2018
Invoice 563150

Page 28

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| Date | Description | | Code |
|------|-------------|---|------|
| 03/06/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $2.10 | | |
| 03/06/18 | Printing | | DUP |
| | Amount = $1.80 | | |
| 03/06/18 | Filing - Approval - Cancellation : RL&F Service Corp | | RLFSC |
| | Amount = $980.00 | | |
| 03/06/18 | Filing - Approval - Cancellation: RL&F Service Corp | | RLFSC |
| | Amount = $980.00 | | |
| 03/06/18 | Filing - Approval - Cancellation: RL&F Service Corp | | RLFSC |
| | Amount = $980.00 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 29

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 03/07/18 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $2.60 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $1.00 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.40 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150
Page 30

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 03/07/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $6.80 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $0.20 | | |
| 03/07/18 | Printing | | DUP |
| | Amount = $3.20 | | |
| 03/07/18 | Filing - Approval - Cancellation: RL&F Service Corp | | RLFSC |
| | Amount = $980.00 | | |
| 03/07/18 | Filing - Approval - Dissolution : RL&F Service Corp | | RLFSC |
| | Amount = $1,436.14 | | |
| 03/07/18 | Filing - Approval - Dissolution: RL&F Service Corp | | RLFSC |
| | Amount = $1,057.63 | | |
| 03/07/18 | Filing - Approval - Dissolution: RL&F Service Corp | | RLFSC |
| | Amount = $1,057.63 | | |
| 03/08/18 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 03/08/18 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

April 11, 2018
Invoice 563150

Page 31

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/08/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/08/18 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/08/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/08/18 | Printing | | DUP |
| | | Amount = $0.10 | |

April 11, 2018
Invoice 563150
Page 32

Client #  740489

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

| 03/08/18 | Printing | DUP |
| | Amount = $0.10 | |
| 03/08/18 | Printing | DUP |
| | Amount = $0.10 | |
| 03/08/18 | Printing | DUP |
| | Amount = $4.20 | |
| 03/08/18 | Printing | DUP |
| | Amount = $0.10 | |
| 03/08/18 | Printing | DUP |
| | Amount = $0.10 | |
| 03/08/18 | Printing | DUP |
| | Amount = $0.10 | |
| 03/08/18 | Printing | DUP |
| | Amount = $1.40 | |
| 03/09/18 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $2.50 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/09/18 | PACER | DOCRETRI |
| | Amount = $3.00 | |

April 11, 2018
Invoice 563150

EFH Plan Administrator Board
Attn:  Anthony Horton, Trustee
Email:  Anthony.Horton@energyfutureholdings.com

Page 33

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

April 11, 2018
Invoice 563150

EFH Plan Administrator Board
Attn: Anthony Horton, Trustee
Email: Anthony.Horton@energyfutureholdings.com

Page 34

Client #  740489

| | | | |
|---|---|---|---|
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/09/18 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $4.80 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/18 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses    $7,876.25