## EXHIBIT E--DETAIL OF HOURS EXPENDED

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Goldin, Harrison J. | Sr. Managing Director | 12/10/2014 | 1.0 | 09 Retention/Fee Application | Discuss engagement with D. Prager;  call with R. Levin |
| Goldin, Harrison J. | Sr. Managing Director | 12/16/2014 | 3.0 | 05 Sales Process | Meeting with Evercore re: sales process |
| Goldin, Harrison J. | Sr. Managing Director | 1/2/2015 | 0.5 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/6/2015 | 5.0 | 04 Plan Development | Attendance at meeting with counsel and advisors to independents at Kirkland |
| Goldin, Harrison J. | Sr. Managing Director | 1/7/2015 | 1.0 | 05 Sales Process | Review of bid procedures analysis |
| Goldin, Harrison J. | Sr. Managing Director | 1/7/2015 | 1.0 | 05 Sales Process | Teleconference with counsel re: bidding procedures |
| Goldin, Harrison J. | Sr. Managing Director | 1/8/2015 | 0.5 | 05 Sales Process | Discuss bid presentation w/ D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting and conference with staff |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 5.5 | 04 Plan Development | Attendance at meeting at Cravath with representatives of PIK holders, EFIH creditors committee |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.0 | 05 Sales Process | Review and edit draft report to manager re: bid process |
| Goldin, Harrison J. | Sr. Managing Director | 1/9/2015 | 1.0 | 05 Sales Process | Review of bid and board materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/10/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/10/2015 | 1.0 | 05 Sales Process | Review of analysis re: presentation to manager, correspondence with counsel |
| Goldin, Harrison J. | Sr. Managing Director | 1/11/2015 | 1.5 | 01 Board/Director Communications | Preparation for board call |
| Goldin, Harrison J. | Sr. Managing Director | 1/11/2015 | 1.0 | 01 Board/Director Communications | Review of material re: board call and attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/12/2015 | 0.5 | 01 Board/Director Communications | Discuss board meeting w/ D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 1/16/2015 | 1.5 | 01 Board/Director Communications | Attend board meeting and review of materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/16/2015 | 0.5 | 01 Board/Director Communications | Attend advisors meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/20/2015 | 1.0 | 05 Sales Process | Evaluate bid materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/20/2015 | 1.0 | 05 Sales Process | Teleconference regarding bid proceedings |
| Goldin, Harrison J. | Sr. Managing Director | 1/21/2015 | 1.0 | 01 Board/Director Communications | Evaluate EFIH second lien claim analysis |
| Goldin, Harrison J. | Sr. Managing Director | 1/23/2015 | 1.5 | 01 Board/Director Communications | Evaluate EFIH board materials, including presentation regarding partial repayment of debt, attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 1/25/2015 | 1.2 | 05 Sales Process | Study revised terms sheet |
| Goldin, Harrison J. | Sr. Managing Director | 1/29/2015 | 1.5 | 01 Board/Director Communications | Prepare for board meeting, study materials |
| Goldin, Harrison J. | Sr. Managing Director | 1/30/2015 | 1.0 | 04 Plan Development | Study revised terms sheet and creditors plan proposals |
| Goldin, Harrison J. | Sr. Managing Director | 2/5/2015 | 1.5 | 01 Board/Director Communications | Study board materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/6/2015 | 2.5 | 01 Board/Director Communications | Attend 2 board meetings, briefing with staff, review board materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/10/2015 | 1.0 | 04 Plan Development | Review new version of term sheet and litigation timeline |
| Goldin, Harrison J. | Sr. Managing Director | 2/12/2015 | 2.0 | 01 Board/Director Communications | Preparation for board meeting, review of materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/13/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting and review of hand-out |
| Goldin, Harrison J. | Sr. Managing Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Attendance at meeting at Cravath with independent director |
| Goldin, Harrison J. | Sr. Managing Director | 2/17/2015 | 1.2 | 04 Plan Development | Review of Information Services Agreement and Registration Rights Agreement |
| Goldin, Harrison J. | Sr. Managing Director | 2/25/2015 | 6.0 | 01 Board/Director Communications | Attendance at board meeting;  conference with client and counsel |
| Goldin, Harrison J. | Sr. Managing Director | 2/25/2015 | 5.5 | 10 General Case Matters/Other | Travel from New York to Dallas, TX  (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 2/26/2015 | 3.5 | 01 Board/Director Communications | Attendance at board meeting;  conference with client and counsel |
| Goldin, Harrison J. | Sr. Managing Director | 2/26/2015 | 5.5 | 10 General Case Matters/Other | Travel from Dallas, TX  to New York  (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 3/1/2015 | 1.0 | 01 Board/Director Communications | Attendance at advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/3/2015 | 1.0 | 05 Sales Process | Review of bid terms |
| Goldin, Harrison J. | Sr. Managing Director | 3/4/2015 | 1.5 | 04 Plan Development | Review of equity investment agreement |
| Goldin, Harrison J. | Sr. Managing Director | 3/5/2015 | 1.0 | 01 Board/Director Communications | Review of board materials and preparation for board call |
| Goldin, Harrison J. | Sr. Managing Director | 3/5/2015 | 0.5 | 01 Board/Director Communications | Participation in advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/6/2015 | 1.0 | 01 Board/Director Communications | Participation in Board meeting, conference with staff |
| Goldin, Harrison J. | Sr. Managing Director | 3/9/2015 | 2.0 | 05 Sales Process | Review of merger agreement, Transition Services Agreement, Registration Rights Agreement, Escrow Agreement and Equity Investment Agreement |
| Goldin, Harrison J. | Sr. Managing Director | 3/9/2015 | 1.0 | 05 Sales Process | Teleconference with client re: sales update |
| Goldin, Harrison J. | Sr. Managing Director | 3/12/2015 | 0.5 | 01 Board/Director Communications | Attendance at advisors teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 3/13/2015 | 0.7 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 0.8 | 01 Board/Director Communications | Review of board materials |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 1.0 | 04 Plan Development | Meeting with UCC re: plan process |
| Goldin, Harrison J. | Sr. Managing Director | 3/19/2015 | 0.5 | 05 Sales Process | Call with client re: sales process |
| Goldin, Harrison J. | Sr. Managing Director | 3/20/2015 | 2.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 3/25/2015 | 5.5 | 01 Board/Director Communications | Board meeting in Dallas re: intercompany negotiation |
| Goldin, Harrison J. | Sr. Managing Director | 3/25/2015 | 4.3 | 05 Sales Process | Non-working Travel Time:  New York to Dallas (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 3/26/2015 | 5.5 | 05 Sales Process | Non-working Travel Time:  Dallas to New York (at 50%) |
| Goldin, Harrison J. | Sr. Managing Director | 3/26/2015 | 3.0 | 05 Sales Process | Meeting in Dallas re: intercompany negotiation |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 1.5 | 02 Intercompany Claims | Meeting with client at Cravath re: intercompany settlements |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 0.5 | 02 Intercompany Claims | Discuss settlement with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 3/30/2015 | 0.6 | 05 Sales Process | Review of presentation to independent director |
| Goldin, Harrison J. | Sr. Managing Director | 4/2/2015 | 0.8 | 01 Board/Director Communications | Participation in board call |
| Goldin, Harrison J. | Sr. Managing Director | 4/2/2015 | 0.7 | 04 Plan Development | Teleconference with Cravath and C. Cremens re: plan issues |
| Goldin, Harrison J. | Sr. Managing Director | 4/17/2015 | 1.4 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 4/19/2015 | 0.8 | 01 Board/Director Communications | Attendance at advisors meeting |
| Goldin, Harrison J. | Sr. Managing Director | 4/22/2015 | 1.0 | 05 Sales Process | Attendance at teleconference with C. Cremens re: bid analysis |
| Goldin, Harrison J. | Sr. Managing Director | 4/29/2015 | 0.5 | 05 Sales Process | Review of bid risk presentation |
| Goldin, Harrison J. | Sr. Managing Director | 4/30/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 5/29/2015 | 0.5 | 04 Plan Development | Discuss Oncor analysis with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 6/19/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 6/23/2015 | 1.5 | 01 Board/Director Communications | Teleconference with client, attendance at board meetings |
| Goldin, Harrison J. | Sr. Managing Director | 6/24/2015 | 0.6 | 01 Board/Director Communications | Attendance at board meetings |
| Goldin, Harrison J. | Sr. Managing Director | 6/25/2015 | 1.0 | 04 Plan Development | Discuss case with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 7/10/2015 | 1.0 | 01 Board/Director Communications | Board teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 7/17/2015 | 1.0 | 01 Board/Director Communications | Board teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 7/19/2015 | 0.7 | 04 Plan Development | Teleconference of advisors |
| Goldin, Harrison J. | Sr. Managing Director | 7/20/2015 | 1.2 | 01 Board/Director Communications | Participate in board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/22/2015 | 1.0 | 04 Plan Development | Conference with staff |
| Goldin, Harrison J. | Sr. Managing Director | 7/23/2015 | 2.5 | 04 Plan Development | Call with independent director, conference with staff, participation for board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/24/2015 | 0.7 | 04 Plan Development | Advisors call |
| Goldin, Harrison J. | Sr. Managing Director | 8/2/2015 | 2.0 | 01 Board/Director Communications | Review board materials, attendance at board meeting |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Goldin, Harrison J. | Sr. Managing Director | 8/9/2015 | 1.0 | 01 Board/Director Communications | Attendance at board meeting |
| Goldin, Harrison J. | Sr. Managing Director | 10/9/2015 | 0.5 | 01 Board/Director Communications | Participate in board call=RC |
| Goldin, Harrison J. | Sr. Managing Director | 4/6/2016 | 3.7 | 04 Plan Development | Preparation for meeting with counsel, review of material, meeting with counsel |
| Goldin, Harrison J. | Sr. Managing Director | 7/22/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/29/2016 | 1.6 | 01 Board/Director Communications | Review of board material, EFIH call |
| Goldin, Harrison J. | Sr. Managing Director | 9/30/2016 | 1.0 | 01 Board/Director Communications | Board Teleconference =JB |
| Goldin, Harrison J. | Sr. Managing Director | 10/25/2016 | 1.0 | 01 Board/Director Communications | Attendance at Board teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 10/26/2016 | 1.0 | 01 Board/Director Communications | Review of Board materials |
| Goldin, Harrison J. | Sr. Managing Director | 2/28/2017 | 0.6 | 01 Board/Director Communications | Teleconference with client |
| Goldin, Harrison J. | Sr. Managing Director | 4/3/2017 | 0.4 | 01 Board/Director Communications | Teleconference with client |
| Goldin, Harrison J. | Sr. Managing Director | 4/17/2017 | 1.0 | 01 Board/Director Communications | Conference call with Board |
| Goldin, Harrison J. | Sr. Managing Director | 5/12/2017 | 1.0 | 01 Board/Director Communications | Attendance at teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 6/30/2017 | 0.5 | 01 Board/Director Communications | Attendance at Board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/6/2017 | 0.3 | 01 Board/Director Communications | Attendance at Board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/14/2017 | 0.7 | 01 Board/Director Communications | Attendance at Board call |
| Goldin, Harrison J. | Sr. Managing Director | 7/20/2017 | 1.0 | 01 Board/Director Communications | Attendance at Board conference call; review of materials |
| Goldin, Harrison J. | Sr. Managing Director | 8/15/2017 | 0.3 | 05 Sales Process | Discuss sales process with D. Prager |
| Goldin, Harrison J. | Sr. Managing Director | 8/18/2017 | 1.3 | 05 Sales Process | Teleconference with client |
| Goldin, Harrison J. | Sr. Managing Director | 8/20/2017 | 1.5 | 01 Board/Director Communications | Attendance at Board call |
| Goldin, Harrison J. | Sr. Managing Director | 9/5/2017 | 0.3 | 01 Board/Director Communications | Attendance at Board teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 10/9/2017 | 0.5 | 01 Board/Director Communications | Attendance at Board teleconference |
| Goldin, Harrison J. | Sr. Managing Director | 12/1/2017 | 0.6 | 01 Board/Director Communications | Review materials, participate in Board call |
| Goldin, Harrison J. | Sr. Managing Director | 12/5/2017 | 1.3 | 01 Board/Director Communications | Review emails re: Oversight Board, participate in Board call |
| Goldin, Harrison J. | Sr. Managing Director | 2/2/2018 | 0.5 | 01 Board/Director Communications | Attendance at Board meeting |
| **Goldin, Harrison J. Total** | | | **146.8** | | |
| Prager, David | Managing Director | 12/10/2014 | 1.0 | 09 Retention/Fee Application | Discuss engagement with J. Goldin; call with R. Levin |
| Prager, David | Managing Director | 12/11/2014 | 2.0 | 09 Retention/Fee Application | Staffing issues; review and comment on engagement letter |
| Prager, David | Managing Director | 12/12/2014 | 1.0 | 05 Sales Process | Team briefing on case, sales process |
| Prager, David | Managing Director | 12/15/2014 | 1.0 | 05 Sales Process | Team briefing on case and bid procedures |
| Prager, David | Managing Director | 12/16/2014 | 0.8 | 05 Sales Process | Team meeting with J. Goldin on case and bid procedures |
| Prager, David | Managing Director | 12/16/2014 | 3.0 | 05 Sales Process | Attend initial diligence meeting with Evercore re: sales process |
| Prager, David | Managing Director | 12/16/2014 | 1.0 | 09 Retention/Fee Application | Engagment/fee discussion with J. Goldin; review of comments on engagement letter |
| Prager, David | Managing Director | 12/17/2014 | 1.5 | 05 Sales Process | Review of bid procedures and conflicts matters |
| Prager, David | Managing Director | 12/17/2014 | 1.0 | 09 Retention/Fee Application | Engagment/fee discussion with J. Goldin; call with C. Cremens re: same |
| Prager, David | Managing Director | 12/18/2014 | 0.8 | 09 Retention/Fee Application | Call with C. Cremens re: engagment terms; review of retention papers |
| Prager, David | Managing Director | 12/19/2014 | 1.0 | 10 General Case Matters/Other | Call with R. Levin re: initial tasks; prepare workplan |
| Prager, David | Managing Director | 12/21/2014 | 1.0 | 09 Retention/Fee Application | Review and comment on retention papers and declaration |
| Prager, David | Managing Director | 12/22/2014 | 0.5 | 10 General Case Matters/Other | Call with C. Cremens re: initial tasks |
| Prager, David | Managing Director | 12/22/2014 | 0.5 | 05 Sales Process | Prepare information and meeting request for Evercore re: sales process |
| Prager, David | Managing Director | 12/22/2014 | 0.5 | 09 Retention/Fee Application | Review and comment on retention papers and declaration |
| Prager, David | Managing Director | 12/24/2014 | 0.5 | 09 Retention/Fee Application | Review and comment on retention papers and declaration |
| Prager, David | Managing Director | 12/29/2014 | 0.3 | 05 Sales Process | Correspondence re: bid diligence |
| Prager, David | Managing Director | 12/30/2014 | 0.5 | 01 Board/Director Communications | Correspondence with C. Cremens and EFIH corporate secretaries office re: board calls and presentations |
| Prager, David | Managing Director | 12/30/2014 | 3.5 | 05 Sales Process | Meeting with Evercore re: bid process and makewhole calculations |
| Prager, David | Managing Director | 12/30/2014 | 1.0 | 05 Sales Process | Discuss bid process and board reporting with P. Hejsek |
| Prager, David | Managing Director | 12/31/2014 | 0.5 | 01 Board/Director Communications | Provide bios and other information to corporate secretary |
| Prager, David | Managing Director | 12/31/2014 | 1.0 | 05 Sales Process | Discuss case and bid procedures research and presentation with P. Hejsek |
| Prager, David | Managing Director | 1/2/2015 | 0.5 | 01 Board/Director Communications | Participate in weekly board call |
| Prager, David | Managing Director | 1/5/2015 | 2.0 | 05 Sales Process | Analysis of sales progress, bidding procedures and related issues pertaining to EFIH sales process and conflicts |
| Prager, David | Managing Director | 1/6/2015 | 5.0 | 04 Plan Development | Meeting with Debtor and independent professionals re: sales and plan process and intercompany issues resolution |
| Prager, David | Managing Director | 1/6/2015 | 1.0 | 05 Sales Process | Discuss sales process and EFIH approval with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 1/6/2015 | 2.0 | 05 Sales Process | Review and comment on board presentation re EFIH approval of sales process |
| Prager, David | Managing Director | 1/7/2015 | 1.3 | 04 Plan Development | Discuss EFIH plan process and makewholes with team members (K. Bhavaraju, P. Hejsek and D. Praga) |
| Prager, David | Managing Director | 1/7/2015 | 1.0 | 01 Board/Director Communications | Call with R. Levin re: board presentation and bidding procedures |
| Prager, David | Managing Director | 1/7/2015 | 1.4 | 05 Sales Process | Review and comment on sales procedures (re EFIH approval) |
| Prager, David | Managing Director | 1/8/2015 | 1.5 | 04 Plan Development | Review PIK communications and discuss with team members; team meeting re: EFIH makewholes |
| Prager, David | Managing Director | 1/8/2015 | 1.3 | 04 Plan Development | Discuss makewholes, PIK plan proposal w/ team |
| Prager, David | Managing Director | 1/8/2015 | 2.0 | 05 Sales Process | Comment on EFIH disinterested member board presentation; discuss same with J. Goldin |
| Prager, David | Managing Director | 1/8/2015 | 0.8 | 05 Sales Process | Prepare new text on EFIH disinterested director sales procedure recommendations |
| Prager, David | Managing Director | 1/8/2015 | 0.8 | 09 Retention/Fee Application | Call with US Trustee re: retention |
| Prager, David | Managing Director | 1/9/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 1/9/2015 | 2.5 | 04 Plan Development | Meeting with PIK holders, C. Cremens, counsel and Goldin team |
| Prager, David | Managing Director | 1/9/2015 | 1.8 | 05 Sales Process | Meeting with conflicts counsel re: sales procedures and related board process |
| Prager, David | Managing Director | 1/9/2015 | 1.0 | 05 Sales Process | Review and comment upon disinterested director board presentation and discuss with J. Goldin |
| Prager, David | Managing Director | 1/10/2015 | 1.0 | 05 Sales Process | Review of Evercore presentation; prepare remarks on sales procedures |
| Prager, David | Managing Director | 1/11/2015 | 1.5 | 01 Board/Director Communications | Board Meeting of Disinterested Manager re: approval of bid procedures |
| Prager, David | Managing Director | 1/11/2015 | 0.5 | 01 Board/Director Communications | EFIH Board meeting (approval of bid procedures) |
| Prager, David | Managing Director | 1/12/2015 | 0.3 | 01 Board/Director Communications | Discuss board call with J. Goldin |
| Prager, David | Managing Director | 1/12/2015 | 0.5 | 01 Board/Director Communications | Discuss board call with K. Bhavaraju |
| Prager, David | Managing Director | 1/12/2015 | 2.3 | 02 Intercompany Claims | Analysis of intercompany tax issues |
| Prager, David | Managing Director | 1/14/2015 | 1.0 | 09 Retention/Fee Application | Review correspondence from fee committee |
| Prager, David | Managing Director | 1/15/2015 | 0.5 | 02 Intercompany Claims | Discuss intercompany claims w/ team |
| Prager, David | Managing Director | 1/16/2015 | 0.6 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 1/16/2015 | 2.9 | 02 Intercompany Claims | Meeting with counsel, K. Bhavaraju, P. Hejsek and D. Praga re: intercompany claims |
| Prager, David | Managing Director | 1/16/2015 | 1.3 | 02 Intercompany Claims | Meeting K. Bhavaraju, P. Hejsek and D. Praga re: intercompany claims analysis |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 1/16/2015 | 0.3 | 02 Intercompany Claims | Review of intercompany claims materials from counsel |
| Prager, David | Managing Director | 1/20/2015 | 1.3 | 05 Sales Process | Review and comment on draft bid term sheet template for EFIH conflict issues |
| Prager, David | Managing Director | 1/21/2015 | 0.2 | 05 Sales Process | Discuss term sheet issues with counsel |
| Prager, David | Managing Director | 1/22/2015 | 0.5 | 01 Board/Director Communications | Analysis in response to Disinterested Director questions on board materials |
| Prager, David | Managing Director | 1/22/2015 | 0.2 | 01 Board/Director Communications | Call with K. Bhavaraju and P. Hejsek in response to Disinterested Director questions on board materials |
| Prager, David | Managing Director | 1/22/2015 | 0.2 | 01 Board/Director Communications | Call with C. Cremens re: analysis of board materials |
| Prager, David | Managing Director | 1/23/2015 | 1.0 | 01 Board/Director Communications | Participate in Board Call |
| Prager, David | Managing Director | 1/23/2015 | 1.5 | 02 Intercompany Claims | Meeting with team re: solvency analyses and intercompany claims |
| Prager, David | Managing Director | 1/23/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/26/2015 | 2.5 | 02 Intercompany Claims | Discuss intercompany claims analysis and preliminary solvency analysis with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 1/27/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/27/2015 | 1.0 | 09 Retention/Fee Application | Prepare first fee application; review guidelines |
| Prager, David | Managing Director | 1/28/2015 | 1.5 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 1/28/2015 | 1.3 | 02 Intercompany Claims | Discuss solvency analysis with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 1/28/2015 | 0.5 | 04 Plan Development | Review of draft plan term sheet and summary of alternatives re: intercompany conflicts |
| Prager, David | Managing Director | 1/28/2015 | 0.5 | 04 Plan Development | Call with R. Levin re: plan term sheet and intercompany conflicts analysis |
| Prager, David | Managing Director | 1/29/2015 | 2.0 | 02 Intercompany Claims | Review intercompany claims analysis and issues; discussion with team |
| Prager, David | Managing Director | 1/30/2015 | 1.5 | 01 Board/Director Communications | Participated in weekly board call |
| Prager, David | Managing Director | 1/30/2015 | 3.0 | 02 Intercompany Claims | Discuss avoidance action analysis, intercompany claims and supporting facts with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 1/30/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 1/31/2015 | 2.0 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 2/1/2015 | 1.0 | 02 Intercompany Claims | Review and comment on avoidance action analysis |
| Prager, David | Managing Director | 2/2/2015 | 2.0 | 02 Intercompany Claims | Review claims analysis and discuss with K. Bhavaraju, D. Praga and P. Hejsek |
| Prager, David | Managing Director | 2/2/2015 | 3.0 | 02 Intercompany Claims | Meeting with counsel re: claims/solvency analysis |
| Prager, David | Managing Director | 2/3/2015 | 6.5 | 02 Intercompany Claims | Diligence meeting with company and conflict advisors |
| Prager, David | Managing Director | 2/3/2015 | 1.5 | 03 Tax Issues | Review and analysis of tax issues presentations and memos |
| Prager, David | Managing Director | 2/3/2015 | 0.2 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 2/4/2015 | 0.5 | 02 Intercompany Claims | Research market prices at dividend dates |
| Prager, David | Managing Director | 2/5/2015 | 1.5 | 02 Intercompany Claims | Analysis of effects of potential EFH litigation on EFIH |
| Prager, David | Managing Director | 2/5/2015 | 0.5 | 02 Intercompany Claims | Solvency discussion with team |
| Prager, David | Managing Director | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFIH board meeting |
| Prager, David | Managing Director | 2/6/2015 | 1.5 | 01 Board/Director Communications | Joint board meeting |
| Prager, David | Managing Director | 2/6/2015 | 1.0 | 02 Intercompany Claims | Analysis of effects of potential EFH litigation on EFIH |
| Prager, David | Managing Director | 2/6/2015 | 0.1 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 2/9/2015 | 2.5 | 02 Intercompany Claims | Analysis of makewholes on EFIH recovery from EFH |
| Prager, David | Managing Director | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with K. Bhavaraju, P. Hejsek, and D. Praga regarding solvency analysis |
| Prager, David | Managing Director | 2/10/2015 | 1.5 | 09 Retention/Fee Application | Prepare monthly fee app |
| Prager, David | Managing Director | 2/11/2015 | 0.5 | 02 Intercompany Claims | Respond to solvency analysis inquiries from counsel |
| Prager, David | Managing Director | 2/11/2015 | 1.0 | 02 Intercompany Claims | Analysis of liability management program |
| Prager, David | Managing Director | 2/12/2015 | 2.0 | 02 Intercompany Claims | Meeting with J. Goldin and team to discuss claims analysis |
| Prager, David | Managing Director | 2/12/2015 | 1.0 | 02 Intercompany Claims | Analysis of historical trading prices and solvency implications |
| Prager, David | Managing Director | 2/12/2015 | 0.4 | 02 Intercompany Claims | Discuss yields with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 2/12/2015 | 1.0 | 09 Retention/Fee Application | Prepare interim fee app |
| Prager, David | Managing Director | 2/13/2015 | 1.3 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 2/13/2015 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Meeting with C. Cremens and counsel re: intercompany claims |
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 01 Board/Director Communications | Analysis of claims balances per Director's request |
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 03 Tax Issues | Discuss REIT structures with D. Ying |
| Prager, David | Managing Director | 2/17/2015 | 0.5 | 03 Tax Issues | Discuss REIT structures with K. Bhavaraju |
| Prager, David | Managing Director | 2/17/2015 | 1.0 | 09 Retention/Fee Application | Prepare interim fee application |
| Prager, David | Managing Director | 2/18/2015 | 1.0 | 05 Sales Process | Meeting with K. Bhavaraju, P. Hejsek and D. Praga re: analysis of REIT transaction re: disinterested manager request |
| Prager, David | Managing Director | 2/19/2015 | 0.5 | 01 Board/Director Communications | Review Board meeting materials |
| Prager, David | Managing Director | 2/19/2015 | 1.0 | 03 Tax Issues | Discuss REIT issues with A. Needham, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with K. Bhavaraju, P. Hejsek and D. Praga re: analysis of REIT transaction re: disinterested manager request |
| Prager, David | Managing Director | 2/19/2015 | 0.5 | 05 Sales Process | Research tax advantaged transaction structures |
| Prager, David | Managing Director | 2/20/2015 | 1.0 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 2/20/2015 | 0.5 | 01 Board/Director Communications | Review Board meeting materials |
| Prager, David | Managing Director | 2/20/2015 | 2.0 | 05 Sales Process | Review analysis of REIT transaction per disinterested manager request; meeting with K. Bhavaraju, P. Hejsek and D. Praga re: same |
| Prager, David | Managing Director | 2/23/2015 | 1.0 | 01 Board/Director Communications | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 2/23/2015 | 1.0 | 03 Tax Issues | Discuss tax issues with counsel and Disinterested Director |
| Prager, David | Managing Director | 2/23/2015 | 2.0 | 05 Sales Process | Review and comment on draft merger agreement |
| Prager, David | Managing Director | 2/23/2015 | 0.5 | 05 Sales Process | Discuss REIT valuations with team |
| Prager, David | Managing Director | 2/24/2015 | 1.0 | 05 Sales Process | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 2/24/2015 | 1.0 | 05 Sales Process | Discuss REIT analysis for Disinterested Director with team |
| Prager, David | Managing Director | 2/25/2015 | 1.5 | 01 Board/Director Communications | EFIH board meeting |
| Prager, David | Managing Director | 2/25/2015 | 2.5 | 01 Board/Director Communications | Dinner meeting with board members and advisors |
| Prager, David | Managing Director | 2/25/2015 | 2.0 | 02 Intercompany Claims | Meetings with disinterested director advisors re: resolution of intercompany claims |
| Prager, David | Managing Director | 2/25/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel NY to Dallas |
| Prager, David | Managing Director | 2/26/2015 | 4.0 | 01 Board/Director Communications | Joint board meeting |
| Prager, David | Managing Director | 2/26/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel Dallas to NY |
| Prager, David | Managing Director | 2/27/2015 | 1.0 | 01 Board/Director Communications | Review and comment on REIT analysis per Disinterested Director request |
| Prager, David | Managing Director | 2/27/2015 | 0.2 | 05 Sales Process | Semi weekly sales update call |
| Prager, David | Managing Director | 3/1/2015 | 1.0 | 02 Intercompany Claims | Call with disinterested director advisors |
| Prager, David | Managing Director | 3/3/2015 | 2.5 | 05 Sales Process | Review and analyze bids/term sheets received; discuss with team |
| Prager, David | Managing Director | 3/3/2015 | 1.0 | 05 Sales Process | Discuss bids/term sheets with counsel |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 3/3/2015 | 2.5 | 05 Sales Process | Discuss bids/term sheets with team; review and revise flash report for Disinterested Manager |
| Prager, David | Managing Director | 3/3/2015 | 0.5 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 3/4/2015 | 3.0 | 05 Sales Process | Analysis of bids/term sheets and discuss same with team |
| Prager, David | Managing Director | 3/5/2015 | 0.5 | 01 Board/Director Communications | Review of board presentations |
| Prager, David | Managing Director | 3/5/2015 | 1.0 | 02 Intercompany Claims | Meeting with Zolfo Cooper re: solvency analysis |
| Prager, David | Managing Director | 3/5/2015 | 1.0 | 05 Sales Process | Call with disinterested director advisors re: sales update and analysis |
| Prager, David | Managing Director | 3/5/2015 | 3.0 | 05 Sales Process | Review and comment on sales waterfall analysis |
| Prager, David | Managing Director | 3/6/2015 | 1.0 | 01 Board/Director Communications | Weekly Board call |
| Prager, David | Managing Director | 3/6/2015 | 0.3 | 05 Sales Process | Weekly sales process call |
| Prager, David | Managing Director | 3/6/2015 | 1.5 | 05 Sales Process | Review of bid analysis; meeting with team re: same |
| Prager, David | Managing Director | 3/7/2015 | 1.0 | 05 Sales Process | Review and comment on bid summary analysis |
| Prager, David | Managing Director | 3/8/2015 | 0.5 | 04 Plan Development | Call with Debtor and DD advisors |
| Prager, David | Managing Director | 3/8/2015 | 0.5 | 05 Sales Process | Review and comment on bid summary analysis |
| Prager, David | Managing Director | 3/9/2015 | 1.0 | 01 Board/Director Communications | Update call with C. Cremens |
| Prager, David | Managing Director | 3/10/2015 | 0.5 | 05 Sales Process | Discussed recovery analysis with P. Hejsek |
| Prager, David | Managing Director | 3/12/2015 | 1.0 | 04 Plan Development | Coordination call with advisors to Disinterested Directors; follow up with counsel |
| Prager, David | Managing Director | 3/13/2015 | 1.0 | 01 Board/Director Communications | Board meeting call |
| Prager, David | Managing Director | 3/15/2015 | 0.3 | 04 Plan Development | Weekly coordination call with debtor/director advisors |
| Prager, David | Managing Director | 3/16/2015 | 1.0 | 02 Intercompany Claims | Review and analysis of Munger presentation; discuss response with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/16/2015 | 1.0 | 04 Plan Development | Call with R. Levin and P. Gelston re: plan process and required financial support; discuss same with Goldin team |
| Prager, David | Managing Director | 3/17/2015 | 0.5 | 02 Intercompany Claims | Discuss response to TCEH with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/17/2015 | 1.0 | 04 Plan Development | Call with R. Levin re: plan and intercompany issues |
| Prager, David | Managing Director | 3/17/2015 | 5.0 | 04 Plan Development | Plan waterfall and scenario analysis |
| Prager, David | Managing Director | 3/17/2015 | 0.3 | 05 Sales Process | Sales process call |
| Prager, David | Managing Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Discuss intercompany claims with team |
| Prager, David | Managing Director | 3/18/2015 | 2.0 | 04 Plan Development | Meeting with R. Levin re: plan proposals |
| Prager, David | Managing Director | 3/18/2015 | 1.5 | 04 Plan Development | Meeting with 1L Holders re: plan proposals |
| Prager, David | Managing Director | 3/18/2015 | 3.5 | 04 Plan Development | Analysis of plan frameworks; call with Evercore |
| Prager, David | Managing Director | 3/18/2015 | 1.0 | 04 Plan Development | Review of plan termsheet |
| Prager, David | Managing Director | 3/18/2015 | 1.5 | 05 Sales Process | Discuss valuation issues with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 3/19/2015 | 0.5 | 04 Plan Development | Call with C. Cremens re: plan process |
| Prager, David | Managing Director | 3/19/2015 | 1.5 | 04 Plan Development | Meeting with UCC re: plan proposals |
| Prager, David | Managing Director | 3/19/2015 | 1.0 | 04 Plan Development | Analysis of plan frameworks |
| Prager, David | Managing Director | 3/19/2015 | 1.0 | 05 Sales Process | Call with R. Levin re: plan and sales proposals |
| Prager, David | Managing Director | 3/20/2015 | 2.0 | 01 Board/Director Communications | Weekly board call |
| Prager, David | Managing Director | 3/22/2015 | 0.5 | 04 Plan Development | Call with disinterested director advisors re: coordination of negotiations |
| Prager, David | Managing Director | 3/23/2015 | 1.0 | 04 Plan Development | Review and comment on draft plan |
| Prager, David | Managing Director | 3/23/2015 | 1.0 | 04 Plan Development | Analysis of plan negotiations and implications |
| Prager, David | Managing Director | 3/24/2015 | 0.3 | 05 Sales Process | Sales process call |
| Prager, David | Managing Director | 3/24/2015 | 5.5 | 10 General Case Matters/Other | Non-working travel NY to Dallas |
| Prager, David | Managing Director | 3/25/2015 | 6.0 | 04 Plan Development | Disinterested Director intercompany claims negotiations meeting in Dallas |
| Prager, David | Managing Director | 3/25/2015 | 1.0 | 04 Plan Development | Review and analysis of TCEH tax attributes |
| Prager, David | Managing Director | 3/26/2015 | 3.0 | 04 Plan Development | Disinterested Director intercompany claims negotiations meeting in Dallas |
| Prager, David | Managing Director | 3/26/2015 | 1.5 | 04 Plan Development | Prepared update briefing for Disinterested Director |
| Prager, David | Managing Director | 3/26/2015 | 1.5 | 05 Sales Process | Review of sales agreement markups |
| Prager, David | Managing Director | 3/26/2015 | 4.0 | 10 General Case Matters/Other | Non-working travel Dallas to NY |
| Prager, David | Managing Director | 3/27/2015 | 1.5 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 3/29/2015 | 0.5 | 01 Board/Director Communications | Weekly coordination call |
| Prager, David | Managing Director | 3/30/2015 | 0.3 | 01 Board/Director Communications | DDA coordination call |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 02 Intercompany Claims | Meeting with C. Cremens re: intercompany settlement |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 02 Intercompany Claims | Discuss intercompany settlement with J. Goldin |
| Prager, David | Managing Director | 3/30/2015 | 0.5 | 02 Intercompany Claims | Discuss intercompany settlement with K. Bhavaraju |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 03 Tax Issues | Tax issues call with Cravath and C. Cremens |
| Prager, David | Managing Director | 3/30/2015 | 1.5 | 04 Plan Development | Meeting with Oncor representatives |
| Prager, David | Managing Director | 3/30/2015 | 0.5 | 04 Plan Development | Review plan term sheet |
| Prager, David | Managing Director | 3/30/2015 | 1.0 | 04 Plan Development | Nightly update call |
| Prager, David | Managing Director | 3/31/2015 | 0.3 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 3/31/2015 | 1.5 | 05 Sales Process | Discuss valuation analysis with K. Bhavaraju and P. Hejsek |
| Prager, David | Managing Director | 4/2/2015 | 0.8 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 4/2/2015 | 0.7 | 04 Plan Development | Discuss plan issues with C. Cremens |
| Prager, David | Managing Director | 4/6/2015 | 1.0 | 04 Plan Development | Review of plan draft documents |
| Prager, David | Managing Director | 4/8/2015 | 1.0 | 04 Plan Development | Review and analysis of update plan materials |
| Prager, David | Managing Director | 4/13/2015 | 1.0 | 01 Board/Director Communications | Board call re: plan approval |
| Prager, David | Managing Director | 4/13/2015 | 0.5 | 01 Board/Director Communications | DDA coordination call |
| Prager, David | Managing Director | 4/13/2015 | 0.5 | 04 Plan Development | Review and comment on DDA statement |
| Prager, David | Managing Director | 4/14/2015 | 2.5 | 05 Sales Process | Review and comment on Goldin bid analysis; analysis of bids; discuss with counsel |
| Prager, David | Managing Director | 4/15/2015 | 2.5 | 05 Sales Process | Review and comment on Goldin bid analysis; analysis of bids |
| Prager, David | Managing Director | 4/16/2015 | 2.0 | 05 Sales Process | Evaluate bid summary analysis from Debtor; correspondence re: same |
| Prager, David | Managing Director | 4/16/2015 | 0.5 | 05 Sales Process | Review and comment on Goldin bid analysis |
| Prager, David | Managing Director | 4/17/2015 | 1.3 | 01 Board/Director Communications | Weekly board call |
| Prager, David | Managing Director | 4/17/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with R. Levin |
| Prager, David | Managing Director | 4/17/2015 | 0.5 | 05 Sales Process | Discuss bid evaluation with team |
| Prager, David | Managing Director | 4/17/2015 | 0.3 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 4/19/2015 | 0.7 | 04 Plan Development | DDA coordination call |
| Prager, David | Managing Director | 4/21/2015 | 1.0 | 05 Sales Process | Review of bids received |
| Prager, David | Managing Director | 4/21/2015 | 0.3 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 4/22/2015 | 1.0 | 05 Sales Process | Call with C. Cremens and counsel re: bid analysis |
| Prager, David | Managing Director | 4/22/2015 | 0.5 | 05 Sales Process | Discuss further bid analysis with team |
| Prager, David | Managing Director | 4/22/2015 | 0.5 | 05 Sales Process | Prepare for call with C. Cremens |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 4/23/2015 | 0.5 | 05 Sales Process | Discuss bid review with P. Hejsek |
| Prager, David | Managing Director | 4/23/2015 | 1.5 | 05 Sales Process | Call with Cravath re: bid analysis |
| Prager, David | Managing Director | 4/24/2015 | 1.0 | 04 Plan Development | Disinterested Director Advisor coordination call |
| Prager, David | Managing Director | 4/24/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 4/24/2015 | 0.5 | 05 Sales Process | Discuss coordination call with R. Levin |
| Prager, David | Managing Director | 4/29/2015 | 2.0 | 05 Sales Process | Review and comment on bid risk analysis; discuss with P. Hejsek |
| Prager, David | Managing Director | 4/29/2015 | 0.5 | 05 Sales Process | Discuss bid analysis with J. Goldin and P. Hejsek |
| Prager, David | Managing Director | 4/30/2015 | 1.0 | 01 Board/Director Communications | Weekly advisors coordination call |
| Prager, David | Managing Director | 4/30/2015 | 1.5 | 05 Sales Process | Discuss bid analysis with R. Levin |
| Prager, David | Managing Director | 4/30/2015 | 0.5 | 05 Sales Process | Discuss bid analysis with J. Goldin |
| Prager, David | Managing Director | 5/1/2015 | 0.2 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 5/4/2015 | 0.5 | 05 Sales Process | Review and comment on bid risk analysis |
| Prager, David | Managing Director | 5/5/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Prager, David | Managing Director | 5/5/2015 | 0.5 | 05 Sales Process | Review and comment on bid risk analysis |
| Prager, David | Managing Director | 5/6/2015 | 1.0 | 04 Plan Development | Advisors' coordination call |
| Prager, David | Managing Director | 5/6/2015 | 0.4 | 05 Sales Process | Discuss bid risk analysis with R. Levin |
| Prager, David | Managing Director | 5/6/2015 | 1.5 | 05 Sales Process | Discuss Oncor valuation with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 5/6/2015 | 0.5 | 05 Sales Process | Review and comment on bid risk analysis |
| Prager, David | Managing Director | 5/8/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 5/8/2015 | 1.5 | 05 Sales Process | Discuss bid risk analysis with counsel |
| Prager, David | Managing Director | 5/14/2015 | 0.8 | 04 Plan Development | Disinterested Director advisor coordination call |
| Prager, David | Managing Director | 5/15/2015 | 1.0 | 04 Plan Development | Discuss Oncor valuation with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 5/19/2015 | 1.7 | 04 Plan Development | Discuss Oncor valuation with K. Bhavaraju, P. Hejsek and D. Praga |
| Prager, David | Managing Director | 5/21/2015 | 0.5 | 04 Plan Development | Review board materials and new sales proposal |
| Prager, David | Managing Director | 5/21/2015 | 1.0 | 04 Plan Development | Weekly DDA coordination call |
| Prager, David | Managing Director | 5/22/2015 | 1.0 | 01 Board/Director Communications | Weekly board call |
| Prager, David | Managing Director | 5/22/2015 | 0.1 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 5/22/2015 | 0.3 | 05 Sales Process | Discuss sales process with R. Levin |
| Prager, David | Managing Director | 5/26/2015 | 3.0 | 05 Sales Process | Review and comment on Oncor analysis; discuss with P. Hejsek and K. Bhavaraju |
| Prager, David | Managing Director | 5/26/2015 | 1.5 | 05 Sales Process | Call with C. Cremens re: M&A process |
| Prager, David | Managing Director | 5/27/2015 | 1.0 | 05 Sales Process | Meeting on Oncor analysis and value with P. Hejsek and K. Bhavaraju; analysis of same |
| Prager, David | Managing Director | 5/28/2015 | 3.0 | 05 Sales Process | Review and comment on Oncor analysis; discuss with P. Hejsek and K. Bhavaraju |
| Prager, David | Managing Director | 5/29/2015 | 1.5 | 05 Sales Process | Review and refine Oncor analysis |
| Prager, David | Managing Director | 5/29/2015 | 0.8 | 05 Sales Process | Discuss Oncor analysis with H. Goldin and P. Hejsek |
| Prager, David | Managing Director | 5/29/2015 | 0.7 | 05 Sales Process | Advisor call on stalking horse |
| Prager, David | Managing Director | 6/1/2015 | 1.0 | 05 Sales Process | Stalking horse update call |
| Prager, David | Managing Director | 6/1/2015 | 1.5 | 05 Sales Process | Discuss Oncor analysis with Cravath |
| Prager, David | Managing Director | 6/3/2015 | 1.0 | 05 Sales Process | Stalking horse update call |
| Prager, David | Managing Director | 6/3/2015 | 1.4 | 05 Sales Process | Review and comment on revised Oncor presentation; Discuss with P. Hejsek |
| Prager, David | Managing Director | 6/4/2015 | 1.5 | 03 Tax Issues | Call with C. Cremens and counsel re: tax issues |
| Prager, David | Managing Director | 6/4/2015 | 0.5 | 04 Plan Development | Plan update DDA call |
| Prager, David | Managing Director | 6/4/2015 | 0.5 | 05 Sales Process | Stalking horse update call |
| Prager, David | Managing Director | 6/5/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/5/2015 | 0.5 | 05 Sales Process | Stalking horse update call |
| Prager, David | Managing Director | 6/8/2015 | 0.3 | 05 Sales Process | Review of board materials |
| Prager, David | Managing Director | 6/8/2015 | 0.7 | 05 Sales Process | DDA stalking horse update call |
| Prager, David | Managing Director | 6/9/2015 | 0.5 | 05 Sales Process | Review of board materials re: sale process |
| Prager, David | Managing Director | 6/9/2015 | 1.0 | 05 Sales Process | Address Oncor valuation issues |
| Prager, David | Managing Director | 6/9/2015 | 2.0 | 05 Sales Process | Review and revise Oncor analysis; discuss with D. Praga |
| Prager, David | Managing Director | 6/9/2015 | 3.5 | 05 Sales Process | Board education session re: bid analysis |
| Prager, David | Managing Director | 6/10/2015 | 2.5 | 05 Sales Process | Meeting with C. Cremens and counsel re: Oncor sales |
| Prager, David | Managing Director | 6/10/2015 | 1.0 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 6/11/2015 | 0.5 | 05 Sales Process | Review revised bid analysis |
| Prager, David | Managing Director | 6/12/2015 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/12/2015 | 1.3 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/12/2015 | 0.5 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 6/12/2015 | 0.8 | 05 Sales Process | Call with commitees re: sales process |
| Prager, David | Managing Director | 6/12/2015 | 0.5 | 05 Sales Process | Review of term sheets/plan agreements |
| Prager, David | Managing Director | 6/12/2015 | 1.0 | 05 Sales Process | Call with E Committee re: sale/plan process |
| Prager, David | Managing Director | 6/12/2015 | 1.0 | 05 Sales Process | Call with T Committee re: sale/plan process |
| Prager, David | Managing Director | 6/12/2015 | 0.3 | 05 Sales Process | Correspondence re: sale process |
| Prager, David | Managing Director | 6/15/2015 | 0.5 | 05 Sales Process | Sales update call |
| Prager, David | Managing Director | 6/17/2015 | 1.0 | 01 Board/Director Communications | Board call re: sales process update |
| Prager, David | Managing Director | 6/19/2015 | 1.5 | 04 Plan Development | Valuation and plan construct--call with R. Levin; call with Evercore; discuss with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 6/23/2015 | 1.0 | 01 Board/Director Communications | Board call re: plan |
| Prager, David | Managing Director | 6/23/2015 | 0.5 | 04 Plan Development | Advisors call on plan process |
| Prager, David | Managing Director | 6/23/2015 | 0.5 | 04 Plan Development | Value analysis of potential plan options |
| Prager, David | Managing Director | 6/23/2015 | 1.0 | 04 Plan Development | Call with C. Cremens and counsel re: plan proposals |
| Prager, David | Managing Director | 6/24/2015 | 0.7 | 01 Board/Director Communications | Board call re: plan |
| Prager, David | Managing Director | 6/24/2015 | 0.5 | 04 Plan Development | Call with C. Cremens re: plan proposals |
| Prager, David | Managing Director | 6/24/2015 | 0.5 | 04 Plan Development | Call with R. Levin re: plan values |
| Prager, David | Managing Director | 6/25/2015 | 0.8 | 04 Plan Development | Review and analysis of correspondence re: plan |
| Prager, David | Managing Director | 6/25/2015 | 0.6 | 04 Plan Development | Discuss plan proposals and hearing with R. Levin |
| Prager, David | Managing Director | 6/25/2015 | 0.5 | 04 Plan Development | Update J. Goldin on case development |
| Prager, David | Managing Director | 6/30/2015 | 0.5 | 04 Plan Development | Review of Evercore plan summary |
| Prager, David | Managing Director | 6/30/2015 | 0.5 | 04 Plan Development | Call with R. Levin re: plan status |
| Prager, David | Managing Director | 6/30/2015 | 1.5 | 04 Plan Development | Advisors update call |
| Prager, David | Managing Director | 7/2/2015 | 0.5 | 04 Plan Development | Call with advisors |
| Prager, David | Managing Director | 7/6/2015 | 1.0 | 04 Plan Development | Cash balance and plan analysis |
| Prager, David | Managing Director | 7/7/2015 | 2.5 | 04 Plan Development | Meeting with PIK advisors; brief team; plan analysis |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 7/7/2015 | 0.5 | 05 Sales Process | Discuss valuation with D. Praga |
| Prager, David | Managing Director | 7/8/2015 | 0.4 | 04 Plan Development | Review of plan proposal |
| Prager, David | Managing Director | 7/9/2015 | 0.5 | 04 Plan Development | Analysis of plan cash and waterfall |
| Prager, David | Managing Director | 7/9/2015 | 4.0 | 04 Plan Development | Negotiation session at Kirkland; analysis of proposals |
| Prager, David | Managing Director | 7/10/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/10/2015 | 1.0 | 04 Plan Development | Term sheet review and analysis |
| Prager, David | Managing Director | 7/13/2015 | 0.5 | 04 Plan Development | Analysis of recovery waterfall; discuss with K. Bhavaraju |
| Prager, David | Managing Director | 7/13/2015 | 1.0 | 04 Plan Development | Disinterested advisor call |
| Prager, David | Managing Director | 7/14/2015 | 1.5 | 04 Plan Development | Calls with R. Levin, B. Yi re: distributions |
| Prager, David | Managing Director | 7/14/2015 | 2.5 | 04 Plan Development | Plan distribution analysis |
| Prager, David | Managing Director | 7/14/2015 | 0.5 | 05 Sales Process | Discuss valuation with D. Praga |
| Prager, David | Managing Director | 7/15/2015 | 1.0 | 04 Plan Development | DDA meeting re: plan negotiation |
| Prager, David | Managing Director | 7/15/2015 | 3.3 | 04 Plan Development | Plan negotiation meeting at Kirkland |
| Prager, David | Managing Director | 7/15/2015 | 1.0 | 04 Plan Development | DDA call re: plan |
| Prager, David | Managing Director | 7/16/2015 | 1.0 | 04 Plan Development | Analysis of plans and potential distributions |
| Prager, David | Managing Director | 7/16/2015 | 1.0 | 04 Plan Development | Call with Proskouer re: plan |
| Prager, David | Managing Director | 7/16/2015 | 1.0 | 04 Plan Development | Call with C. Cremens re: plan |
| Prager, David | Managing Director | 7/16/2015 | 2.5 | 04 Plan Development | Meeting with counsel re: plan |
| Prager, David | Managing Director | 7/17/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/17/2015 | 1.0 | 04 Plan Development | Plan settlement analysis |
| Prager, David | Managing Director | 7/17/2015 | 1.5 | 04 Plan Development | Call with counsel and EFH counsel re: plan |
| Prager, David | Managing Director | 7/17/2015 | 1.0 | 04 Plan Development | Call with DDAs re: plan |
| Prager, David | Managing Director | 7/18/2015 | 0.5 | 04 Plan Development | Call with B. Yi re: plan |
| Prager, David | Managing Director | 7/18/2015 | 0.5 | 04 Plan Development | Call with R. Levin |
| Prager, David | Managing Director | 7/19/2015 | 1.0 | 04 Plan Development | Call with C. Cremens and counsel re: plan |
| Prager, David | Managing Director | 7/19/2015 | 0.5 | 04 Plan Development | Discuss plan with K. Bhavaraju |
| Prager, David | Managing Director | 7/19/2015 | 1.5 | 04 Plan Development | DDA call |
| Prager, David | Managing Director | 7/20/2015 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/20/2015 | 0.5 | 04 Plan Development | Call with B. Yi |
| Prager, David | Managing Director | 7/20/2015 | 1.0 | 04 Plan Development | Call with C. Cremens and counsel re: plan |
| Prager, David | Managing Director | 7/22/2015 | 1.0 | 04 Plan Development | Plan analysis |
| Prager, David | Managing Director | 7/22/2015 | 0.5 | 04 Plan Development | Research cash ownership |
| Prager, David | Managing Director | 7/22/2015 | 1.0 | 04 Plan Development | Call with SOLIC; related analysis |
| Prager, David | Managing Director | 7/22/2015 | 2.0 | 04 Plan Development | DDA call |
| Prager, David | Managing Director | 7/23/2015 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/23/2015 | 0.5 | 04 Plan Development | Plan analysis |
| Prager, David | Managing Director | 7/23/2015 | 1.0 | 04 Plan Development | Call with C. Cremens |
| Prager, David | Managing Director | 7/23/2015 | 1.0 | 04 Plan Development | Call with R. Levin re: plan |
| Prager, David | Managing Director | 7/23/2015 | 0.7 | 04 Plan Development | Call with SOLIC |
| Prager, David | Managing Director | 7/23/2015 | 0.7 | 04 Plan Development | Discuss plan with Evercore and K. Bhavaraju |
| Prager, David | Managing Director | 7/24/2015 | 1.0 | 04 Plan Development | Call with counsel |
| Prager, David | Managing Director | 7/24/2015 | 1.0 | 04 Plan Development | DDA call |
| Prager, David | Managing Director | 7/24/2015 | 0.5 | 04 Plan Development | Call with SOLIC |
| Prager, David | Managing Director | 7/27/2015 | 1.0 | 04 Plan Development | Call with C. Cremens re: plan negotiations |
| Prager, David | Managing Director | 7/27/2015 | 0.5 | 04 Plan Development | Call with counsel re: plan |
| Prager, David | Managing Director | 7/27/2015 | 5.5 | 04 Plan Development | Negotiation session with DDAs |
| Prager, David | Managing Director | 7/28/2015 | 4.5 | 04 Plan Development | Negotiation of plan terms |
| Prager, David | Managing Director | 7/28/2015 | 1.0 | 04 Plan Development | Call with DDAs and Company |
| Prager, David | Managing Director | 7/29/2015 | 0.5 | 01 Board/Director Communications | EFIH Board meeting |
| Prager, David | Managing Director | 7/29/2015 | 3.0 | 04 Plan Development | Prepare warrant term sheet |
| Prager, David | Managing Director | 7/29/2015 | 2.5 | 04 Plan Development | Analysis of plan proposals and prepare materials for C. Cremens |
| Prager, David | Managing Director | 7/29/2015 | 7.0 | 04 Plan Development | Negotiation with DDAs |
| Prager, David | Managing Director | 7/29/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel DAL to NY |
| Prager, David | Managing Director | 7/29/2015 | 2.0 | 10 General Case Matters/Other | Non-working travel NY to DAL |
| Prager, David | Managing Director | 7/30/2015 | 2.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/30/2015 | 0.5 | 04 Plan Development | Negotiation calls with advisors to company and disinterested directors |
| Prager, David | Managing Director | 7/30/2015 | 0.7 | 04 Plan Development | Call with R. Levin re: term sheet |
| Prager, David | Managing Director | 7/30/2015 | 0.8 | 04 Plan Development | Call with financial advisors re: CVRs and term sheet |
| Prager, David | Managing Director | 7/30/2015 | 2.5 | 04 Plan Development | Analysis of term sheets and prepare materials for discussion with C. Cremens |
| Prager, David | Managing Director | 7/31/2015 | 1.5 | 04 Plan Development | Discuss plan terms with counsel |
| Prager, David | Managing Director | 7/31/2015 | 2.0 | 04 Plan Development | Analysis of plan proposals |
| Prager, David | Managing Director | 7/31/2015 | 4.0 | 04 Plan Development | Negotiation calls with advisors to company and disinterested directors |
| Prager, David | Managing Director | 7/31/2015 | 0.5 | 04 Plan Development | Follow up call with C. Cremens re: plan |
| Prager, David | Managing Director | 7/31/2015 | 1.0 | 04 Plan Development | Call with C. Cremens re: plan |
| Prager, David | Managing Director | 7/31/2015 | 0.5 | 04 Plan Development | Call with financial advisors re: CVRs |
| Prager, David | Managing Director | 8/1/2015 | 1.5 | 04 Plan Development | Review term sheet and analysis |
| Prager, David | Managing Director | 8/2/2015 | 0.8 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 8/2/2015 | 1.0 | 04 Plan Development | Review and comment on plan and board presentations |
| Prager, David | Managing Director | 8/2/2015 | 0.5 | 04 Plan Development | Discuss plan with R. Levin |
| Prager, David | Managing Director | 8/2/2015 | 0.7 | 04 Plan Development | Call with C. Cremens re: plan |
| Prager, David | Managing Director | 8/3/2015 | 1.5 | 04 Plan Development | Analysis of plan |
| Prager, David | Managing Director | 8/3/2015 | 0.8 | 04 Plan Development | Call with PIK advisors |
| Prager, David | Managing Director | 8/5/2015 | 1.0 | 04 Plan Development | DDA update call |
| Prager, David | Managing Director | 8/6/2015 | 1.0 | 04 Plan Development | Call with DDAs re: plan progress |
| Prager, David | Managing Director | 8/7/2015 | 0.5 | 04 Plan Development | Call with C. Cremens re: plan process |
| Prager, David | Managing Director | 8/8/2015 | 0.5 | 04 Plan Development | Call with Evercore re: plan and board materials |
| Prager, David | Managing Director | 8/9/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 8/9/2015 | 1.0 | 04 Plan Development | Call with C. Cremens re: plan approval |
| Prager, David | Managing Director | 8/21/2015 | 1.0 | 04 Plan Development | Discuss discovery with T. Broad; research responsive materials |
| Prager, David | Managing Director | 8/28/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 8/29/2015 | 0.4 | 04 Plan Development | Review of plan correspondence |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 9/9/2015 | 1.0 | 04 Plan Development | Prepare materials provided to C. Cremens at request of counsel |
| Prager, David | Managing Director | 9/17/2015 | 0.5 | 10 General Case Matters/Other | Correspondence with counsel |
| Prager, David | Managing Director | 9/18/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 9/24/2015 | 0.5 | 01 Board/Director Communications | Review board materials |
| Prager, David | Managing Director | 9/25/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 10/9/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 10/9/2015 | 1.0 | 01 Board/Director Communications | Review and analyze board materials |
| Prager, David | Managing Director | 10/12/2015 | 1.0 | 04 Plan Development | Review plan updates and related analysis |
| Prager, David | Managing Director | 10/15/2015 | 0.5 | 04 Plan Development | Discuss case developments with R. Levin |
| Prager, David | Managing Director | 10/20/2015 | 0.5 | 05 Sales Process | Review of docket and filings re: Oncor sale |
| Prager, David | Managing Director | 10/22/2015 | 1.0 | 01 Board/Director Communications | Review board presentation and related news reports |
| Prager, David | Managing Director | 10/23/2015 | 0.5 | 01 Board/Director Communications | Discuss board call with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 10/28/2015 | 1.0 | 04 Plan Development | Review of plan objections and discuss with team |
| Prager, David | Managing Director | 10/30/2015 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 10/31/2015 | 1.0 | 04 Plan Development | Review of plan objections and summaries thereof |
| Prager, David | Managing Director | 11/6/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 11/12/2015 | 0.5 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 11/19/2015 | 1.0 | 04 Plan Development | Review board and settlement documents |
| Prager, David | Managing Director | 11/20/2015 | 1.0 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 11/30/2015 | 1.0 | 04 Plan Development | Review case progress and settlements |
| Prager, David | Managing Director | 12/4/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 12/31/2015 | 0.5 | 05 Sales Process | Review Oncor Valuation issues »AJ |
| Prager, David | Managing Director | 1/8/2016 | 1.5 | 01 Board/Director Communications | Board call; review of board materials |
| Prager, David | Managing Director | 1/22/2016 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 1/22/2016 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 1/25/2016 | 0.5 | 05 Sales Process | Call with R. Levin re: Oncor value |
| Prager, David | Managing Director | 1/29/2016 | 1.0 | 05 Sales Process | Call with Evercore re: valuation |
| Prager, David | Managing Director | 2/10/2016 | 0.5 | 05 Sales Process | Review and comment on Oncor analysis |
| Prager, David | Managing Director | 2/11/2016 | 1.5 | 05 Sales Process | Review of Oncor analysis with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 2/12/2016 | 2.0 | 04 Plan Development | Meeting re Plan with DDA |
| Prager, David | Managing Director | 2/16/2016 | 1.0 | 04 Plan Development | Discuss Oncor analysis with R. Levin |
| Prager, David | Managing Director | 2/16/2016 | 4.0 | 05 Sales Process | Review of Oncor analysis; discuss same with D. Praga |
| Prager, David | Managing Director | 2/17/2016 | 4.5 | 04 Plan Development | Meetings with creditors |
| Prager, David | Managing Director | 2/17/2016 | 1.0 | 05 Sales Process | Oncor value analysis |
| Prager, David | Managing Director | 2/17/2016 | 1.5 | 05 Sales Process | Discuss Oncor value with team |
| Prager, David | Managing Director | 2/18/2016 | 2.5 | 05 Sales Process | Oncor value analysis |
| Prager, David | Managing Director | 2/19/2016 | 2.3 | 04 Plan Development | Meeting with counsel re: plan developments |
| Prager, David | Managing Director | 2/22/2016 | 1.0 | 01 Board/Director Communications | Call with C. Cremens re: plan update |
| Prager, David | Managing Director | 2/22/2016 | 1.0 | 04 Plan Development | Review and analysis of plan update and valuation issues; discuss same with R. Levin |
| Prager, David | Managing Director | 2/23/2016 | 1.0 | 01 Board/Director Communications | Review of board materials and restructuring deck |
| Prager, David | Managing Director | 2/24/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 2/24/2016 | 0.5 | 04 Plan Development | Recovery analysis |
| Prager, David | Managing Director | 2/24/2016 | 1.0 | 05 Sales Process | Internal meeting re: valuation issues |
| Prager, David | Managing Director | 2/25/2016 | 3.0 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 2/25/2016 | 0.5 | 04 Plan Development | Recovery analysis |
| Prager, David | Managing Director | 2/25/2016 | 0.5 | 05 Sales Process | Internal meeting re: valuation issues |
| Prager, David | Managing Director | 2/25/2016 | 1.0 | 05 Sales Process | Discuss valuation issues with Evercore |
| Prager, David | Managing Director | 2/26/2016 | 0.5 | 04 Plan Development | Recovery analysis and communications with counsel re: same |
| Prager, David | Managing Director | 2/27/2016 | 0.5 | 04 Plan Development | Correspondence re: recovery analysis and plan status with C. Cremens |
| Prager, David | Managing Director | 2/29/2016 | 1.5 | 05 Sales Process | Discuss Oncor valuation with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 2/29/2016 | 3.5 | 05 Sales Process | Revise Oncor valuation model |
| Prager, David | Managing Director | 3/1/2016 | 8.5 | 05 Sales Process | Revise Oncor valuation model |
| Prager, David | Managing Director | 3/3/2016 | 2.0 | 05 Sales Process | Review and comment on valuation presentation |
| Prager, David | Managing Director | 3/3/2016 | 5.0 | 05 Sales Process | Monitor PUCT hearing; review Andersen memo |
| Prager, David | Managing Director | 3/4/2016 | 1.0 | 01 Board/Director Communications | Call with C. Cremens re: PUCT update |
| Prager, David | Managing Director | 3/4/2016 | 0.5 | 04 Plan Development | Review of tax considerations memo |
| Prager, David | Managing Director | 3/4/2016 | 3.0 | 05 Sales Process | Review Oncor valuation presentation; discuss with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 3/7/2016 | 2.5 | 05 Sales Process | Meeting with counsel re: plan and valuation |
| Prager, David | Managing Director | 3/9/2016 | 3.5 | 04 Plan Development | Meetings with disinterested director advisors re: plan |
| Prager, David | Managing Director | 3/9/2016 | 0.5 | 05 Sales Process | Call with T. Snyder re: 2L position |
| Prager, David | Managing Director | 3/10/2016 | 1.0 | 04 Plan Development | Litigation meeting with counsel |
| Prager, David | Managing Director | 3/10/2016 | 2.5 | 04 Plan Development | Tax meeting with counsel |
| Prager, David | Managing Director | 3/21/2016 | 0.5 | 05 Sales Process | Review PUCT filings |
| Prager, David | Managing Director | 3/21/2016 | 3.0 | 05 Sales Process | Monitor PUCT hearing |
| Prager, David | Managing Director | 3/22/2016 | 1.0 | 04 Plan Development | Review PUCT filings |
| Prager, David | Managing Director | 3/24/2016 | 0.5 | 04 Plan Development | Monitor PUCT developments |
| Prager, David | Managing Director | 4/1/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 4/1/2016 | 0.5 | 10 General Case Matters/Other | Call with EFH fee committee |
| Prager, David | Managing Director | 4/5/2016 | 0.5 | 04 Plan Development | Review of case updates |
| Prager, David | Managing Director | 4/6/2016 | 1.0 | 04 Plan Development | Discuss case progress with H. J. Goldin and K. Bhavaraju |
| Prager, David | Managing Director | 4/6/2016 | 1.5 | 04 Plan Development | Meeting with counsel re: Plan progress |
| Prager, David | Managing Director | 4/7/2016 | 2.5 | 04 Plan Development | Prepare plan term sheet and related analysis |
| Prager, David | Managing Director | 4/8/2016 | 2.0 | 04 Plan Development | Prepare plan term sheet and related analysis |
| Prager, David | Managing Director | 4/10/2016 | 0.5 | 04 Plan Development | Respond to comments on term sheet |
| Prager, David | Managing Director | 4/11/2016 | 1.6 | 04 Plan Development | Revise plan term sheet and related analysis |
| Prager, David | Managing Director | 4/12/2016 | 0.5 | 04 Plan Development | Plan correspondence |
| Prager, David | Managing Director | 4/12/2016 | 1.0 | 04 Plan Development | Revise term sheet and related analysis |
| Prager, David | Managing Director | 4/13/2016 | 0.5 | 04 Plan Development | Strategy discussion with R. Levin |
| Prager, David | Managing Director | 4/13/2016 | 2.0 | 04 Plan Development | Revise term sheet and related analysis |
| Prager, David | Managing Director | 4/13/2016 | 3.5 | 04 Plan Development | Meeting with counsel re: Plan term sheet |
| Prager, David | Managing Director | 4/14/2016 | 1.0 | 04 Plan Development | Call with C. Cremens |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 4/14/2016 | 1.0 | 04 Plan Development | Term sheet modification |
| Prager, David | Managing Director | 4/15/2016 | 0.5 | 03 Tax Issues | Review update on tax progress |
| Prager, David | Managing Director | 4/18/2016 | 0.5 | 04 Plan Development | Prepare for meeting on term sheet |
| Prager, David | Managing Director | 4/18/2016 | 0.5 | 04 Plan Development | Discuss term sheet with K. Bhavaraju |
| Prager, David | Managing Director | 4/19/2016 | 1.5 | 10General Case Matters/Other | Non-working travel Dallas to NY |
| Prager, David | Managing Director | 4/19/2016 | 2.5 | 10General Case Matters/Other | Non-working travel NY to Dallas |
| Prager, David | Managing Director | 4/19/2016 | 1.0 | 04 Plan Development | Meeting with Kirkland |
| Prager, David | Managing Director | 4/19/2016 | 0.5 | 04 Plan Development | Review and revise term sheet |
| Prager, David | Managing Director | 4/19/2016 | 2.0 | 04 Plan Development | Meeting with CROs, Kirkland and Evercore |
| Prager, David | Managing Director | 4/19/2016 | 3.5 | 04 Plan Development | Meetings with R. Levin and P. Gelston |
| Prager, David | Managing Director | 4/20/2016 | 0.5 | 01 Board/Director Communications | Call with R. Levin and C. Cremens |
| Prager, David | Managing Director | 4/20/2016 | 0.5 | 04 Plan Development | Review of debt and cash balance data |
| Prager, David | Managing Director | 4/20/2016 | 0.5 | 04 Plan Development | Call with Evercore re: debt and cash balances |
| Prager, David | Managing Director | 4/21/2016 | 0.5 | 04 Plan Development | Review of term sheet and plan process correspondence |
| Prager, David | Managing Director | 4/22/2016 | 0.5 | 05 Sales Process | Valuation analysis |
| Prager, David | Managing Director | 4/24/2016 | 0.5 | 04 Plan Development | Plan analysis and correspondence |
| Prager, David | Managing Director | 4/26/2016 | 0.3 | 04 Plan Development | Call with R. Levin |
| Prager, David | Managing Director | 4/26/2016 | 0.5 | 05 Sales Process | Review and comment on valuation and term sheet sensitivity |
| Prager, David | Managing Director | 4/27/2016 | 1.5 | 01 Board/Director Communications | Call with C. Cremens |
| Prager, David | Managing Director | 4/27/2016 | 0.8 | 04 Plan Development | Call with PIKs |
| Prager, David | Managing Director | 4/28/2016 | 0.5 | 01 Board/Director Communications | Correspondence re: board calls and meeting |
| Prager, David | Managing Director | 4/30/2016 | 1.0 | 01 Board/Director Communications | Review board correspondence |
| Prager, David | Managing Director | 5/2/2016 | 2.0 | 04 Plan Development | Analysis of recovery assumptions |
| Prager, David | Managing Director | 5/2/2016 | 0.5 | 05 Sales Process | Call with counsel re: bid received |
| Prager, David | Managing Director | 5/2/2016 | 2.0 | 05 Sales Process | Review and analysis of bid |
| Prager, David | Managing Director | 5/2/2016 | 0.5 | 05 Sales Process | Discuss case with K. Bhavaraju |
| Prager, David | Managing Director | 5/3/2016 | 1.0 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 5/3/2016 | 1.5 | 01 Board/Director Communications | Meetings with DDAs |
| Prager, David | Managing Director | 5/3/2016 | 3.0 | 04 Plan Development | Review of plan and related board documents |
| Prager, David | Managing Director | 5/3/2016 | 2.5 | 05 Sales Process | Review of bid received; discuss with counsel |
| Prager, David | Managing Director | 5/3/2016 | 3.0 | 10 General Case Matters/Other | Non-working travel (NY to Dallas) |
| Prager, David | Managing Director | 5/4/2016 | 1.0 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 5/4/2016 | 1.5 | 01 Board/Director Communications | Meetings with DDAs and review of board materials |
| Prager, David | Managing Director | 5/4/2016 | 0.2 | 05 Sales Process | Discuss case with K. Bhavaraju |
| Prager, David | Managing Director | 5/4/2016 | 5.0 | 10 General Case Matters/Other | Non-working travel (Dallas to NY) |
| Prager, David | Managing Director | 5/5/2016 | 1.0 | 04 Plan Development | Meeting with 2Ls |
| Prager, David | Managing Director | 5/5/2016 | 0.5 | 04 Plan Development | Meeting with Counsel re: Plan |
| Prager, David | Managing Director | 5/5/2016 | 1.0 | 04 Plan Development | Review plan related issues |
| Prager, David | Managing Director | 5/10/2016 | 1.0 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 5/10/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 5/10/2016 | 1.5 | 04 Plan Development | Meetings with PIKs |
| Prager, David | Managing Director | 5/10/2016 | 1.0 | 04 Plan Development | Meeting with 2Ls |
| Prager, David | Managing Director | 5/10/2016 | 1.0 | 04 Plan Development | Meeting with Fidelity |
| Prager, David | Managing Director | 5/10/2016 | 1.0 | 04 Plan Development | Discuss plan with advisors |
| Prager, David | Managing Director | 5/17/2016 | 1.0 | 04 Plan Development | Plan update emails |
| Prager, David | Managing Director | 5/18/2016 | 3.0 | 05 Sales Process | Review of bid and prepare analysis |
| Prager, David | Managing Director | 5/19/2016 | 0.8 | 04 Plan Development | DDA call |
| Prager, David | Managing Director | 5/19/2016 | 1.5 | 05 Sales Process | Review and reconcile Evercore bid analysis |
| Prager, David | Managing Director | 5/20/2016 | 0.8 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 5/20/2016 | 1.2 | 05 Sales Process | Oncor valuation discussion with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 5/24/2016 | 0.5 | 04 Plan Development | Correspondence re: claims treatment and charging lien |
| Prager, David | Managing Director | 6/1/2016 | 0.5 | 05 Sales Process | Bid correspondence with counsel |
| Prager, David | Managing Director | 6/2/2016 | 0.5 | 01 Board/Director Communications | Review of board update materials |
| Prager, David | Managing Director | 6/2/2016 | 2.0 | 05 Sales Process | Sales process review and updates; review of Oncor valuation |
| Prager, David | Managing Director | 6/3/2016 | 0.5 | 05 Sales Process | Sales process update |
| Prager, David | Managing Director | 6/6/2016 | 2.0 | 05 Sales Process | Review of updated data room files |
| Prager, David | Managing Director | 6/7/2016 | 1.5 | 05 Sales Process | Review of Oncor valuation; discuss K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 6/8/2016 | 1.5 | 05 Sales Process | Review of Oncor valuation; discuss with K. Bhavaraju and D. Praga |
| Prager, David | Managing Director | 6/9/2016 | 1.0 | 05 Sales Process | Review of Oncor valuation |
| Prager, David | Managing Director | 6/10/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/10/2016 | 0.5 | 01 Board/Director Communications | Review of Board materials |
| Prager, David | Managing Director | 6/16/2016 | 1.0 | 05 Sales Process | Review of data room postings |
| Prager, David | Managing Director | 6/24/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/24/2016 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 6/28/2016 | 0.5 | 05 Sales Process | Review and analysis of Oncor bids |
| Prager, David | Managing Director | 6/29/2016 | 1.0 | 01 Board/Director Communications | Call with C. Cremens and counsel |
| Prager, David | Managing Director | 6/29/2016 | 0.5 | 05 Sales Process | Meeting with team re: valuation issues |
| Prager, David | Managing Director | 7/19/2016 | 0.1 | 05 Sales Process | Discuss sales process update with R. Levin |
| Prager, David | Managing Director | 7/19/2016 | 0.5 | 05 Sales Process | Call with R. Levin re: sales process |
| Prager, David | Managing Director | 7/22/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/22/2016 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 7/25/2016 | 0.5 | 01 Board/Director Communications | Correspondence with disinterested director FAs re: upcoming board meetings |
| Prager, David | Managing Director | 7/26/2016 | 1.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 7/27/2016 | 1.5 | 01 Board/Director Communications | Review board materials |
| Prager, David | Managing Director | 7/27/2016 | 3.5 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 7/28/2016 | 4.0 | 01 Board/Director Communications | Board Call |
| Prager, David | Managing Director | 7/28/2016 | 0.5 | 01 Board/Director Communications | Call with C. Cremens re: approval of Oncor sale |
| Prager, David | Managing Director | 7/28/2016 | 1.0 | 05 Sales Process | Review Oncor valuation materials |
| Prager, David | Managing Director | 7/29/2016 | 1.0 | 05 Sales Process | Review NextEra bid materials; discuss with D. Praga |
| Prager, David | Managing Director | 8/11/2016 | 1.0 | 04 Plan Development | Review plan and merger disclosures |
| Prager, David | Managing Director | 8/26/2016 | 1.0 | 04 Plan Development | Monitor case process and filings |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 9/2/2016 | 0.5 | 01 Board/Director Communications | Review of Board materials and comment to C. Cremens |
| Prager, David | Managing Director | 9/2/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 9/16/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 9/16/2016 | 1.0 | 01 Board/Director Communications | Review board materials and related analysis |
| Prager, David | Managing Director | 9/21/2016 | 1.0 | 05 Sales Process | Review and analyze case filings and progress |
| Prager, David | Managing Director | 9/28/2016 | 0.5 | 05 Sales Process | Review PUCT progress and updates |
| Prager, David | Managing Director | 9/30/2016 | 0.5 | 01 Board/Director Communications | Review board materials |
| Prager, David | Managing Director | 9/30/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 9/30/2016 | 0.5 | 05 Sales Process | Discuss 1 L issues with K. Bhavaraju |
| Prager, David | Managing Director | 10/25/2016 | 0.5 | 01 Board/Director Communications | Correspond with K. Bhavaraju re: board meetings |
| Prager, David | Managing Director | 10/26/2016 | 1.0 | 01 Board/Director Communications | Review board materials; discuss call and issues with K. Bhavaraju |
| Prager, David | Managing Director | 10/31/2016 | 1.5 | 05 Sales Process | Analysis of NextEra TTI transaction |
| Prager, David | Managing Director | 11/1/2016 | 1.0 | 04 Plan Development | Review of PUCT filing update |
| Prager, David | Managing Director | 11/17/2016 | 0.5 | 04 Plan Development | Review of Third Circuit decision |
| Prager, David | Managing Director | 11/18/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 11/30/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 11/30/2016 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 12/1/2016 | 0.5 | 01 Board/Director Communications | Review amended plan |
| Prager, David | Managing Director | 12/8/2016 | 0.5 | 01 Board/Director Communications | Review board materials |
| Prager, David | Managing Director | 12/9/2016 | 0.5 | 01 Board/Director Communications | Discuss board call/update with K. Bhavaraju |
| Prager, David | Managing Director | 12/15/2016 | 0.5 | 01 Board/Director Communications | Review and analyze board materials |
| Prager, David | Managing Director | 12/16/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 12/16/2016 | 0.5 | 04 Plan Development | Discuss case status and potential settlements with K. Bhavaraju, V. Ram and C. Horne |
| Prager, David | Managing Director | 12/27/2016 | 0.5 | 01 Board/Director Communications | Attended board call |
| Prager, David | Managing Director | 12/27/2016 | 1.0 | 04 Plan Development | Reviewed updated plan information |
| Prager, David | Managing Director | 1/3/2017 | 0.5 | 04 Plan Development | Review disclosure statement and hearing progress related thereto |
| Prager, David | Managing Director | 1/4/2017 | 0.5 | 04 Plan Development | Review disclosure statement and hearing progress related thereto |
| Prager, David | Managing Director | 1/19/2017 | 0.5 | 01 Board/Director Communications | Review of Board materials |
| Prager, David | Managing Director | 1/23/2017 | 0.5 | 01 Board/Director Communications | Review of Board materials |
| Prager, David | Managing Director | 2/10/2017 | 0.5 | 04 Plan Development | Review plan settlements |
| Prager, David | Managing Director | 2/14/2017 | 0.5 | 04 Plan Development | Review plan settlements |
| Prager, David | Managing Director | 2/15/2017 | 0.5 | 04 Plan Development | Review plan settlements |
| Prager, David | Managing Director | 2/21/2017 | 1.0 | 10 General Case Matters/Other | Prepare for meeting with Fee Committee |
| Prager, David | Managing Director | 2/22/2017 | 1.0 | 10 General Case Matters/Other | Fee committee meeting |
| Prager, David | Managing Director | 2/23/2017 | 0.5 | 04 Plan Development | Monitor PUCT proceedings |
| Prager, David | Managing Director | 2/24/2017 | 0.5 | 04 Plan Development | Monitor PUCT proceedings |
| Prager, David | Managing Director | 2/28/2017 | 1.0 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 3/14/2017 | 0.3 | 10 General Case Matters/Other | Call with fee committee |
| Prager, David | Managing Director | 4/3/2017 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 4/25/2017 | 0.5 | 01 Board/Director Communications | Review board update materials |
| Prager, David | Managing Director | 5/1/2017 | 3.0 | 01 Board/Director Communications | Director education call on paths forward |
| Prager, David | Managing Director | 5/8/2017 | 0.5 | 04 Plan Development | Discuss next steps with R. Levin |
| Prager, David | Managing Director | 5/10/2017 | 2.0 | 01 Board/Director Communications | Board call re: restructuring update |
| Prager, David | Managing Director | 5/10/2017 | 0.5 | 01 Board/Director Communications | Discuss board call with R. Levin |
| Prager, David | Managing Director | 5/12/2017 | 1.0 | 01 Board/Director Communications | Board call re: litigation |
| Prager, David | Managing Director | 5/16/2017 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/2/2017 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/2/2017 | 0.5 | 01 Board/Director Communications | Discuss board call with R. Levin |
| Prager, David | Managing Director | 6/4/2017 | 0.3 | 04 Plan Development | Review and analysis of backup plan term sheet |
| Prager, David | Managing Director | 6/8/2017 | 1.0 | 01 Board/Director Communications | Break up fee/warrants analysis |
| Prager, David | Managing Director | 6/12/2017 | 0.6 | 04 Plan Development | Call with R. Levin, P. Gelston re: warrant values |
| Prager, David | Managing Director | 6/13/2017 | 0.6 | 04 Plan Development | Call with P. Gelston and R. Levin re: Elliott offer |
| Prager, David | Managing Director | 6/13/2017 | 0.3 | 04 Plan Development | Call with Elliott |
| Prager, David | Managing Director | 6/13/2017 | 0.8 | 04 Plan Development | Analysis of deal terms |
| Prager, David | Managing Director | 6/14/2017 | 3.0 | 04 Plan Development | Meeting with Elliott re: proposal |
| Prager, David | Managing Director | 6/14/2017 | 1.5 | 04 Plan Development | Analysis of Elliott proposal |
| Prager, David | Managing Director | 6/15/2017 | 0.5 | 04 Plan Development | Discuss Elliott proposal with R. Levin and P. Gelston |
| Prager, David | Managing Director | 6/16/2017 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/16/2017 | 0.5 | 02 Intercompany Claims | Call with C. Cremens, R Levin re: termination fees |
| Prager, David | Managing Director | 6/16/2017 | 0.5 | 02 Intercompany Claims | Research allocation issues |
| Prager, David | Managing Director | 6/19/2017 | 0.5 | 02 Intercompany Claims | Call with R. Levin, P. Gelston and C. Cremens re: termination fee issues |
| Prager, David | Managing Director | 6/23/2017 | 0.5 | 04 Plan Development | Call with C. Cremens and counsel re: plan term sheet |
| Prager, David | Managing Director | 6/29/2017 | 0.5 | 05 Sales Process | Review PUCT updates |
| Prager, David | Managing Director | 6/30/2017 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 6/30/2017 | 0.7 | 02 Intercompany Claims | Discuss Elliott meeting and allocations with R. Levin, P. Gelston and K. Bhavaraju |
| Prager, David | Managing Director | 7/5/2017 | 0.8 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston and K. Bhavaraju re: Plan |
| Prager, David | Managing Director | 7/5/2017 | 0.3 | 04 Plan Development | Review of DIP financing costs |
| Prager, David | Managing Director | 7/6/2017 | 1.2 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/6/2017 | 0.5 | 04 Plan Development | Review of Berkshire and Elliott proposals |
| Prager, David | Managing Director | 7/7/2017 | 1.0 | 02 Intercompany Claims | Fee allocation analysis |
| Prager, David | Managing Director | 7/12/2017 | 1.0 | 02 Intercompany Claims | Call with R. Levin, P. Gelston, K. Bhavaraju re: fee allocations |
| Prager, David | Managing Director | 7/13/2017 | 1.0 | 04 Plan Development | Cash flow analysis and correspondence with Evercore |
| Prager, David | Managing Director | 7/14/2017 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/14/2017 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 7/15/2017 | 0.5 | 01 Board/Director Communications | Review of board materials on Elliott arguments |
| Prager, David | Managing Director | 7/17/2017 | 0.5 | 02 Intercompany Claims | Analysis of termination fee issues |
| Prager, David | Managing Director | 7/19/2017 | 0.8 | 02 Intercompany Claims | Discuss plan and allocation issues with counsel |
| Prager, David | Managing Director | 7/19/2017 | 0.5 | 02 Intercompany Claims | Review memo on inter-estate issues from R. Levin |
| Prager, David | Managing Director | 7/19/2017 | 0.5 | 02 Intercompany Claims | Fee allocation review |
| Prager, David | Managing Director | 7/20/2017 | 0.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/20/2017 | 0.5 | 04 Plan Development | Discuss plan and allocation issues with C. Cremens and counsel |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Prager, David | Managing Director | 7/20/2017 | 1.0 | 04 Plan Development | Prepare for meeting with Elliott |
| Prager, David | Managing Director | 7/21/2017 | 2.5 | 02 Intercompany Claims | Meeting with Elliott re: plan and allocation issues |
| Prager, David | Managing Director | 7/24/2017 | 0.3 | 05 Sales Process | Discuss deposition with R. Levin |
| Prager, David | Managing Director | 7/24/2017 | 1.0 | 05 Sales Process | Internal discussions of deposition requirements |
| Prager, David | Managing Director | 7/26/2017 | 1.4 | 04 Plan Development | Recovery sensitivity analysis |
| Prager, David | Managing Director | 7/27/2017 | 1.0 | 04 Plan Development | Recovery sensitivity analysis; discuss same with K. Bhavaraju |
| Prager, David | Managing Director | 7/28/2017 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 7/28/2017 | 0.3 | 01 Board/Director Communications | Review board materials |
| Prager, David | Managing Director | 7/28/2017 | 0.3 | 05 Sales Process | Call with R. Levin re: Oncor sale/deposition |
| Prager, David | Managing Director | 7/31/2017 | 1.0 | 02 Intercompany Claims | Review of termination fee pleadings |
| Prager, David | Managing Director | 8/2/2017 | 0.5 | 05 Sales Process | Call with R. Levin re: analysis of deals |
| Prager, David | Managing Director | 8/7/2017 | 2.0 | 04 Plan Development | Analysis of deals and recoveries |
| Prager, David | Managing Director | 8/7/2017 | 0.5 | 05 Sales Process | Discuss deposition with R. Levin; respond to document requests |
| Prager, David | Managing Director | 8/7/2017 | 0.5 | 05 Sales Process | Review of Elliott latest proposal |
| Prager, David | Managing Director | 8/8/2017 | 1.2 | 05 Sales Process | Prepare for deposition |
| Prager, David | Managing Director | 8/8/2017 | 2.8 | 05 Sales Process | Meeting with R Levin, P Gelston, K Bhavaraju re: prep for deposition |
| Prager, David | Managing Director | 8/10/2017 | 1.0 | 05 Sales Process | Review information in advance of deposition |
| Prager, David | Managing Director | 8/11/2017 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 8/11/2017 | 1.0 | 05 Sales Process | Deposition prep with counsel |
| Prager, David | Managing Director | 8/11/2017 | 4.0 | 05 Sales Process | Sit for deposition |
| Prager, David | Managing Director | 8/11/2017 | 0.8 | 05 Sales Process | Discussion of new proposal with counsel and C. Cremens |
| Prager, David | Managing Director | 8/11/2017 | 0.2 | 05 Sales Process | Discuss new proposal with K. Bhavaraju |
| Prager, David | Managing Director | 8/14/2017 | 0.5 | 04 Plan Development | Discuss allocation and plan issues with counsel |
| Prager, David | Managing Director | 8/14/2017 | 0.5 | 05 Sales Process | Discuss deposition follow up with R. Levin |
| Prager, David | Managing Director | 8/15/2017 | 1.0 | 05 Sales Process | Analysis of bid alternatives |
| Prager, David | Managing Director | 8/16/2017 | 0.3 | 05 Sales Process | Discuss alternate bid developments with K. Bhavaraju |
| Prager, David | Managing Director | 8/16/2017 | 1.5 | 05 Sales Process | Bid analysis |
| Prager, David | Managing Director | 8/16/2017 | 0.5 | 05 Sales Process | Review strategic bidder update |
| Prager, David | Managing Director | 8/17/2017 | 0.5 | 01 Board/Director Communications | Review Board materials |
| Prager, David | Managing Director | 8/17/2017 | 2.0 | 05 Sales Process | Analysis of bid alternatives |
| Prager, David | Managing Director | 8/17/2017 | 1.5 | 05 Sales Process | Call with counsel and C. Cremens re: status updates |
| Prager, David | Managing Director | 8/18/2017 | 1.5 | 01 Board/Director Communications | Pre-board call with C. Cremens and counsel |
| Prager, David | Managing Director | 8/18/2017 | 2.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 8/18/2017 | 1.3 | 05 Sales Process | Follow up call with C. Cremens and counsel |
| Prager, David | Managing Director | 8/18/2017 | 0.3 | 05 Sales Process | Discuss issues with J. Goldin |
| Prager, David | Managing Director | 8/20/2017 | 1.5 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 8/20/2017 | 0.5 | 05 Sales Process | Analysis of Sempra deal |
| Prager, David | Managing Director | 8/20/2017 | 0.2 | 05 Sales Process | Discuss Sempra deal with J. Goldin |
| Prager, David | Managing Director | 8/30/2017 | 1.0 | 02 Intercompany Claims | Break fee allocation analysis |
| Prager, David | Managing Director | 8/31/2017 | 1.0 | 04 Plan Development | Review of disclosure statement re: TCEH claims against estate |
| Prager, David | Managing Director | 8/31/2017 | 0.5 | 04 Plan Development | Analysis of termination fee allocation |
| Prager, David | Managing Director | 9/5/2017 | 1.0 | 01 Board/Director Communications | Board call |
| Prager, David | Managing Director | 9/5/2017 | 0.5 | 05 Sales Process | Discuss developments and bid analysis with K. Bhavaraju |
| Prager, David | Managing Director | 9/18/2017 | 0.5 | 05 Sales Process | Review updates on reconsideration of termination fee |
| Prager, David | Managing Director | 10/3/2017 | 0.5 | 05 Sales Process | Review of reconsideration ruling |
| Prager, David | Managing Director | 10/4/2017 | 0.5 | 04 Plan Development | Review updates on Sempra transactions |
| Prager, David | Managing Director | 10/9/2017 | 1.0 | 01 Board/Director Communications | Board call; review of materials |
| Prager, David | Managing Director | 10/25/2017 | 1.1 | 01 Board/Director Communications | Board meeting and review of related materials |
| Prager, David | Managing Director | 11/30/2017 | 0.5 | 01 Board/Director Communications | Review of board materials |
| Prager, David | Managing Director | 12/1/2017 | 1.0 | 01 Board/Director Communications | Attend board meeting |
| Prager, David | Managing Director | 12/6/2017 | 0.5 | 10 General Case Matters/Other | Attend to Eliott discovery |
| Prager, David | Managing Director | 1/5/2018 | 1.0 | 01 Board/Director Communications | Board meeting |
| Prager, David | Managing Director | 1/22/2018 | 0.4 | 01 Board/Director Communications | Correspondence with R. Levin, K. Bhavaraju re: allocations |
| Prager, David | Managing Director | 2/1/2018 | 0.3 | 01 Board/Director Communications | Review committee call materials |
| Prager, David | Managing Director | 2/2/2018 | 1.0 | 01 Board/Director Communications | Review board materials and participate in call |
| Prager, David | Managing Director | 3/2/2018 | 1.0 | 01 Board/Director Communications | Board call |
| **Prager, David Total** | | | **773.6** | | |
| Bhavaraju, Karthik | Director | 12/12/2014 | 2.8 | 05 Sales Process | Review EFH information in preparation for meeting with debtor's financial advisor re: sales process |
| Bhavaraju, Karthik | Director | 12/12/2014 | 1.0 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review EFH sales issues and status |
| Bhavaraju, Karthik | Director | 12/15/2014 | 0.5 | 03 Tax Issues | Review typical tax free spinoff transaction terms |
| Bhavaraju, Karthik | Director | 12/15/2014 | 1.0 | 05 Sales Process | Meeting with D. Prager, P. Hejsek and D. Praga to discuss list of issues for discussion with Evercore |
| Bhavaraju, Karthik | Director | 12/15/2014 | 1.5 | 05 Sales Process | Review documents and presentations including those related to sale process in preparation for meeting with Evercore |
| Bhavaraju, Karthik | Director | 12/15/2014 | 0.4 | 05 Sales Process | Discuss sale process with P. Hejsek |
| Bhavaraju, Karthik | Director | 12/15/2014 | 1.0 | 05 Sales Process | Prepare updates to list of issues for discussion with Evercore |
| Bhavaraju, Karthik | Director | 12/16/2014 | 3.0 | 05 Sales Process | EFH kick off meeting with Evercore, J. Goldin, D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 12/16/2014 | 1.5 | 05 Sales Process | Review industry research and related information in preparation for meeting with Evercore re: sales process |
| Bhavaraju, Karthik | Director | 12/16/2014 | 1.5 | 05 Sales Process | Review research from Barclays about utility industry and dynamics |
| Bhavaraju, Karthik | Director | 12/16/2014 | 1.4 | 05 Sales Process | Research various M&A alternatives and related tax impacts being considered in Oncor |
| Bhavaraju, Karthik | Director | 12/16/2014 | 1.1 | 10 General Case Matters/Other | Review first day motion in preparation for meeting with Evercore |
| Bhavaraju, Karthik | Director | 12/17/2014 | 0.6 | 05 Sales Process | Review Evercore discussion materials for discussion with D. Prager |
| Bhavaraju, Karthik | Director | 12/17/2014 | 0.6 | 05 Sales Process | Discuss comparables companies analysis information with P. Hejsek |
| Bhavaraju, Karthik | Director | 12/17/2014 | 1.5 | 05 Sales Process | Review comparable companies analysis information prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 12/17/2014 | 0.7 | 10 General Case Matters/Other | Review case summary materials prepared for EFIH |
| Bhavaraju, Karthik | Director | 12/19/2014 | 0.3 | 02 Intercompany Claims | Analyze information received from R. Levin including intercompany claims lists |
| Bhavaraju, Karthik | Director | 12/19/2014 | 0.5 | 05 Sales Process | Research potential financial buyers for Oncor based on largest infrastructure investors |
| Bhavaraju, Karthik | Director | 12/19/2014 | 1.6 | 05 Sales Process | Analyze industry research related to transactions in the power and utility space |
| Bhavaraju, Karthik | Director | 12/19/2014 | 0.7 | 05 Sales Process | Discuss transaction comparables analysis with D. Praga |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 12/19/2014 | 1.3 | 05 Sales Process | Research intrastate gas distribution companies for assessment of transaction comparables in the space |
| Bhavaraju, Karthik | Director | 12/19/2014 | 0.7 | 05 Sales Process | Research potential Bloomberg indices for investment grade utilities bond spreads |
| Bhavaraju, Karthik | Director | 12/19/2014 | 1.3 | 05 Sales Process | Research comparable companies analysis prepared by Evercore in comparison to Goldin list |
| Bhavaraju, Karthik | Director | 12/19/2014 | 1.0 | 05 Sales Process | Review revised bid procedures drafts |
| Bhavaraju, Karthik | Director | 12/22/2014 | 1.3 | 05 Sales Process | Research industry for information about the power and utility industry |
| Bhavaraju, Karthik | Director | 12/22/2014 | 2.3 | 05 Sales Process | Review & comment on transaction comparables draft information prepared by D. Praga |
| Bhavaraju, Karthik | Director | 12/22/2014 | 1.3 | 05 Sales Process | Research natural gas distribution companies for possible inclusion as transaction comparables for Oncor |
| Bhavaraju, Karthik | Director | 12/22/2014 | 1.0 | 10 General Case Matters/Other | Review certain first day affidavits in EFH bankruptcy as background information for case |
| Bhavaraju, Karthik | Director | 12/23/2014 | 2.4 | 01 Board/Director Communications | Prepare draft make whole calculations for EFIH first lien notes in preparation of meeting with Evercore per request of C Cremins |
| Bhavaraju, Karthik | Director | 12/23/2014 | 1.0 | 01 Board/Director Communications | Review information respecting impact of make whole scenarios on the EFIH capital structure claims |
| Bhavaraju, Karthik | Director | 12/23/2014 | 2.6 | 01 Board/Director Communications | Gather indenture for the EFIH capital structure in order to assess make whole terms |
| Bhavaraju, Karthik | Director | 12/23/2014 | 0.6 | 05 Sales Process | Review areas of focus for review of Evercore discussion materials with D. Praga |
| Bhavaraju, Karthik | Director | 12/23/2014 | 1.2 | 05 Sales Process | Review and verify Evercore presentation materials for information with information from Bloomberg |
| Bhavaraju, Karthik | Director | 12/23/2014 | 0.5 | 05 Sales Process | Discuss sales process and comps with D. Praga |
| Bhavaraju, Karthik | Director | 12/30/2014 | 0.3 | 05 Sales Process | Conference call with P. Hejsek to discuss information received from Evercore |
| Bhavaraju, Karthik | Director | 12/30/2014 | 2.6 | 05 Sales Process | Conference call with D. Prager, P. Hejsek, and B. Hiltz, J. Matican of Evercore |
| Bhavaraju, Karthik | Director | 12/31/2014 | 1.5 | 01 Board/Director Communications | Conference call with N. Patel of Evercore to review makewhole calculations |
| Bhavaraju, Karthik | Director | 12/31/2014 | 2.5 | 01 Board/Director Communications | Review information backup for makewhole calculations from Evercore |
| Bhavaraju, Karthik | Director | 1/5/2015 | 0.9 | 05 Sales Process | Review draft presentation material being prepared for independent director respecting bid process |
| Bhavaraju, Karthik | Director | 1/5/2015 | 0.6 | 10 General Case Matters/Other | Review data room for document updates |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.6 | 03 Tax Issues | Research tax affidavit prepared by debtor's counsel for presentation of issues to court |
| Bhavaraju, Karthik | Director | 1/6/2015 | 2.0 | 04 Plan Development | Conference call with EFIH counsel, Kirkland and Ellis to discuss status of various issues including process issues and bid procedures |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.2 | 04 Plan Development | Meeting with D. Prager and P. Hejsek to discuss process meeting with Kirkland and Ellis |
| Bhavaraju, Karthik | Director | 1/6/2015 | 2.1 | 05 Sales Process | Review issues related to updated bid procedures in preparation of feedback for independent director |
| Bhavaraju, Karthik | Director | 1/6/2015 | 1.1 | 05 Sales Process | Review Evercore discussion materials and feedback from meetings in preparation of Goldin discussion materials |
| Bhavaraju, Karthik | Director | 1/6/2015 | 1.0 | 05 Sales Process | Review draft Goldin presentation for independent director, C. Cremens respecting Oncor bid procedures and sale process |
| Bhavaraju, Karthik | Director | 1/6/2015 | 0.8 | 05 Sales Process | Discuss changes to Goldin presentation with D. Prager |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.4 | 01 Board/Director Communications | Review make whole calculations prepared by Evercore with P. Hejsek to prepare sensitivity analysis per Disinterested Director request |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.0 | 01 Board/Director Communications | Review Evercore model for make whole calculations |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.2 | 01 Board/Director Communications | Review first and second DIP repayment scenario calculations prepared by Evercore as possible conflict matter |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.0 | 05 Sales Process | Conference call with R. Levin, J. Goldin, D. Prager, and P. Hejsek to discuss revised bid process and procedures |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.3 | 05 Sales Process | Meeting with J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss the draft sales process presentation to be made to C. Cremens |
| Bhavaraju, Karthik | Director | 1/7/2015 | 1.3 | 05 Sales Process | Review bid procedures draft from Cravath for discussion in Goldin presentation |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.7 | 01 Board/Director Communications | Review make whole sensitivity analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.4 | 01 Board/Director Communications | Discuss make whole analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.4 | 04 Plan Development | Meeting with D. Prager, P. Hejsek, and D. Praga to discuss various potential plan conflict issues, including make whole calculations and proposed PIK plan |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.3 | 04 Plan Development | Review plan proposal term sheet prepared by PIK notes holders in preparation for discussion with C. Cremens |
| Bhavaraju, Karthik | Director | 1/8/2015 | 1.5 | 05 Sales Process | Review revised bid procedures updated after changes to reflect feedback from creditor committees |
| Bhavaraju, Karthik | Director | 1/8/2015 | 0.3 | 10 General Case Matters/Other | Review updated information in the data room |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.8 | 04 Plan Development | Meeting with A. Dietrich, R. Bojmel and other advisors to the EFH UCC, with J. Goldin, P. Hejsek, D. Praga, R. Levin and P. Gelston |
| Bhavaraju, Karthik | Director | 1/9/2015 | 2.2 | 04 Plan Development | Meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek, D. Praga and the PIK group regarding the PIK proposal |
| Bhavaraju, Karthik | Director | 1/9/2015 | 0.8 | 05 Sales Process | Reviewed board presentation materials prepared by Evercore re: bid procedures |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.3 | 05 Sales Process | Reviewed company financials, data room filings and teaser materials to determine Oncor financial performance metrics including EBITDA |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.1 | 05 Sales Process | Reviewed securitization programs at Energy Future Holdings subsidiary, Oncor to assess impact on Oncor operating metrics |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.6 | 05 Sales Process | Review presentation materials draft prepared by P. Hejsek for board call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/9/2015 | 1.1 | 05 Sales Process | Meeting with R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss issues facing independent directors |
| Bhavaraju, Karthik | Director | 1/9/2015 | 0.7 | 05 Sales Process | Reviewed updates to Goldin presentation draft to C. Cremens about Oncor sale procedures and timing |
| Bhavaraju, Karthik | Director | 1/10/2015 | 0.4 | 05 Sales Process | Discussed board presentation respecting Oncor bid procedures draft with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/10/2015 | 0.6 | 05 Sales Process | Review and finalize board presentation materials with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/11/2015 | 0.3 | 05 Sales Process | Review materials prior to call with EFIH independent director, C. Cremens |
| Bhavaraju, Karthik | Director | 1/11/2015 | 1.5 | 05 Sales Process | Board call with EFIH independent director - C. Cremens, R. Levin, P. Gelston, J. Goldin. D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 1/12/2015 | 2.2 | 03 Tax Issues | Review memorandum of tax issues submitted to court as potential conflict matter |
| Bhavaraju, Karthik | Director | 1/14/2015 | 0.5 | 02 Intercompany Claims | Review certain documents in the data room related to intercompany issues |
| Bhavaraju, Karthik | Director | 1/14/2015 | 1.3 | 03 Tax Issues | Review tax memorandum respecting anticipated tax issues in RSA or similar plan of reorganization |
| Bhavaraju, Karthik | Director | 1/14/2015 | 1.3 | 03 Tax Issues | Discuss tax issues in RSA with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/14/2015 | 1.3 | 09 Retention/Fee Application | Review various documents related to the fee statements and applications for professionals |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss intercompany claims and other related topics before meeting with counsel |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.6 | 02 Intercompany Claims | Review intercompany claims list draft prepared by counsel in advance of meeting with counsel |
| Bhavaraju, Karthik | Director | 1/15/2015 | 1.4 | 02 Intercompany Claims | Review intercompany claims information available in data room |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.4 | 02 Intercompany Claims | Discuss intercompany claims information in data room with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.5 | 03 Tax Issues | Reviewed information related to tax sharing agreements between various EFH entities in preparation for meeting with counsel |
| Bhavaraju, Karthik | Director | 1/15/2015 | 0.7 | 09 Retention/Fee Application | Review and gather certain fee related court documents for discussion with D. Prager |
| Bhavaraju, Karthik | Director | 1/16/2015 | 3.0 | 02 Intercompany Claims | Meeting with R. Levin and Cravath litigation team, D. Prager, D. Praga and P. Hejsek to discuss various solvency issues related to intercompany transactions |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss analysis requested by counsel related to solvency |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.1 | 02 Intercompany Claims | Discuss solvency analysis deliverables and related issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/16/2015 | 1.5 | 02 Intercompany Claims | Review materials received from T. Broad of Cravath respecting intercompany claims analysis |
| Bhavaraju, Karthik | Director | 1/16/2015 | 0.7 | 02 Intercompany Claims | Review EFIH financial statements for information about various intercompany transactions between EFIH and other EFH subsidiaries |
| Bhavaraju, Karthik | Director | 1/16/2015 | 0.5 | 05 Sales Process | Bid procedures update call with Counsel, Evercore and all financial advisors |
| Bhavaraju, Karthik | Director | 1/20/2015 | 2.3 | 02 Intercompany Claims | Review SEC filings for EFIH to assess intercompany exchanges between EFIH on one side and other entities |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.1 | 02 Intercompany Claims | Discuss draft solvency analysis related to intercompany transfers from EFIH, with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.5 | 02 Intercompany Claims | Review certain presentations prepared by debtors' counsel related to company-wide liability management program |
| Bhavaraju, Karthik | Director | 1/20/2015 | 0.4 | 05 Sales Process | Evercore sale process update call with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/20/2015 | 1.6 | 05 Sales Process | Review draft term sheet prepared by debtor's counsel to provide feedback to counsel |
| Bhavaraju, Karthik | Director | 1/21/2015 | 0.7 | 02 Intercompany Claims | Review additional questions from T. Broad of Cravath respecting solvency considerations |
| Bhavaraju, Karthik | Director | 1/21/2015 | 1.6 | 02 Intercompany Claims | Discuss and review issues with P. Hejsek related to draft solvency analysis for EFIH |
| Bhavaraju, Karthik | Director | 1/21/2015 | 2.4 | 02 Intercompany Claims | Review information sent by counsel about various intercompany transactions in preparation of EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/21/2015 | 1.1 | 09 Retention/Fee Application | Meeting with R. Levin, J.E. Goldin and the EFH fee committee to discuss scope of engagement for advisors and counsel to disinterested directors |
| Bhavaraju, Karthik | Director | 1/21/2015 | 0.3 | 09 Retention/Fee Application | Discuss certain issues related to fee committee meeting with J.E. Goldin |
| Bhavaraju, Karthik | Director | 1/22/2015 | 2.1 | 01 Board/Director Communications | Review second lien makewhole analysis respecting tradeoffs between makewhole settlements and post-petition interest in preparation for call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/22/2015 | 1.0 | 01 Board/Director Communications | Conference call with D. Prager and P. Hejsek to discuss Evercore makewhole analysis before call with C. Cremens |
| Bhavaraju, Karthik | Director | 1/22/2015 | 4.6 | 02 Intercompany Claims | Review various EFIH financial statements in preparation and review of EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/22/2015 | 0.7 | 02 Intercompany Claims | Reviewed liability management presentation prepared by K&E respecting intercompany transactions involving EFIH and other entities |
| Bhavaraju, Karthik | Director | 1/22/2015 | 1.5 | 02 Intercompany Claims | Reviewed draft EFIH solvency analysis prepared by P. Hejsek and cross-check with financial statements |
| Bhavaraju, Karthik | Director | 1/22/2015 | 0.5 | 02 Intercompany Claims | Discuss solvency model w/ D. Praga |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.6 | 01 Board/Director Communications | Weekly board call |
| Bhavaraju, Karthik | Director | 1/23/2015 | 1.0 | 01 Board/Director Communications | Review board call presentation materials, including those related to new term sheets from potential bidders |
| Bhavaraju, Karthik | Director | 1/23/2015 | 2.6 | 02 Intercompany Claims | Review EFIH and Oncor financial statements in preparation of cash flow and balance sheet solvency analysis of EFIH following certain intercompany exchanges |
| Bhavaraju, Karthik | Director | 1/23/2015 | 2.4 | 02 Intercompany Claims | Meeting with P. Hejsek to review financial analysis related to cash flow and balance sheet insolvency following various intercompany transactions |
| Bhavaraju, Karthik | Director | 1/23/2015 | 4.1 | 02 Intercompany Claims | Review analysis prepared by P. Hejsek respecting EFIH solvency following certain intercompany exchanges involving EFIH |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.7 | 04 Plan Development | Meeting with D. Prager, P. Hejsek, and D. Praga to discuss the board call materials related plan process and bidder term sheets |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.5 | 05 Sales Process | Sales process update call |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.6 | 09 Retention/Fee Application | Advisor conference call with K&E to discuss fee application submission processes for all advisors and counsel |
| Bhavaraju, Karthik | Director | 1/23/2015 | 0.5 | 09 Retention/Fee Application | Review presentation materials prepared by K&E about various monthly and interim fee application submissions procedures |
| Bhavaraju, Karthik | Director | 1/25/2015 | 2.3 | 02 Intercompany Claims | Conference call with P. Hejsek to review intercompany exchanges and related EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/25/2015 | 2.4 | 02 Intercompany Claims | Reviewed various EFIH financial statements in reviewing EFIH solvency analysis models |
| Bhavaraju, Karthik | Director | 1/26/2015 | 1.5 | 02 Intercompany Claims | Meeting with P. Hejsek to review changes to draft EFIH solvency analysis following certain intercompany debt exchanges |
| Bhavaraju, Karthik | Director | 1/26/2015 | 2.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss modeling issues in relation to draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/26/2015 | 1.1 | 02 Intercompany Claims | Reviewed draft timeline prepared by P. Hejsek related to debt exchanges between EFH and EFIH |
| Bhavaraju, Karthik | Director | 1/26/2015 | 0.6 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 1/27/2015 | 0.7 | 02 Intercompany Claims | Discuss draft EFIH solvency analysis related to intercompany exchanges with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/27/2015 | 1.4 | 02 Intercompany Claims | Review updates to solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.2 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga and P. Hejsek to discuss modeling progress of draft solvency analysis |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.0 | 02 Intercompany Claims | Review certain board materials related to proposed term sheets received from various interested bidders including certain creditor constituencies |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.6 | 02 Intercompany Claims | Review information from liability management program presentation in comparison to draft solvency model for EFIH |
| Bhavaraju, Karthik | Director | 1/28/2015 | 0.8 | 02 Intercompany Claims | Discussed proposed changes to draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.5 | 02 Intercompany Claims | Verify refinancing shortfall analysis in the draft EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/28/2015 | 1.0 | 02 Intercompany Claims | Analyze certain accounting issues related to treatment of guaranteed and non-guaranteed EFH debt in SEC filings |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.5 | 02 Intercompany Claims | Meeting with D. Prager, D. Praga, and P. Hejsek to review progress on and discuss changes to draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 0.3 | 02 Intercompany Claims | Discuss certain information related to intercompany exchanges and related debt requested by counsel with D. Praga and P. Hejsek |
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.1 | 02 Intercompany Claims | Review EFH and EFIH financial statements to assess extent of cash balances attributable to each entity |
| Bhavaraju, Karthik | Director | 1/29/2015 | 2.0 | 02 Intercompany Claims | Verify treatment of EFH guaranteed and non-guaranteed debt under various scenarios in the draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 0.5 | 02 Intercompany Claims | Investigate Bloomberg bond pricing sources; call with Bloomberg to discuss |
| Bhavaraju, Karthik | Director | 1/29/2015 | 1.4 | 02 Intercompany Claims | Review certain debt service calculations in the EFIH draft solvency analysis |
| Bhavaraju, Karthik | Director | 1/29/2015 | 2.2 | 02 Intercompany Claims | Review condensed EFH financial statements to assess breakdown of guaranteed debt on balance sheet for use in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.0 | 01 Board/Director Communications | Attended weekly EFH board call in meeting with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.4 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to review solvency modeling |
| Bhavaraju, Karthik | Director | 1/30/2015 | 2.6 | 02 Intercompany Claims | Review information related to EFH and EFIH debt prepared by D. Praga |
| Bhavaraju, Karthik | Director | 1/30/2015 | 3.6 | 02 Intercompany Claims | Review changes to financial analysis prepared by P. Hejsek related to EFIH solvency analysis following certain intercompany exchanges |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.3 | 02 Intercompany Claims | Analyze information related to comparables to Oncor for valuation purposes to assess likely issues with unusual multiples |
| Bhavaraju, Karthik | Director | 1/30/2015 | 1.0 | 02 Intercompany Claims | Compare debt service and interest income schedules to certain debt roll forwards prepared by P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 1/31/2015 | 2.3 | 02 Intercompany Claims | Review draft analysis respecting solvency of EFIH following certain intercompany exchanges between EFH and EFIH, prepare by P. Hejsek |
| Bhavaraju, Karthik | Director | 1/31/2015 | 2.7 | 02 Intercompany Claims | Review SEC filings of certain Oncor valuation comparables to assess methods to normalize earnings to adjust for one-time events including mergers and writedowns |
| Bhavaraju, Karthik | Director | 2/1/2015 | 4.6 | 02 Intercompany Claims | Review cash flow analysis prepared to assess impact of intercompany exchanges prior to the EFH bankruptcy filing on EFIH solvency |
| Bhavaraju, Karthik | Director | 2/1/2015 | 3.6 | 02 Intercompany Claims | Review backup from financial statements and related debt service roll forward analysis for all EFH and EFIH debt since LBO to EFH bankruptcy filing |
| Bhavaraju, Karthik | Director | 2/1/2015 | 3.8 | 02 Intercompany Claims | Review certain Oncor valuation multiples and related adjustments in preparation of balance sheet impact of intercompany exchanges |
| Bhavaraju, Karthik | Director | 2/1/2015 | 1.6 | 02 Intercompany Claims | Discuss changes to solvency analysis with P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 2/2/2015 | 3.0 | 02 Intercompany Claims | Meeting with R. Levin, T. Broad, D. Prager, P. Hejsek and D. Praga to discuss Goldin analysis of EFIH solvency under a variety intercompany exchange scenarios |
| Bhavaraju, Karthik | Director | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss presentation to counsel respecting EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/2/2015 | 1.3 | 02 Intercompany Claims | Final review of EFIH solvency analysis information prepared for counsel |
| Bhavaraju, Karthik | Director | 2/3/2015 | 3.4 | 01 Board/Director Communications | Review certain bankruptcy schedules for debtor entities assets and liabilities in assessing recoveries to EFH debt |
| Bhavaraju, Karthik | Director | 2/3/2015 | 2.0 | 01 Board/Director Communications | Review and update draft recovery analysis to EFH debt held by EFIH |
| Bhavaraju, Karthik | Director | 2/4/2015 | 1.5 | 02 Intercompany Claims | Review demand note calculations in the draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/4/2015 | 2.3 | 02 Intercompany Claims | Analyze historical bond pricing of EFH and related affiliates |
| Bhavaraju, Karthik | Director | 2/4/2015 | 2.3 | 02 Intercompany Claims | Discuss demand note calculations in draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/5/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss and review draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.7 | 02 Intercompany Claims | Review financial models related to draft EFIH solvency analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.0 | 02 Intercompany Claims | Compare information from T. Broad related to debt exchanges involving EFIH with information in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.0 | 02 Intercompany Claims | Review bond pricing charts prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/5/2015 | 1.3 | 02 Intercompany Claims | Discuss and review Bloomberg information related to forward swap rates for use in assessing demand note interest payments in draft EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/5/2015 | 0.6 | 02 Intercompany Claims | Review board materials and information sent by Evercore to Cravath respecting certain makewhole analysis |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFIH board call |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.5 | 01 Board/Director Communications | EFH board call to discuss plan proposals received to date |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.7 | 02 Intercompany Claims | Conference call with T. Broad and P. Hejsek to discuss draft Goldin EFIH solvency analysis and other support information |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 02 Intercompany Claims | Review information related to the valuation of EFH and Oncor prepared by Duff and Phelps |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.3 | 02 Intercompany Claims | EFIH solvency analysis model QA with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/6/2015 | 1.0 | 02 Intercompany Claims | Discuss changes to draft EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/6/2015 | 0.5 | 04 Plan Development | Review information on makewhole recovery analysis prepared by D. Prager |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss status of EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/9/2015 | 2.3 | 02 Intercompany Claims | Review solvency reports prepared by Duff and Phelps for EFH over the period from 2009-2013 |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.1 | 02 Intercompany Claims | Review certain model inputs including those related to Oncor valuation |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.2 | 02 Intercompany Claims | Gather information required to update EFH and EFIH bond pricing charts with average pricing |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.4 | 02 Intercompany Claims | Gather information about EFH exchange offers including information related to first announcement of offers |
| Bhavaraju, Karthik | Director | 2/9/2015 | 0.6 | 02 Intercompany Claims | Discuss proposed changes to the EFIH solvency analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/9/2015 | 2.3 | 02 Intercompany Claims | Review EFIH solvency model changes following updates to reflect inclusion of TCEH demand notes in analysis |
| Bhavaraju, Karthik | Director | 2/9/2015 | 1.2 | 02 Intercompany Claims | Model QA with comparison of transactions in the model with other sources including financial statements and data room documents |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, P. Hejsek and D. Praga to discuss status of deliverables respecting EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.6 | 02 Intercompany Claims | Discuss EFIH model review with P. Sriprasad, Pavan |
| Bhavaraju, Karthik | Director | 2/10/2015 | 2.0 | 02 Intercompany Claims | Compare information in EFIH financial statements to EFIH solvency analysis as part of review |
| Bhavaraju, Karthik | Director | 2/10/2015 | 2.3 | 02 Intercompany Claims | Verify exchanges in the draft EFIH solvency model with financial statements |
| Bhavaraju, Karthik | Director | 2/10/2015 | 0.9 | 02 Intercompany Claims | Discuss model QA and process with D. Praga |
| Bhavaraju, Karthik | Director | 2/10/2015 | 0.7 | 02 Intercompany Claims | Check Evercore pricing analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/10/2015 | 1.0 | 02 Intercompany Claims | Discuss solvency analysis with P. Hejsek |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 2/11/2015 | 2.1 | 02 Intercompany Claims | Analyze overall debt reduction achieved through liability management program at EFH |
| Bhavaraju, Karthik | Director | 2/11/2015 | 1.0 | 02 Intercompany Claims | Check information prepared by P. Hejsek against information from EFH data room |
| Bhavaraju, Karthik | Director | 2/12/2015 | 2.0 | 02 Intercompany Claims | Meeting with J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss upcoming meeting with C. Cremens on EFIH solvency analysis |
| Bhavaraju, Karthik | Director | 2/12/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager and P. Hejsek to review yields over time on Series P, Q and R unsecured EFH debt |
| Bhavaraju, Karthik | Director | 2/12/2015 | 0.5 | 02 Intercompany Claims | Discuss yield history for EFH unsecured debt with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/13/2015 | 1.0 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 2/13/2015 | 3.5 | 02 Intercompany Claims | Meeting with C. Cremens, R. Levin, T. Broad, J. Goldin, D. Prager, P. Hejsek, and D. Praga to discuss solvency analysis of EFIH and other conflicts matters |
| Bhavaraju, Karthik | Director | 2/17/2015 | 3.0 | 05 Sales Process | Review various primers about REITs, YieldCos and MLPs in preparation of presentation related to REITs as part of analysis requested by C. Cremens |
| Bhavaraju, Karthik | Director | 2/17/2015 | 2.1 | 05 Sales Process | Reviewed various REIT conversions for possible inclusion in analysis about effect on REIT conversions on valuations per request of C. Cremens |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.1 | 05 Sales Process | Reviewed research related to YieldCos and MLPs to assess valuation metrics and key issues related to taxation at the entity level |
| Bhavaraju, Karthik | Director | 2/18/2015 | 0.8 | 05 Sales Process | Reviewed and discussed Hunt REIT proposal with P. Hejsek for incorporation into REIT analysis presentation |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.0 | 05 Sales Process | Prepared summary of various similarities and differences between REITs, YieldCos and MLPs for use in REIT presentation |
| Bhavaraju, Karthik | Director | 2/18/2015 | 2.2 | 05 Sales Process | Reviewed InfraREIT IPO documents to assess various key issues respecting REIT conversions in the utility sector |
| Bhavaraju, Karthik | Director | 2/18/2015 | 1.2 | 05 Sales Process | Discussed certain schematics prepared by D. Praga about the Hunt and InfraREIT proposals |
| Bhavaraju, Karthik | Director | 2/18/2015 | 1.3 | 05 Sales Process | Researched tax implications of REITs, MLPs and YieldCos |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.4 | 05 Sales Process | Researched differences between REITs, MLPs, Yieldcos |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.4 | 05 Sales Process | Reviewed presentation materials prepared by P. Hejsek and D. Praga respecting various REITs issues |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review analysis and presentation on various REIT issues and related valuation considerations |
| Bhavaraju, Karthik | Director | 2/19/2015 | 3.4 | 05 Sales Process | Researched various issues related to REIT structures, YieldCos and MLPs to assess and compare them in preparation of presentation |
| Bhavaraju, Karthik | Director | 2/19/2015 | 1.3 | 05 Sales Process | Reviewed recent utility REIT IPO, InfraREIT re: EFIH value implications |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.9 | 01 Board/Director Communications | Participated on a weekly board call |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.2 | 01 Board/Director Communications | Oncor sale process update call |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.5 | 05 Sales Process | Discuss changes to REIT presentation with D. Praga |
| Bhavaraju, Karthik | Director | 2/20/2015 | 1.2 | 05 Sales Process | Review revised presentation prepared by D. Praga re: REITs and relative value considerations |
| Bhavaraju, Karthik | Director | 2/20/2015 | 0.6 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review presentation respecting REITs and relative value considerations |
| Bhavaraju, Karthik | Director | 2/20/2015 | 3.5 | 05 Sales Process | Research various REIT conversions to determine areas of focus for REIT conversion analysis prepared to support C. Cremens in assessing bids |
| Bhavaraju, Karthik | Director | 2/20/2015 | 2.2 | 05 Sales Process | Review financial statements of certain REIT conversions being analyzed to assess various non-recurring and other unusual items |
| Bhavaraju, Karthik | Director | 2/21/2015 | 1.7 | 05 Sales Process | Review analysis of certain REIT conversions in preparation for assessment of bids with REIT structures |
| Bhavaraju, Karthik | Director | 2/22/2015 | 1.0 | 05 Sales Process | Conference call with P. Hejsek to discuss certain modeling issues related to the analysis of other REIT conversions |
| Bhavaraju, Karthik | Director | 2/22/2015 | 1.1 | 05 Sales Process | Check analysis of various REIT conversions prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 2/23/2015 | 1.0 | 03 Tax Issues | Call with A. Needham and C. Cremens re: tax issues |
| Bhavaraju, Karthik | Director | 2/23/2015 | 3.4 | 05 Sales Process | Research comparable transactions for REIT analysis presentation |
| Bhavaraju, Karthik | Director | 2/23/2015 | 2.2 | 05 Sales Process | Review REIT analysis prepared by P. Hejsek for issues related to valuations and benefit from REIT conversion |
| Bhavaraju, Karthik | Director | 2/23/2015 | 1.3 | 05 Sales Process | Review and discuss comparables research pulled by D. Praga for possible use in REIT analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, D. Praga and P. Hejsek to review REIT conversion analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 4.5 | 05 Sales Process | Verify certain critical information related to transactions included in REIT conversions analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 2.5 | 05 Sales Process | Prepare updates to REIT presentation and related analysis following discussions with D. Prager |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.7 | 05 Sales Process | Meeting with D. Praga and P. Hejsek to discuss and review charts and correlations among comparables used in analysis |
| Bhavaraju, Karthik | Director | 2/24/2015 | 1.5 | 05 Sales Process | Prepare sample analysis for use in assessing validity of comparables used in REIT conversion analysis |
| Bhavaraju, Karthik | Director | 2/25/2015 | 2.1 | 05 Sales Process | Discuss and review changes to REIT analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 2/26/2015 | 1.3 | 05 Sales Process | Review changes to the REIT analysis presentation based on feedback from D. Prager |
| Bhavaraju, Karthik | Director | 2/27/2015 | 0.4 | 05 Sales Process | Review REIT overview presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.5 | 05 Sales Process | Review quarterly board materials for information about CRO term sheet and other financial analysis prepared by Evercore |
| Bhavaraju, Karthik | Director | 3/2/2015 | 0.7 | 05 Sales Process | Discussed proposed flash report and Oncor valuation analyses related to the bid with D. Prager |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.6 | 05 Sales Process | Prepare template flash report in preparation for anticipated bids |
| Bhavaraju, Karthik | Director | 3/2/2015 | 1.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/3/2015 | 3.3 | 05 Sales Process | Prepare bid summary flash report in collaboration with D. Prager |
| Bhavaraju, Karthik | Director | 3/3/2015 | 2.5 | 05 Sales Process | Review Round 1 bids received for preparation of bid flash report summary |
| Bhavaraju, Karthik | Director | 3/4/2015 | 5.0 | 05 Sales Process | Review individual bid proposals for information about treatment of various EFH and EFIH claims |
| Bhavaraju, Karthik | Director | 3/4/2015 | 1.3 | 05 Sales Process | QA draft analysis of bid recoveries prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.0 | 01 Board/Director Communications | Board call to review Evercore analysis of Round 1 bids |
| Bhavaraju, Karthik | Director | 3/5/2015 | 2.0 | 02 Intercompany Claims | Meeting with Zolfo Cooper with other advisors to discuss intercompany and solvency issues |
| Bhavaraju, Karthik | Director | 3/5/2015 | 2.0 | 02 Intercompany Claims | Review materials sent by T. Broad in preparation for meeting at Zolfo Cooper |
| Bhavaraju, Karthik | Director | 3/5/2015 | 3.3 | 05 Sales Process | Review and prepare updated bid recovery analysis of Round 1 bids for review by D. Prager |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.2 | 05 Sales Process | Review feedback from D. Prager respecting bid recovery analysis |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.2 | 05 Sales Process | Review changes to Round 1 bid summary of with D. Praga |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.5 | 05 Sales Process | Review and QA changes to Round 1 bid recovery analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/5/2015 | 1.0 | 05 Sales Process | Prepare updated share distribution waterfall from analysis of Round 1 PIK proposal |
| Bhavaraju, Karthik | Director | 3/6/2015 | 1.0 | 05 Sales Process | Review term sheet waterfall analysis with P. Prager |
| Bhavaraju, Karthik | Director | 3/6/2015 | 1.0 | 05 Sales Process | Review updates to analysis of bidder term sheets with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/6/2015 | 0.2 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/8/2015 | 3.4 | 05 Sales Process | Analyze bidder term sheets for updates to recovery analysis |
| Bhavaraju, Karthik | Director | 3/8/2015 | 1.6 | 05 Sales Process | Discuss bidder term sheet recovery term analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.1 | 05 Sales Process | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, P. Hejsek and D. Praga to discuss bid analysis prepared by Goldin Associates |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Discuss followup issues and other matters related to bid recovery analysis with D. Prager |
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.0 | 05 Sales Process | Review Oncor financial statements to assess various valuation issues including treatment of regulatory assets |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.5 | 05 Sales Process | Research regulatory assets accounting treatment and related issues for utilities |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Research bonus depreciation and related impact on valuation of utilities |
| Bhavaraju, Karthik | Director | 3/9/2015 | 0.6 | 05 Sales Process | Review board materials to assess information related to the bid term sheets |
| Bhavaraju, Karthik | Director | 3/9/2015 | 1.0 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/10/2015 | 2.1 | 05 Sales Process | Discuss and review draft valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/10/2015 | 1.2 | 05 Sales Process | Research dataroom for information to support valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/10/2015 | 1.3 | 05 Sales Process | Review certain board materials to assess valuation ranges prepared by Evercore for Oncor |
| Bhavaraju, Karthik | Director | 3/11/2015 | 0.3 | 04 Plan Development | Review draft plan and related term sheet prepared by counsel to company |
| Bhavaraju, Karthik | Director | 3/11/2015 | 2.2 | 05 Sales Process | Discuss current status of Oncor valuation analysis, including modeling improvements with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/11/2015 | 1.3 | 05 Sales Process | Review financial valuation model for Oncor being prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/12/2015 | 2.3 | 05 Sales Process | Review and QA analysis prepared by P. Hejsek respecting makewhole sensitivity to settlement date and interest rates |
| Bhavaraju, Karthik | Director | 3/12/2015 | 1.1 | 05 Sales Process | Review Oncor financial statements for information in valuation model for Oncor |
| Bhavaraju, Karthik | Director | 3/12/2015 | 1.6 | 05 Sales Process | Review makewhole analysis prepared by Evercore in preparation of sensitivity analysis |
| Bhavaraju, Karthik | Director | 3/12/2015 | 0.7 | 05 Sales Process | Review and discuss Oncor valuation model progress with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/13/2015 | 1.4 | 05 Sales Process | Review financial valuation model for Oncor being prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/13/2015 | 0.7 | 05 Sales Process | Discuss modeling changes to financial valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 1.0 | 02 Intercompany Claims | Discussed intercompany claims presentation with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.6 | 05 Sales Process | Checked presentation prepared by P. Hejsek about trading price information on certain EFH debt |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.7 | 05 Sales Process | Discussed updates to valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 1.6 | 05 Sales Process | Researched certain information related to modeling assumptions for Oncor valuation model in dataroom and board materials |
| Bhavaraju, Karthik | Director | 3/16/2015 | 0.4 | 05 Sales Process | Discuss M&A transaction comparables with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/16/2015 | 2.6 | 05 Sales Process | Research valuations of Oncor based on prior analysis immediately after filing date - review RSA term sheet and NextEra bid |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.6 | 01 Board/Director Communications | Reviewed Evercore models for makewhole analysis to modify for additional scenarios |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.8 | 01 Board/Director Communications | Checked makewhole analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.3 | 02 Intercompany Claims | Met with D. Prager and P. Hejsek to discuss presentation focused on historical EFH debt structure |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.8 | 02 Intercompany Claims | Check presentation prepared by P. Hejsek focused on EFH debt as requested by T. Broad |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.5 | 02 Intercompany Claims | Reviewed EFH and other entity financial statements to check presentation prepared by P. Hejsek about debt at various EFH entities |
| Bhavaraju, Karthik | Director | 3/17/2015 | 0.5 | 02 Intercompany Claims | Meeting with D. Prager and P. Hejsek to review information related to historical debt at EFH entities as requested by T. Broad |
| Bhavaraju, Karthik | Director | 3/17/2015 | 1.3 | 05 Sales Process | Reviewed dataroom and other financial information for information about certain Oncor balance sheet items including regulatory assets |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.2 | 02 Intercompany Claims | Meeting with EFIH second lien advisors to discuss their claims |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.4 | 02 Intercompany Claims | Review certain information from T. Broad respecting claims against EFIH made by TCEH creditors |
| Bhavaraju, Karthik | Director | 3/18/2015 | 0.6 | 02 Intercompany Claims | Conference call with T. Broad  and P. Hejsek to discuss Munger Tolles presentation about claims against EFIH |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Review information from T. Broad related to corporate overhead allocation at EFH between 2010-2013 |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.0 | 02 Intercompany Claims | Discuss analysis of corporate overhead allocations with D. Prager, P. Hejsek and T. Broad |
| Bhavaraju, Karthik | Director | 3/18/2015 | 1.4 | 05 Sales Process | Discuss Oncor valuation model and presentation with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/18/2015 | 0.8 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.0 | 04 Plan Development | Meeting with EFH UCC professionals, advisors to disinterested directors, and advisors to the company to discuss draft plan |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.6 | 04 Plan Development | Conference call with R. Levin, J. Goldin, D. Prager, C. Cremens, T. Broad, P. Gelston, P. Hejsek and D. Praga to discuss proposed negotiations with various creditor constituencies |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.6 | 05 Sales Process | Preliminary discussion of certain Round 1 bids with R. Levin |
| Bhavaraju, Karthik | Director | 3/19/2015 | 0.8 | 05 Sales Process | Review Goldin analysis related to Round 1 bids in preparation for call with R. Levin |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.0 | 05 Sales Process | Conference call with R. Levin, and  D. Prager to discuss Goldin analysis of Round 1 bids |
| Bhavaraju, Karthik | Director | 3/19/2015 | 2.6 | 05 Sales Process | Review changes to Oncor valuation prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/19/2015 | 1.4 | 05 Sales Process | Research certain assumptions in the Oncor valuation model related to discount rates and comparable company analysis |
| Bhavaraju, Karthik | Director | 3/20/2015 | 0.9 | 01 Board/Director Communications | Weekly board call |
| Bhavaraju, Karthik | Director | 3/20/2015 | 1.3 | 02 Intercompany Claims | Review and verify intercompany claims memo prepared by T. Broad |
| Bhavaraju, Karthik | Director | 3/20/2015 | 0.4 | 02 Intercompany Claims | Discuss intercompany claims settlement memo with D. Prager, T. Broad and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/20/2015 | 1.2 | 02 Intercompany Claims | Review and discuss Oncor valuation model changes with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.2 | 05 Sales Process | Discuss model updates and related issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.4 | 05 Sales Process | Review initiating coverage pieces for certain comparable companies |
| Bhavaraju, Karthik | Director | 3/23/2015 | 1.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 3/24/2015 | 2.0 | 05 Sales Process | Discuss updates to Oncor valuation presentation and model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/25/2015 | 1.0 | 02 Intercompany Claims | Provide certain financial information to D. Prager in support of makewhole analysis |
| Bhavaraju, Karthik | Director | 3/25/2015 | 0.4 | 05 Sales Process | Discuss outstanding valuation issues with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/26/2015 | 1.1 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 3/27/2015 | 1.4 | 05 Sales Process | Review and discuss Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.1 | 01 Board/Director Communications | Conference call with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.0 | 01 Board/Director Communications | Meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga to discuss CRO plan and related resolution for distribution to creditors |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.5 | 04 Plan Development | Meeting with Oncor management at Cravath with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.1 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 3/30/2015 | 1.6 | 04 Plan Development | Review draft CRO plan |
| Bhavaraju, Karthik | Director | 3/30/2015 | 0.2 | 04 Plan Development | Review deck prepared by D. Prager respecting plan recommendations |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.0 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.5 | 04 Plan Development | Review updated PIK proposal |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.1 | 05 Sales Process | Discuss and review Oncor valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.5 | 05 Sales Process | Discuss Oncor valuation analysis with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 3/31/2015 | 1.2 | 05 Sales Process | Review Oncor management presentation for information to use in Oncor valuation analysis |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.4 | 01 Board/Director Communications | Joint board call |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.0 | 04 Plan Development | Nightly update call with conflicts matters advisors |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.3 | 04 Plan Development | Revise plan recommendation presentation after consultation with J. Goldin |
| Bhavaraju, Karthik | Director | 4/1/2015 | 1.3 | 04 Plan Development | Review plan for information specific to treatment in the event of EFIH insolvency |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.0 | 01 Board/Director Communications | EFIH board meeting |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.3 | 04 Plan Development | Review plan documents circulated before board meeting |
| Bhavaraju, Karthik | Director | 4/2/2015 | 0.7 | 04 Plan Development | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, J. Goldin, P. Hejsek and D. Praga to discuss outstanding plan issues |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.1 | 04 Plan Development | Review PIK proposal updates |
| Bhavaraju, Karthik | Director | 4/2/2015 | 1.0 | 04 Plan Development | Attend disinterested director advisor call |
| Bhavaraju, Karthik | Director | 4/6/2015 | 0.2 | 02 Intercompany Claims | Review information related to EFH guaranteed debt for R. Levin |
| Bhavaraju, Karthik | Director | 4/9/2015 | 0.8 | 05 Sales Process | Discuss updates to Oncor valuation model with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/10/2015 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 4/10/2015 | 2.2 | 05 Sales Process | Review Round 1 bid documents in preparation for Round 2 bids |
| Bhavaraju, Karthik | Director | 4/10/2015 | 0.8 | 05 Sales Process | Discuss Oncor value with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/12/2015 | 0.7 | 01 Board/Director Communications | Joint board call |
| Bhavaraju, Karthik | Director | 4/12/2015 | 1.0 | 04 Plan Development | Nightly advisor call to discuss board issues related to plan filing |
| Bhavaraju, Karthik | Director | 4/13/2015 | 0.5 | 01 Board/Director Communications | Review board materials prior to joint board call |
| Bhavaraju, Karthik | Director | 4/13/2015 | 1.0 | 04 Plan Development | Call with conflicts matters advisors prior to joint board call |
| Bhavaraju, Karthik | Director | 4/13/2015 | 1.0 | 05 Sales Process | Review Round 1 bid in preparation for second round bids |
| Bhavaraju, Karthik | Director | 4/14/2015 | 2.6 | 05 Sales Process | Review and discuss Round 2 bids with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 4/14/2015 | 4.5 | 05 Sales Process | Check and discuss Round 2 bid analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 4/15/2015 | 2.3 | 05 Sales Process | Review bids received from Round 2 bidders |
| Bhavaraju, Karthik | Director | 4/15/2015 | 1.7 | 05 Sales Process | Check and discuss summary of information related to Round 2 bids with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/17/2015 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 4/21/2015 | 0.3 | 04 Plan Development | Review filed plan and disclosure statements |
| Bhavaraju, Karthik | Director | 4/22/2015 | 0.7 | 05 Sales Process | Discuss REIT based Oncor valuation analysis for approach with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/22/2015 | 1.0 | 05 Sales Process | Review of various Round 2 term sheets and related analysis with C. Cremens, R. Levin and P. Gelston |
| Bhavaraju, Karthik | Director | 4/23/2015 | 1.5 | 05 Sales Process | Conference call with R. Levin, P. Gelston, D. Prager, P. Hejsek and D. Praga to discuss follow-up work related to bid risk analysis |
| Bhavaraju, Karthik | Director | 4/27/2015 | 0.5 | 05 Sales Process | Discuss Oncor valuation models with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/29/2015 | 0.3 | 05 Sales Process | Review bid risk analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 4/30/2015 | 0.7 | 04 Plan Development | Conflict matters advisors call |
| Bhavaraju, Karthik | Director | 4/30/2015 | 1.1 | 05 Sales Process | Discuss Oncor valuation model updates with P. Hejsek |
| Bhavaraju, Karthik | Director | 4/30/2015 | 0.6 | 05 Sales Process | Review updated Oncor valuation analysis prepared by P. Hejsek |
| Bhavaraju, Karthik | Director | 5/6/2015 | 1.0 | 04 Plan Development | EFIH weekly advisor coordination call |
| Bhavaraju, Karthik | Director | 5/6/2015 | 0.7 | 05 Sales Process | Discuss Oncor valuation with P. Hejsek and check modeling approach to REIT-based valuation |
| Bhavaraju, Karthik | Director | 5/6/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, P. Hejsek and D. Praga to discuss Oncor valuation model |
| Bhavaraju, Karthik | Director | 5/7/2015 | 0.5 | 05 Sales Process | Discuss updates to Oncor valuation analysis with P. Hejsek |
| Bhavaraju, Karthik | Director | 5/7/2015 | 0.7 | 05 Sales Process | Review Fidelity term sheet |
| Bhavaraju, Karthik | Director | 5/8/2015 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 5/8/2015 | 1.4 | 05 Sales Process | Discussion of bid risk analysis with R. Levin, P. Gelston, D. Prager, and D. Praga |
| Bhavaraju, Karthik | Director | 5/11/2015 | 0.6 | 05 Sales Process | Discuss certain modeling assumptions respecting Oncor valuation with P. Hejsek |
| Bhavaraju, Karthik | Director | 5/11/2015 | 1.3 | 05 Sales Process | Review REIT financial scenarios in dataroom |
| Bhavaraju, Karthik | Director | 5/13/2015 | 0.5 | 05 Sales Process | Discuss Oncor valuation REIT financials with P. Hejsek |
| Bhavaraju, Karthik | Director | 5/13/2015 | 1.6 | 05 Sales Process | Meeting with P. Hejsek to discuss Oncor valuation issues |
| Bhavaraju, Karthik | Director | 5/15/2015 | 1.5 | 05 Sales Process | Review and discuss Oncor valuation analysis including adjustments for REIT framework, with P. Hejsek |
| Bhavaraju, Karthik | Director | 5/15/2015 | 1.0 | 05 Sales Process | Oncor valuation discussion with P. Hejsek and D. Prager |
| Bhavaraju, Karthik | Director | 5/18/2015 | 1.0 | 05 Sales Process | Oncor valuation model and presentation review |
| Bhavaraju, Karthik | Director | 5/19/2015 | 1.7 | 05 Sales Process | Review Oncor valuation report with D. Prager, D. Praga and P. Hejsek |
| Bhavaraju, Karthik | Director | 5/21/2015 | 1.0 | 04 Plan Development | EFH weekly advisor call |
| Bhavaraju, Karthik | Director | 5/22/2015 | 1.1 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 5/26/2015 | 1.5 | 05 Sales Process | Discuss Oncor valuation analysis with D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 5/26/2015 | 1.0 | 05 Sales Process | Conference call with R. Levin, C. Cremens, P. Gelston, D. Prager, P. Hejsek and D. Praga to discuss bids |
| Bhavaraju, Karthik | Director | 5/27/2015 | 1.6 | 05 Sales Process | Oncor valuation draft review with P. Hejsek |
| Bhavaraju, Karthik | Director | 5/28/2015 | 1.7 | 05 Sales Process | Discuss Oncor valuation analysis with D. Prager and P. Hejsek |
| Bhavaraju, Karthik | Director | 5/29/2015 | 0.6 | 05 Sales Process | Conflict matters advisors call for discussion on stalking horse process |
| Bhavaraju, Karthik | Director | 6/1/2015 | 0.7 | 05 Sales Process | Stalking horse discussion call with conflicts matter advisors |
| Bhavaraju, Karthik | Director | 6/1/2015 | 1.2 | 05 Sales Process | Oncor valuation discussion with P. Gelston, R. Levin, D. Prager, P. Hejsek and D. Praga |
| Bhavaraju, Karthik | Director | 6/1/2015 | 0.3 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 6/2/2015 | 1.4 | 05 Sales Process | Review certain valuation analysis of Oncor with P. Hejsek |
| Bhavaraju, Karthik | Director | 6/3/2015 | 1.2 | 05 Sales Process | Discuss final clean up items on Oncor valuation and process with P. Hejsek |
| Bhavaraju, Karthik | Director | 6/3/2015 | 0.6 | 05 Sales Process | Conference call with conflicts advisors on stalking horse motion and process |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| | | 6/4/2015 | | | Conference call on EFIH tax issues with C. Cremens, A. Needham, R. Levin, P. Gelston, D. |
| Bhavaraju, Karthik | Director | | 1.3 | 03 Tax Issues | Prager, and D. Praga |
| Bhavaraju, Karthik | Director | 6/4/2015 | 0.7 | 04 Plan Development | Weekly coordination call with conflicts matter advisors |
| Bhavaraju, Karthik | Director | 6/4/2015 | 0.6 | 05 Sales Process | Call with disinterested director advisors |
| Bhavaraju, Karthik | Director | 6/5/2015 | 0.7 | 05 Sales Process | Stalking horse discussion call with advisors |
| Bhavaraju, Karthik | Director | 6/8/2015 | 0.5 | 05 Sales Process | Review draft Oncor valuation model in preparation for meeting with C. Cremens |
| Bhavaraju, Karthik | Director | 6/8/2015 | 0.7 | 05 Sales Process | Standing call with respect to stalking horse selection |
| Bhavaraju, Karthik | Director | 6/9/2015 | 3.5 | 01 Board/Director Communications | EFH board education meeting and discussion |
| Bhavaraju, Karthik | Director | 6/9/2015 | 1.0 | 05 Sales Process | Review final valuation report and discuss potential updates with D. Prager |
| Bhavaraju, Karthik | Director | 6/9/2015 | 1.3 | 05 Sales Process | Review EFH board materials respecting bid process and proposed offers from various parties |
| Bhavaraju, Karthik | Director | 6/10/2015 | 0.6 | 05 Sales Process | Weekly standing stalking horse call with EFH advisors |
| Bhavaraju, Karthik | Director | 6/10/2015 | 0.5 | 05 Sales Process | Review presentation materials in preparation for meeting with C. Cremens |
| | | 6/10/2015 | | | Meeting with C. Cremens, P. Gelston, R. Levin, D. Prager, and D. Praga to discuss Oncor |
| Bhavaraju, Karthik | Director | | 2.5 | 05 Sales Process | valuations |
| Bhavaraju, Karthik | Director | 6/11/2015 | 0.8 | 04 Plan Development | Weekly coordination call with conflicts matter advisors |
| Bhavaraju, Karthik | Director | 6/12/2015 | 0.4 | 01 Board/Director Communications | Review board materials prior to call |
| Bhavaraju, Karthik | Director | 6/15/2015 | 1.2 | 05 Sales Process | Review certain Evercore materials related to the bids received |
| Bhavaraju, Karthik | Director | 6/15/2015 | 1.0 | 05 Sales Process | EFH stalking horse discussion call with conflicts advisors |
| Bhavaraju, Karthik | Director | 6/19/2015 | 1.4 | 01 Board/Director Communications | EFH Joint board call |
| Bhavaraju, Karthik | Director | 6/19/2015 | 0.5 | 05 Sales Process | Conference call with R. Levin to discuss EFH and TCEH consideration analysis |
| Bhavaraju, Karthik | Director | 6/20/2015 | 0.5 | 04 Plan Development | Discuss warrant valuation with D. Praga |
| Bhavaraju, Karthik | Director | 6/21/2015 | 0.5 | 04 Plan Development | Discuss warrant valuation with D. Praga |
| Bhavaraju, Karthik | Director | 6/21/2015 | 1.2 | 04 Plan Development | Review and discuss warrant kicker calculations with D. Praga |
| Bhavaraju, Karthik | Director | 6/23/2015 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/23/2015 | 1.0 | 04 Plan Development | Review certain warrant calculations prepared by D. Praga |
| Bhavaraju, Karthik | Director | 6/23/2015 | 1.0 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, D. Prager and D. Praga to discuss plan proposals |
| Bhavaraju, Karthik | Director | 6/24/2015 | 0.6 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/24/2015 | 1.0 | 04 Plan Development | Review certain plan related documents circulated by debtor's counsel |
| | | 6/24/2015 | | | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager and J. Goldin to review plans |
| Bhavaraju, Karthik | Director | | 0.5 | 04 Plan Development | for discussion on board call |
| Bhavaraju, Karthik | Director | 7/9/2015 | 0.5 | 04 Plan Development | Review certain financial information prepared by Evercore in support of standalone plan |
| Bhavaraju, Karthik | Director | 7/9/2015 | 1.0 | 04 Plan Development | EFH DDA call |
| Bhavaraju, Karthik | Director | 7/10/2015 | 1.2 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 7/13/2015 | 1.3 | 04 Plan Development | Conference call with DDA advisors, K&E, and Evercore to discuss plan development process |
| Bhavaraju, Karthik | Director | 7/14/2015 | 0.6 | 04 Plan Development | Review information from Evercore respecting standalone plan equity allocations |
| Bhavaraju, Karthik | Director | 7/15/2015 | 2.0 | 04 Plan Development | Meeting with DDAs to discuss plan formulation |
| Bhavaraju, Karthik | Director | 7/16/2015 | 0.6 | 01 Board/Director Communications | Conference call with C. Cremens to discuss various plan alternatives |
| | | 7/16/2015 | | | Review financial analysis of equity splits prepared by D. Prager in support of plan development |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | process |
| | | 7/16/2015 | | | Meeting with R. Levin, P. Gelston, D. Prager, and D. Praga to discuss and review plan |
| Bhavaraju, Karthik | Director | | 3.0 | 04 Plan Development | development process |
| | | 7/17/2015 | | | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, and D. Praga to discuss plan |
| Bhavaraju, Karthik | Director | | 0.6 | 01 Board/Director Communications | alternatives and EFIH position on alternatives |
| Bhavaraju, Karthik | Director | 7/17/2015 | 1.4 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 7/18/2015 | 1.8 | 04 Plan Development | Conference call with DDA advisors, K&E, and Evercore to discuss plan development process |
| Bhavaraju, Karthik | Director | 7/19/2015 | 1.3 | 04 Plan Development | Conference call with DDA advisors, K&E, and Evercore to discuss plan development process |
| Bhavaraju, Karthik | Director | 7/21/2015 | 0.7 | 04 Plan Development | Review certain materials related to plan development prepared by Evercore |
| Bhavaraju, Karthik | Director | 7/22/2015 | 1.0 | 04 Plan Development | EFH DDA call to discuss plan development |
| Bhavaraju, Karthik | Director | 7/23/2015 | 0.7 | 04 Plan Development | Conference call with J. Matican and D. Prager to discuss Oncor valuations |
| Bhavaraju, Karthik | Director | 7/23/2015 | 1.0 | 04 Plan Development | Conference call with R. Nowitz of Solic Capital and D. Prager to discuss EFH standalone plan |
| | | 7/23/2015 | | | Review breakeven TEV calculations prepared by Evercore in support of plan development |
| Bhavaraju, Karthik | Director | | 0.6 | 04 Plan Development | process |
| | | 7/23/2015 | | | Conference call with R. Levin, P. Gelston, D. Prager and D. Praga to discuss EFH plan |
| Bhavaraju, Karthik | Director | | 0.7 | 04 Plan Development | development process |
| Bhavaraju, Karthik | Director | 7/24/2015 | 1.0 | 04 Plan Development | EFH DDA call to discuss plan development |
| | | 7/24/2015 | | | Conference call with R. Levin, P. Gelston, D. Prager and D. Praga to discuss EFH plan |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | development process |
| Bhavaraju, Karthik | Director | 7/26/2015 | 1.0 | 04 Plan Development | Review certain information from Evercore about draft plan information |
| | | 7/27/2015 | | | Bring down conference call with D. Prager, P. Gelston, R. Levin, V. Lazar, and D. Praga to |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | discuss status of standalone plan negotiations |
| | | 7/27/2015 | | | Meeting with DDAs including R. Levin, P. Gelston, N. Luria, R. Nowitz, T. Luria, B. Robbins, |
| | | | | | M. Thomas, D. Prager, and other advisors to negotiate standalone plan and to discuss Oncor |
| Bhavaraju, Karthik | Director | | 5.4 | 04 Plan Development | valuations |
| Bhavaraju, Karthik | Director | 7/28/2015 | 0.4 | 04 Plan Development | Discuss status of EFH plan negotiations with D. Prager |
| Bhavaraju, Karthik | Director | 7/28/2015 | 1.0 | 04 Plan Development | Call with DDAs to discuss draft standalone plan and progress on T-side plan |
| Bhavaraju, Karthik | Director | 7/31/2015 | 1.0 | 04 Plan Development | Review analysis and draft term sheets circulated by K&E and Evercore |
| Bhavaraju, Karthik | Director | 7/31/2015 | 2.3 | 04 Plan Development | Review financial models and other analysis in support of draft standalone equitization plan |
| | | 7/31/2015 | | | Conference call with R. Levin, V. Lazar, P. Gelston, D. Prager, and D. Praga to discuss status of |
| Bhavaraju, Karthik | Director | | 0.6 | 04 Plan Development | standalone equitization plan |
| Bhavaraju, Karthik | Director | 7/31/2015 | 0.6 | 04 Plan Development | Conference call with DDAs to review proposed terms of the draft standalone plan |
| | | 7/31/2015 | | | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager, D. Praga, A. Wein, and V. |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | Lazar to discuss draft terms of standalone plan |
| | | 7/31/2015 | | | Conference call with N. Luria, B. Robbins, E. Mendelsohn, and D. Prager to discuss key terms of |
| Bhavaraju, Karthik | Director | | 0.6 | 04 Plan Development | warrants issuable under the standalone plan |
| Bhavaraju, Karthik | Director | 8/2/2015 | 1.0 | 04 Plan Development | DDA conference call to discuss terms of draft terms sheet for standalone plan |
| Bhavaraju, Karthik | Director | 8/2/2015 | 4.3 | 04 Plan Development | Review draft term sheet and Evercore analysis in support of term sheet |
| Bhavaraju, Karthik | Director | 8/3/2015 | 0.3 | 04 Plan Development | Review draft amended plan documents |
| Bhavaraju, Karthik | Director | 8/3/2015 | 0.6 | 04 Plan Development | Review Evercore analysis prepared in support of standalone equitization plan |
| Bhavaraju, Karthik | Director | 8/4/2015 | 1.0 | 04 Plan Development | Review certain presentations by Evercore and related analysis in support of standalone plan |
| Bhavaraju, Karthik | Director | 8/5/2015 | 1.0 | 04 Plan Development | DDA conference call to discuss terms of draft terms sheet for standalone plan |
| Bhavaraju, Karthik | Director | 8/6/2015 | 1.0 | 04 Plan Development | DDA conference call to discuss terms of draft terms sheet for standalone plan |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 8/8/2015 | 1.0 | 04 Plan Development | DDA conference call to discuss terms of draft terms sheet for standalone plan |
| Bhavaraju, Karthik | Director | 8/9/2015 | 1.6 | 04 Plan Development | Conference call with C. Cremens, D. Prager, R. Levin, and P. Gelston to discuss propose plan formulation |
| Bhavaraju, Karthik | Director | 8/9/2015 | 1.2 | 04 Plan Development | Review Evercore draft board presentation and related analysis from Houlihan Lokey related to proposed plan |
| Bhavaraju, Karthik | Director | 8/21/2015 | 0.6 | 04 Plan Development | Review objection to the amended plan |
| Bhavaraju, Karthik | Director | 9/9/2015 | 1.5 | 04 Plan Development | Review updated list of documents considered with D. Praga |
| Bhavaraju, Karthik | Director | 9/9/2015 | 1.0 | 04 Plan Development | Discuss updated list of documents considered with D. Praga |
| Bhavaraju, Karthik | Director | 9/18/2015 | 1.0 | 01 Board/Director Communications | Joint board call |
| Bhavaraju, Karthik | Director | 9/25/2015 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 10/2/2015 | 0.2 | 01 Board/Director Communications | Review EFH board material in advance of call |
| Bhavaraju, Karthik | Director | 10/9/2015 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 10/23/2015 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 11/4/2015 | 1.5 | 04 Plan Development | Review EFH plan objections filed by various creditor constituencies |
| Bhavaraju, Karthik | Director | 11/6/2015 | 1.5 | 04 Plan Development | Review EFH plan objections filed by various creditor constituencies |
| Bhavaraju, Karthik | Director | 11/20/2015 | 1.0 | 01 Board/Director Communications | EFH board call |
| Bhavaraju, Karthik | Director | 1/8/2016 | 1.0 | 01 Board/Director Communications | Joint board meeting |
| Bhavaraju, Karthik | Director | 1/29/2016 | 1.0 | 04 Plan Development | Conference call with D. Prager and J. Matican to discuss Plan B and related valuation updates |
| Bhavaraju, Karthik | Director | 2/1/2016 | 0.5 | 05 Sales Process | Discuss plans for updates to Oncor valuation with D. Praga |
| Bhavaraju, Karthik | Director | 2/1/2016 | 1.5 | 05 Sales Process | Review certain valuation materials and other information about EFIH |
| Bhavaraju, Karthik | Director | 2/4/2016 | 2.0 | 05 Sales Process | Review Oncor valuation model prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/4/2016 | 3.0 | 05 Sales Process | Review certain financial information related to EFIH and other entities in preparation for Oncor valuation update |
| Bhavaraju, Karthik | Director | 2/5/2016 | 1.0 | 05 Sales Process | Discuss Oncor valuation model and related presentation with D. Praga |
| Bhavaraju, Karthik | Director | 2/5/2016 | 2.0 | 05 Sales Process | Review updated Oncor valuation presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/8/2016 | 1.4 | 05 Sales Process | Review certain debt outstanding calculations prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/8/2016 | 1.5 | 05 Sales Process | Review and discuss updates to Oncor valuation model with D. Praga |
| Bhavaraju, Karthik | Director | 2/9/2016 | 3.5 | 05 Sales Process | Review and discuss updates to Oncor valuation presentation with D. Praga |
| Bhavaraju, Karthik | Director | 2/10/2016 | 1.4 | 05 Sales Process | Review certain aspects of the Oncor valuation model including those related to comparable companies |
| Bhavaraju, Karthik | Director | 2/11/2016 | 1.0 | 05 Sales Process | Review prior presentations from Evercore respecting valuations in preparation for upcoming meeting |
| Bhavaraju, Karthik | Director | 2/12/2016 | 0.5 | 04 Plan Development | Discuss information received from meetings with DDAs with D. Praga |
| Bhavaraju, Karthik | Director | 2/12/2016 | 2.0 | 04 Plan Development | Meetings with DDAs, Kirkland and Ellis, and Evercore to discuss process for negotiations around plan |
| Bhavaraju, Karthik | Director | 2/12/2016 | 0.7 | 05 Sales Process | Review certain calculations of Oncor and EFIH capital structure as of proposed plan confirmation dates |
| Bhavaraju, Karthik | Director | 2/15/2016 | 1.0 | 05 Sales Process | Discuss and review Oncor valuation model with D. Praga |
| Bhavaraju, Karthik | Director | 2/18/2016 | 1.0 | 05 Sales Process | Review and discuss updated Oncor valuation analysis prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/19/2016 | 3.0 | 04 Plan Development | Meeting with R. Levin, P. Gelston, D. Prager, V. Lazar and D. Praga to discuss Plan and related valuation issues |
| Bhavaraju, Karthik | Director | 2/23/2016 | 2.0 | 04 Plan Development | Review equity splits calculations prepared by D. Prager for EFIH as requested by C. Cremens |
| Bhavaraju, Karthik | Director | 2/24/2016 | 0.4 | 04 Plan Development | Update equity split calculations based on feedback from R. Levin and C. Cremens |
| Bhavaraju, Karthik | Director | 2/24/2016 | 1.3 | 04 Plan Development | Check calculations prepared by D. Praga to support equity split calculations |
| Bhavaraju, Karthik | Director | 2/24/2016 | 1.0 | 05 Sales Process | Review certain Evercore board presentations for information related to the valuation of Oncor |
| Bhavaraju, Karthik | Director | 2/24/2016 | 3.0 | 05 Sales Process | Review Oncor valuation model for changes and discuss expected changes with D. Praga |
| Bhavaraju, Karthik | Director | 2/25/2016 | 1.0 | 05 Sales Process | Review Oncor valuation presentation with D. Praga |
| Bhavaraju, Karthik | Director | 2/26/2016 | 1.0 | 05 Sales Process | Discuss and review updates to the Oncor valuation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 2/29/2016 | 2.0 | 05 Sales Process | Review and discuss Oncor valuation with D. Praga and D. Prager |
| Bhavaraju, Karthik | Director | 3/3/2016 | 5.0 | 05 Sales Process | PUCT hearing on proposed bankruptcy plan |
| Bhavaraju, Karthik | Director | 3/3/2016 | 2.5 | 05 Sales Process | Review Oncor valuation model changes prepared by D. Prager |
| Bhavaraju, Karthik | Director | 3/3/2016 | 3.0 | 05 Sales Process | Discuss and review QA for Oncor valuation model with B. Bromberg and D. Praga |
| Bhavaraju, Karthik | Director | 3/4/2016 | 1.0 | 01 Board/Director Communications | Conference call with C. Cremens to discuss PUCT hearing |
| Bhavaraju, Karthik | Director | 3/4/2016 | 1.0 | 05 Sales Process | Discuss changes to Oncor valuation with D. Praga |
| Bhavaraju, Karthik | Director | 3/4/2016 | 5.5 | 05 Sales Process | Turn Oncor valuation presentation in preparation for meeting with R. Levin |
| Bhavaraju, Karthik | Director | 3/7/2016 | 0.5 | 04 Plan Development | Prepare for upcoming meeting with R. Levin and P. Gelston re: Oncor valuations |
| Bhavaraju, Karthik | Director | 3/7/2016 | 2.5 | 05 Sales Process | Meeting with R. Levin, P. Gelston, D. Prager and D. Praga to review certain Oncor valuations |
| Bhavaraju, Karthik | Director | 3/9/2016 | 0.5 | 04 Plan Development | General case administration |
| Bhavaraju, Karthik | Director | 3/9/2016 | 2.0 | 04 Plan Development | Meeting with DDAs of EFH |
| Bhavaraju, Karthik | Director | 3/10/2016 | 2.5 | 04 Plan Development | EFIH meeting at Cravath with P. Gelston, R. Levin, A. Needham, D. Prager and D. Praga |
| Bhavaraju, Karthik | Director | 3/21/2016 | 1.0 | 04 Plan Development | Monitor PUCT hearing |
| Bhavaraju, Karthik | Director | 3/21/2016 | 1.0 | 04 Plan Development | Review PUC draft order |
| Bhavaraju, Karthik | Director | 4/5/2016 | 2.2 | 04 Plan Development | Discuss and review updates to valuation presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/6/2016 | 1.0 | 04 Plan Development | Meeting with J. Goldin and D. Prager to discuss updates in plan development |
| Bhavaraju, Karthik | Director | 4/6/2016 | 1.5 | 04 Plan Development | Meeting with J. Goldin, D. Prager, R. Levin and P. Gelston to discuss plan development |
| Bhavaraju, Karthik | Director | 4/19/2016 | 1.5 | 04 Plan Development | Review prior M&A term sheets and discuss terms with R. Kost |
| Bhavaraju, Karthik | Director | 4/20/2016 | 1.0 | 04 Plan Development | Conference call with N. Patel, D. Prager, D. Prager, and J. Matican at Evercore to discuss certain issues related to projected capital structure and cash at EFH and its subsidiaries |
| Bhavaraju, Karthik | Director | 4/21/2016 | 0.5 | 04 Plan Development | Review draft term sheet for alternative plan received from R. Levin |
| Bhavaraju, Karthik | Director | 4/21/2016 | 1.4 | 04 Plan Development | Review existing board presentations and other materials related to progress of EFH bankruptcy in preparation for possible discussion about alternative plans with counsel |
| Bhavaraju, Karthik | Director | 4/21/2016 | 1.6 | 04 Plan Development | Review certain analyses prepared by D. Prager in support of alternative plans of reorganization for EFH |
| Bhavaraju, Karthik | Director | 4/21/2016 | 2.3 | 04 Plan Development | Prepare updated analysis in support with new information relating to projected Oncor and EFH capital structure and cash balances |
| Bhavaraju, Karthik | Director | 4/22/2016 | 0.6 | 04 Plan Development | Discuss updated sensitivity table relating to equity splits supporting plan development with R. Levin |
| Bhavaraju, Karthik | Director | 4/22/2016 | 0.6 | 04 Plan Development | Call with M. Cumbee at Solic Capital to discuss certain proposed plan assumptions including debt and cash at EFH and related entities |
| Bhavaraju, Karthik | Director | 4/22/2016 | 1.0 | 04 Plan Development | Prepare and provide updated sensitivity analysis to R. Levin as part of development of alternative plan of reorganization |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| | | 4/22/2016 | | | Discussion of certain assumptions respecting Oncor, EFH and EFIH cash and debt balances with N. Patel |
| Bhavaraju, Karthik | Director | 4/22/2016 | 1.0 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 4/22/2016 | 1.1 | 04 Plan Development | Review updates to Oncor valuation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/24/2016 | 1.0 | 04 Plan Development | Review information from Evercore respecting proposed alternative plan |
| Bhavaraju, Karthik | Director | 4/25/2016 | 1.0 | 04 Plan Development | Review certain model inputs to valuation model prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/25/2016 | 1.1 | 04 Plan Development | Review draft Oncor valuation presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/25/2016 | 1.3 | 04 Plan Development | Discuss updates to Oncor valuation with D. Praga |
| | | 4/26/2016 | | | |
| Bhavaraju, Karthik | Director | | 0.6 | 04 Plan Development | Discuss certain changes to draft presentation respecting valuation of Oncor prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/26/2016 | 1.0 | 04 Plan Development | Prepared and check updated creditor recovery sensitivity analysis draft |
| Bhavaraju, Karthik | Director | 4/26/2016 | 1.0 | 04 Plan Development | Review draft Oncor valuation presentation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 4/26/2016 | 3.0 | 04 Plan Development | Oncor valuation model review and discussion of updates with D. Praga |
| | | 4/27/2016 | | | Conference call with R. Levin, P. Gelston, D. Prager, M. Kieselstein, and counsel to certain EFIH creditors to discuss alternative plans |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 4/27/2016 | 1.1 | 04 Plan Development | Final review of Oncor valuation presentation and sensitivity analysis |
| | | 4/27/2016 | | | Meeting with C. Cremens, R. Levin, P. Gelston, D. Praga, D. Prager to discuss alternative plan of reorganization |
| Bhavaraju, Karthik | Director | | 2.5 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 4/29/2016 | 1.5 | 01 Board/Director Communications | EFIH board call |
| Bhavaraju, Karthik | Director | 4/29/2016 | 0.6 | 10General Case Matters/Other | General case administration |
| | | 4/29/2016 | | | Review certain board materials related to restructuring updates and proposed timeline for alternative plan confirmation process |
| Bhavaraju, Karthik | Director | | 1.0 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 5/2/2016 | 2.6 | 04 Plan Development | Review updated term sheet from bidder and discuss terms with D. Prager |
| | | 5/2/2016 | | | Discuss updated assumptions respecting cash and debt at Oncor and EFH with D. Prager and D. Praga |
| Bhavaraju, Karthik | Director | | 0.5 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 5/2/2016 | 1.1 | 04 Plan Development | Check new bid analysis prepared by D. Prager |
| Bhavaraju, Karthik | Director | 5/4/2016 | 0.7 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 5/5/2016 | 1.0 | 04 Plan Development | Conference call with certain EFIH investors, R. Levin, D. Prager and P. Gelston |
| Bhavaraju, Karthik | Director | 5/9/2016 | 1.3 | 04 Plan Development | Review certain Evercore materials related to Oncor and EFIH respecting cash and debt |
| | | 5/10/2016 | | | Meeting with EFIH PIK notes holders, their counsel, R. Levin, P. Gelston, D. Prager and D. Praga |
| Bhavaraju, Karthik | Director | | 2.0 | 04 Plan Development | |
| | | 5/10/2016 | | | |
| Bhavaraju, Karthik | Director | | 2.0 | 04 Plan Development | Meeting with EFIH 2L notes holders, their counsel, R. Levin, P. Gelston, D. Prager and D. Praga |
| Bhavaraju, Karthik | Director | 5/10/2016 | 2.0 | 04 Plan Development | Meetings with debtors' counsel, Evercore and other interested parties |
| Bhavaraju, Karthik | Director | 5/10/2016 | 1.0 | 04 Plan Development | Review board materials including plan documents |
| Bhavaraju, Karthik | Director | 5/10/2016 | 0.6 | 04 Plan Development | Conference call with C. Cremens, R. Levin, D. Prager, D. Praga and P. Gelston |
| Bhavaraju, Karthik | Director | 5/10/2016 | 1.0 | 04 Plan Development | Review dataroom for updated information respecting Oncor projections |
| Bhavaraju, Karthik | Director | 5/11/2016 | 1.0 | 04 Plan Development | Discuss valuation issues with D. Praga |
| Bhavaraju, Karthik | Director | 5/12/2016 | 0.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 5/13/2016 | 1.0 | 04 Plan Development | Discuss valuation issues with D. Praga |
| Bhavaraju, Karthik | Director | 5/13/2016 | 0.6 | 04 Plan Development | Review valuation draft prepared by D. Praga |
| Bhavaraju, Karthik | Director | 5/17/2016 | 2.4 | 04 Plan Development | Check certain company financial information used to prepare Oncor valuation |
| Bhavaraju, Karthik | Director | 5/18/2016 | 2.5 | 04 Plan Development | Review revised bid letter and discuss related analysis with D. Prager |
| Bhavaraju, Karthik | Director | 5/18/2016 | 0.8 | 04 Plan Development | Review draft Oncor valuation analysis prepared by D. Praga |
| Bhavaraju, Karthik | Director | 5/18/2016 | 0.8 | 04 Plan Development | Review certain supporting information for bid comparison analysis prepared by D. Prager |
| | | 5/19/2016 | | | Review revised bid comparison analysis, related assumptions and other anayses prepared by Evercore |
| Bhavaraju, Karthik | Director | | 3.0 | 04 Plan Development | |
| | | 5/19/2016 | | | Conference call with certain EFH advisors and counsel to discuss bankrutpcy process and strategy |
| Bhavaraju, Karthik | Director | | 0.7 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 5/19/2016 | 1.5 | 04 Plan Development | Discuss Oncor valuation with D. Prager and D. Praga |
| | | 5/19/2016 | | | |
| Bhavaraju, Karthik | Director | | 1.3 | 04 Plan Development | Final review of Oncor valuation model and related presentation before discussion with D. Prager |
| Bhavaraju, Karthik | Director | 5/20/2016 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 5/20/2016 | 1.3 | 04 Plan Development | Discuss proposed changes and related followup to Oncor valuation with D. Praga |
| Bhavaraju, Karthik | Director | 5/20/2016 | 0.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 5/24/2016 | 0.3 | 04 Plan Development | Review certain information related to debt amounts at EFIH and Oncor |
| Bhavaraju, Karthik | Director | 5/24/2016 | 0.4 | 04 Plan Development | Review updates to Oncor valuation model prepared by D. Praga |
| Bhavaraju, Karthik | Director | 5/25/2016 | 1.5 | 04 Plan Development | Review updates to Oncor valuation model prepared by D. Praga |
| Bhavaraju, Karthik | Director | 5/26/2016 | 0.8 | 04 Plan Development | Review modeling changes made by D. Praga to Oncor valuation model |
| | | 5/31/2016 | | | Review information related to recent Great Plains-Westar merger for possible inclusion as transaction comparable |
| Bhavaraju, Karthik | Director | | 1.1 | 04 Plan Development | |
| Bhavaraju, Karthik | Director | 5/31/2016 | 1.5 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 6/1/2016 | 2.5 | 05 Sales Process | Review Oncor valuation presentation draft and discuss key issues and updates |
| Bhavaraju, Karthik | Director | 6/1/2016 | 1.0 | 05 Sales Process | Research 704 c tax issues and review EFIH financial statements |
| Bhavaraju, Karthik | Director | 6/1/2016 | 0.5 | 05 Sales Process | Discuss certain valuation issues related to Oncor valuation with D. Praga |
| | | 6/2/2016 | | | Discuss updates to Oncor valuation based on changes to certain key assumptions including net debt and cash with D. Praga |
| Bhavaraju, Karthik | Director | | 0.4 | 05 Sales Process | |
| Bhavaraju, Karthik | Director | 6/2/2016 | 1.5 | 05 Sales Process | Meeting with D. Prager and D. Praga to review Oncor valuation draft |
| Bhavaraju, Karthik | Director | 6/3/2016 | 1.5 | 05 Sales Process | Research alternatives for equity risk premium in valuations and court opinions about the same |
| Bhavaraju, Karthik | Director | 6/3/2016 | 2.0 | 05 Sales Process | Review certain updated financial information respecting Oncor added to the data room |
| | | 6/3/2016 | | | Discuss updates to Oncor valuation with D. Praga based on new information and feedback from D. Prager |
| Bhavaraju, Karthik | Director | | 1.0 | 05 Sales Process | |
| Bhavaraju, Karthik | Director | 6/6/2016 | 1.0 | 05 Sales Process | Review certain information related to updated bids from interested parties |
| Bhavaraju, Karthik | Director | 6/6/2016 | 1.3 | 05 Sales Process | Check and discuss updates to Oncor valuation with D. Praga |
| Bhavaraju, Karthik | Director | 6/7/2016 | 1.3 | 05 Sales Process | Meeting with D. Prager and D. Praga to review updated Oncor valuation analysis |
| Bhavaraju, Karthik | Director | 6/7/2016 | 1.5 | 05 Sales Process | Review and discuss updates to Oncor Valuation analysis with D. Praga |
| | | 6/8/2016 | | | Review datatroom, and EFIH and Oncor financial statements for information on certain regulatory assets, debt and other balance sheet information |
| Bhavaraju, Karthik | Director | | 1.4 | 05 Sales Process | |
| Bhavaraju, Karthik | Director | 6/10/2016 | 1.0 | 01 Board/Director Communications | Joint board call |
| Bhavaraju, Karthik | Director | 6/10/2016 | 0.7 | 01 Board/Director Communications | Review restructuring materials posted for discussion on joint board call |
| | | 6/10/2016 | | | Review updated financial model from Oncor posted to dataroom; discuss information with D. Praga |
| Bhavaraju, Karthik | Director | | 2.7 | 05 Sales Process | |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| | | 6/10/2016 | | | Check updates to financial projections used in Oncor valuation based on updated financial projections from Oncor |
| Bhavaraju, Karthik | Director | 6/13/2016 | 1.1 | 05 Sales Process | Review updated materials in the dataroom related Oncor financial projections |
| Bhavaraju, Karthik | Director | 6/14/2016 | 2.3 | 05 Sales Process | Check updates to Oncor projections included in the draft valuation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 6/14/2016 | 1.6 | 05 Sales Process | Research certain issues related to tax allocation across partnerships in connection with valuation of Oncor |
| Bhavaraju, Karthik | Director | 6/15/2016 | 1.1 | 05 Sales Process | Check Oncor projection updates in data room and review related assumptions in the draft Oncor valuation prepared by D. Praga |
| Bhavaraju, Karthik | Director | 6/16/2016 | 1.5 | 05 Sales Process | Meeting with D. Prager and D. Praga to review draft Oncor valuation |
| Bhavaraju, Karthik | Director | 6/16/2016 | 1.2 | 05 Sales Process | Final review of Oncor valuation draft before discussion with D. Prager |
| Bhavaraju, Karthik | Director | 6/20/2016 | 1.0 | 05 Sales Process | Discuss dividend payments made by Oncor in 2015 with D. Praga; review historical dividend payments to assess abnormal payments in 2015 |
| Bhavaraju, Karthik | Director | 6/20/2016 | 3.5 | 05 Sales Process | Review Oncor financial models to assess unfunded pension and OPEB budgeting and forecasting |
| Bhavaraju, Karthik | Director | 6/21/2016 | 1.5 | 05 Sales Process | Review and discuss updates to Oncor financial projections with D. Praga |
| Bhavaraju, Karthik | Director | 6/21/2016 | 1.0 | 05 Sales Process | Review recent proposals from certain bidders for Oncor |
| Bhavaraju, Karthik | Director | 6/24/2016 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 6/24/2016 | 0.6 | 01 Board/Director Communications | Review board materials related to the restructuring in preparation for board call |
| Bhavaraju, Karthik | Director | 6/28/2016 | 2.0 | 05 Sales Process | Review draft Oncor valuation report prepared by D. Praga |
| Bhavaraju, Karthik | Director | 6/29/2016 | 0.7 | 05 Sales Process | Conference call with C. Cremens, R. Levin, P. Gelston, D. Prager and D. Praga to review EFIH sale process |
| Bhavaraju, Karthik | Director | 6/29/2016 | 1.0 | 05 Sales Process | Review Oncor valuation analysis draft prepared by D. Praga |
| Bhavaraju, Karthik | Director | 6/29/2016 | 0.4 | 05 Sales Process | Review recent proposals from interested parties for Oncor acquisition |
| Bhavaraju, Karthik | Director | 7/14/2016 | 1.0 | 04 Plan Development | EFH docket review for updated key dates and other plan related filings |
| Bhavaraju, Karthik | Director | 7/14/2016 | 2.0 | 05 Sales Process | Review certain financial models and related information received from data room to assess certain updated normalized dividend calculations |
| Bhavaraju, Karthik | Director | 7/14/2016 | 0.5 | 05 Sales Process | Discuss certain changes to valuation analysis with D. Praga |
| Bhavaraju, Karthik | Director | 7/18/2016 | 1.2 | 05 Sales Process | Review recent filings and other dataroom information for case status and updates on sale process and relevant drivers |
| Bhavaraju, Karthik | Director | 7/20/2016 | 1.0 | 05 Sales Process | Discuss certain valuation issues with D. Praga related to comparable company analysis |
| Bhavaraju, Karthik | Director | 7/28/2016 | 0.5 | 01 Board/Director Communications | EFIH joint board call re: recent M&A proposals for Oncor |
| Bhavaraju, Karthik | Director | 7/28/2016 | 0.6 | 05 Sales Process | Review board materials respecting recent proposals for Oncor sale |
| Bhavaraju, Karthik | Director | 7/28/2016 | 1.0 | 05 Sales Process | Discuss Oncor valuation issues with D. Prager and D. Praga |
| Bhavaraju, Karthik | Director | 9/12/2016 | 0.6 | 04 Plan Development | Review case docket for updates on process with respect to proposed plan |
| Bhavaraju, Karthik | Director | 9/12/2016 | 0.3 | 04 Plan Development | Review most recent disclosure statement |
| Bhavaraju, Karthik | Director | 9/12/2016 | 0.6 | 10 General Case Matters/Other | Discuss EFIH case summary and related issues with D. Praga |
| Bhavaraju, Karthik | Director | 9/13/2016 | 1.0 | 10 General Case Matters/Other | Meeting with D. Praga, C. Horne and V. Ram to discuss EFIH case status |
| Bhavaraju, Karthik | Director | 9/19/2016 | 0.6 | 10 General Case Matters/Other | Review recent news about EFH |
| Bhavaraju, Karthik | Director | 9/20/2016 | | 05 Sales Process | Review recent 8-K filing respecting changes to NEE transaction |
| Bhavaraju, Karthik | Director | 9/21/2016 | 1.0 | 05 Sales Process | Review issues related to make whole litigation including positions of first and second lien lenders |
| Bhavaraju, Karthik | Director | 9/22/2016 | 0.2 | 05 Sales Process | Review recent news about EFH respecting status of sale process |
| Bhavaraju, Karthik | Director | 9/22/2016 | 0.5 | 05 Sales Process | Review certain board materials from prior board calls for additional information on comparison of bids |
| Bhavaraju, Karthik | Director | 9/23/2016 | 0.4 | 05 Sales Process | Review certain information related to PUCT views on NEE merger agreement |
| Bhavaraju, Karthik | Director | 9/28/2016 | 3.5 | 04 Plan Development | Research makewhole issues respecting first and second lien lenders including review of reply briefs, news and board materials |
| Bhavaraju, Karthik | Director | 9/29/2016 | 1.2 | 04 Plan Development | Complete review of reply briefs filed by various parties to makewhole litigation |
| Bhavaraju, Karthik | Director | 9/29/2016 | 1.0 | 04 Plan Development | Meeting with C. Horne and V. Ram to discuss makewhole issues and related information including financial analyses |
| Bhavaraju, Karthik | Director | 9/30/2016 | 1.0 | 01 Board/Director Communications | EFH joint board call with D. Prager, J. Goldin |
| Bhavaraju, Karthik | Director | 9/30/2016 | 0.5 | 01 Board/Director Communications | Review board materials prior to board call |
| Bhavaraju, Karthik | Director | 10/3/2016 | 0.3 | 05 Sales Process | Review recent news and other updates respecting bankruptcy process for EFIH |
| Bhavaraju, Karthik | Director | 10/4/2016 | 0.3 | 05 Sales Process | Review press release and other information respecting the emergence of certain EFH entities from bankruptcy |
| Bhavaraju, Karthik | Director | 10/10/2016 | 1.0 | 04 Plan Development | Review certain news and discussions surrounding ongoing EFH litigations including those relating to makewhole claims |
| Bhavaraju, Karthik | Director | 10/24/2016 | 0.7 | 01 Board/Director Communications | Review board materials related to ongoing restructuring efforts |
| Bhavaraju, Karthik | Director | 10/31/2016 | 0.4 | 04 Plan Development | Review certain updates to NEE plan including proposal to buy out minority interest |
| Bhavaraju, Karthik | Director | 10/31/2016 | 0.6 | 04 Plan Development | Discuss potential impact of updated financial information on Oncor valuation analysis |
| Bhavaraju, Karthik | Director | 11/11/2016 | 1.3 | 04 Plan Development | Review docket and news for recent updates on progress of EFIH bankruptcy process |
| Bhavaraju, Karthik | Director | 11/17/2016 | 2.5 | 05 Sales Process | Review materials related to recent makewhole ruling and related impact on sale process |
| Bhavaraju, Karthik | Director | 11/18/2016 | 1.0 | 01 Board/Director Communications | Joint board call to discuss recent restructuring developments including those related to court decisions on makewhole litigation |
| Bhavaraju, Karthik | Director | 12/9/2016 | 0.5 | 01 Board/Director Communications | Joint board call to discuss status of negotiations |
| Bhavaraju, Karthik | Director | 12/9/2016 | 0.5 | 01 Board/Director Communications | Review board materials in preparation for call |
| Bhavaraju, Karthik | Director | 12/16/2016 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 1/3/2017 | 1.5 | 01 Board/Director Communications | Review board materials respecting updated plan of reorganization based on PIK proposal |
| Bhavaraju, Karthik | Director | 1/3/2017 | 0.6 | 04 Plan Development | Review certain court transcripts and other related material about court hearings on plan development around PIK proposal |
| Bhavaraju, Karthik | Director | 1/4/2017 | 0.3 | 04 Plan Development | Review certain court transcripts and other related material about court hearings on plan development around PIK proposal |
| Bhavaraju, Karthik | Director | 1/20/2017 | 0.5 | 01 Board/Director Communications | Review EFIH board materials |
| Bhavaraju, Karthik | Director | 1/20/2017 | 1.0 | 01 Board/Director Communications | EFIH joint board call |
| Bhavaraju, Karthik | Director | 3/29/2017 | 0.2 | 01 Board/Director Communications | Review current situation with Oncor sale process |
| Bhavaraju, Karthik | Director | 4/3/2017 | 1.0 | 01 Board/Director Communications | Board call to discuss current status of NEE sale process |
| Bhavaraju, Karthik | Director | 4/3/2017 | 0.3 | 01 Board/Director Communications | Review board materials prior to call |
| Bhavaraju, Karthik | Director | 4/17/2017 | 1.0 | 01 Board/Director Communications | EFIH board call to discuss alternatives to NEE plan |
| Bhavaraju, Karthik | Director | 4/17/2017 | 0.3 | 01 Board/Director Communications | Review board materials in preparation for call |
| Bhavaraju, Karthik | Director | 5/1/2017 | 3.1 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 5/1/2017 | 0.3 | 01 Board/Director Communications | Review board materials prior to call |
| Bhavaraju, Karthik | Director | 5/10/2017 | 1.5 | 01 Board/Director Communications | EFH joint board call |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 5/11/2017 | 1.0 | 01 Board/Director Communications | Review recent information related to role of certain new creditors, including Elliott |
| Bhavaraju, Karthik | Director | 5/12/2017 | 0.5 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 5/15/2017 | 0.5 | 01 Board/Director Communications | Review certain board presentation materials in preparation for joint board call |
| Bhavaraju, Karthik | Director | 5/16/2017 | 0.7 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 5/16/2017 | | 01 Board/Director Communications | Review board materials, including status of PUCT process, in advance of board call |
| Bhavaraju, Karthik | Director | 5/17/2017 | 1.3 | 01 Board/Director Communications | Research transaction mechanics and related PUCT process for REIT proposal to contrast with NEE proposal |
| Bhavaraju, Karthik | Director | 5/18/2017 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/2/2017 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/8/2017 | 0.5 | 02 Intercompany Claims | Review warrant valuation analysis prepared by D. Prager for breakup fee impact |
| Bhavaraju, Karthik | Director | 6/8/2017 | 0.7 | 04 Plan Development | Review board materials in preparation for assessment of impact of proposed non-participating PIK warrant issuance |
| Bhavaraju, Karthik | Director | 6/14/2017 | 1.0 | 04 Plan Development | Prepare for upcoming meeting with Elliott Capital |
| Bhavaraju, Karthik | Director | 6/14/2017 | 3.0 | 04 Plan Development | Meeting with D. Prager, J. Rosenbaum and other members of Elliott Capital team proposing new term sheet |
| Bhavaraju, Karthik | Director | 6/14/2017 | 1.7 | 04 Plan Development | Review and verify certain warrant calculations prepared by D. Prager for non-participating PIK holders in Elliott proposal |
| Bhavaraju, Karthik | Director | 6/16/2017 | 1.0 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/19/2017 | 0.5 | 01 Board/Director Communications | Conference call with C. Cremens, P. Gelston, R. Levin, and D. Prager to review and discuss proposed Elliott Plan |
| Bhavaraju, Karthik | Director | 6/21/2017 | 1.0 | 01 Board/Director Communications | EFH joint board meeting |
| Bhavaraju, Karthik | Director | 6/22/2017 | 1.4 | 04 Plan Development | Review materials related to Elliott bid in preparation for anticipated discussions around conflicts issues |
| Bhavaraju, Karthik | Director | 6/23/2017 | 0.5 | 04 Plan Development | Conference call with R. Levin, P. Gelston, C. Cremens and D. Prager to discuss potential conflicts issues in recent proposals |
| Bhavaraju, Karthik | Director | 6/23/2017 | 0.5 | 04 Plan Development | Review Elliott term sheet with K&E changes |
| Bhavaraju, Karthik | Director | 6/29/2017 | 2.2 | 04 Plan Development | Meeting with J. Rosenbaum, J Grant, R. Levin, A. Wein and G. Gallardi to discuss Elliott plan and allocation issues |
| Bhavaraju, Karthik | Director | 6/29/2017 | 0.3 | 04 Plan Development | Communication with P. Keglevic to assess Elliot bid issues, including CAPEX proposals for Oncor |
| Bhavaraju, Karthik | Director | 6/29/2017 | 1.0 | 04 Plan Development | Review certain materials including Elliot terms sheets and analysis of proposed warrants in preparation for meeting with Elliott Capital |
| Bhavaraju, Karthik | Director | 6/30/2017 | 1.0 | 04 Plan Development | EFH joint board call |
| Bhavaraju, Karthik | Director | 6/30/2017 | 0.7 | 04 Plan Development | Conference call with R. Levin, D. Prager, and P. Gelston to discuss meeting with Elliott Capital |
| Bhavaraju, Karthik | Director | 6/30/2017 | 0.6 | 04 Plan Development | Review board materials respecting liquidity forecasts and term sheets for proposed transactions |
| Bhavaraju, Karthik | Director | 7/5/2017 | 0.8 | 02 Intercompany Claims | EFH termination fee discussion with D. Prager, P. Gelston, R. Levin, A. Wein and C. Cremens |
| Bhavaraju, Karthik | Director | 7/5/2017 | 4.0 | 02 Intercompany Claims | Review EFH fee allocations and discuss draft analysis prepared by J. Harris |
| Bhavaraju, Karthik | Director | 7/6/2017 | 1.5 | 01 Board/Director Communications | EFH joint board call |
| Bhavaraju, Karthik | Director | 7/6/2017 | 2.0 | 02 Intercompany Claims | Review EFH fee allocations and discuss draft analysis prepared by J. Harris |
| Bhavaraju, Karthik | Director | 7/6/2017 | 1.0 | 05 Sales Process | Review board materials and other creditor communications in ongoing sale process and plan development |
| Bhavaraju, Karthik | Director | 7/7/2017 | 1.6 | 02 Intercompany Claims | Finalize fee allocation analysis with J. Harris |
| Bhavaraju, Karthik | Director | 7/7/2017 | | 04 Plan Development | Check and propose updates to Elliott sensitivity analysis on 2L debt repayment and interest prepared by D. Prager |
| Bhavaraju, Karthik | Director | 7/7/2017 | 1.0 | 04 Plan Development | Review certain plan documents and related board materials for information on Elliott ownership of EFIH capital structure |
| Bhavaraju, Karthik | Director | 7/10/2017 | 0.4 | 02 Intercompany Claims | Finalize EFH fee allocations file with J. Harris |
| Bhavaraju, Karthik | Director | 7/11/2017 | 0.6 | 04 Plan Development | Review communications between board and Elliott sent by debtor's counsel |
| Bhavaraju, Karthik | Director | 7/12/2017 | 1.0 | 02 Intercompany Claims | Call with R. Levin, P. Gelston, D. Prager and A. Wein to discuss fee allocation issues |
| Bhavaraju, Karthik | Director | 7/13/2017 | 1.0 | 04 Plan Development | Review materials from Evercore respecting asbestos claims valuations and projected fees for EFIH and EFH |
| Bhavaraju, Karthik | Director | 7/14/2017 | 0.3 | 01 Board/Director Communications | Review board materials for upcoming board meeting |
| Bhavaraju, Karthik | Director | 7/17/2017 | 0.4 | 02 Intercompany Claims | Review certain calculations respecting fee allocations prepared by J. Harris in comparison to updated information from Evercore |
| Bhavaraju, Karthik | Director | 7/18/2017 | 0.4 | 02 Intercompany Claims | Review memo respecting allocation issues prepared by R. Levin |
| Bhavaraju, Karthik | Director | 7/18/2017 | 0.3 | 04 Plan Development | Review board materials for BHE proposal and related issues comparing proposal to Elliott proposal |
| Bhavaraju, Karthik | Director | 7/19/2017 | 0.4 | 02 Intercompany Claims | Finish review of R. Levin draft memo on allocations in preparation for call |
| Bhavaraju, Karthik | Director | 7/19/2017 | 1.0 | 02 Intercompany Claims | Review and discuss with J. Harris, professional fee allocations for the UCC |
| Bhavaraju, Karthik | Director | 7/20/2017 | 1.0 | 01 Board/Director Communications | EFH joint board meeting |
| Bhavaraju, Karthik | Director | 7/20/2017 | 2.5 | 02 Intercompany Claims | Conference call with R. Levin, D. Prager, P. Gelston, A. Wein and C. Cremens to discuss allocation issues in advance of Elliott meeting |
| Bhavaraju, Karthik | Director | 7/20/2017 | 3.0 | 05 Sales Process | Review board workshop materials related to NEE transaction and related issues |
| Bhavaraju, Karthik | Director | 7/21/2017 | 2.6 | 02 Intercompany Claims | Meeting with Elliott Capital, G. Gallardi, B. Robbins and other Elliott advisors, and D. Prager, R. Levin and P. Gelston to discuss allocation issues |
| Bhavaraju, Karthik | Director | 7/21/2017 | 0.5 | 04 Plan Development | Prepare for Elliott Capital meeting |
| Bhavaraju, Karthik | Director | 7/24/2017 | 0.2 | 04 Plan Development | Review certain related to case status and upcoming depositions |
| Bhavaraju, Karthik | Director | 7/26/2017 | 1.5 | 04 Plan Development | Review EFIH recovery analysis prepared by D. Prager from comparison with board materials and other documents |
| Bhavaraju, Karthik | Director | 7/27/2017 | 0.2 | 04 Plan Development | Discuss recovery analysis with D. Prager |
| Bhavaraju, Karthik | Director | 7/28/2017 | 1.0 | 01 Board/Director Communications | EFH joint board meeting |
| Bhavaraju, Karthik | Director | 7/28/2017 | 0.1 | 04 Plan Development | Review updates to recovery analysis prepared by D. Prager following feedback from R. Levin |
| Bhavaraju, Karthik | Director | 8/3/2017 | 1.0 | 04 Plan Development | Review EFH case materials including recent issues related to Elliott negotiations |
| Bhavaraju, Karthik | Director | 8/7/2017 | 1.3 | 05 Sales Process | Review draft bid materials from certain bidders for Oncor |
| Bhavaraju, Karthik | Director | 8/8/2017 | 2.8 | 05 Sales Process | Assist D. Prager in deposition prep |
| Bhavaraju, Karthik | Director | 8/8/2017 | 1.0 | 05 Sales Process | Review various analyses prepared for client during sale process |
| Bhavaraju, Karthik | Director | 8/10/2017 | 0.3 | 05 Sales Process | Review recent news related to EFH sale process |
| Bhavaraju, Karthik | Director | 8/11/2017 | 1.5 | 01 Board/Director Communications | EFH joint board meeting |
| Bhavaraju, Karthik | Director | 8/11/2017 | 1.0 | 05 Sales Process | Discuss sale process status with D. Prager |
| Bhavaraju, Karthik | Director | 8/11/2017 | 0.7 | 05 Sales Process | Research Sempra in anticipation of new bid for Oncor |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | Director | 8/11/2017 | 0.7 | 05 Sales Process | Review board materials related to Sempra bid in preparation for call |
| Bhavaraju, Karthik | Director | 8/14/2017 | 1.0 | 05 Sales Process | Research and review materials related to Sempra Energy prepared by J. Harris |
| Bhavaraju, Karthik | Director | 8/15/2017 | 1.5 | 05 Sales Process | Review Sempra draft documentation |
| Bhavaraju, Karthik | Director | 8/16/2017 | 1.0 | 05 Sales Process | Review updated materials on Sempra transaction and related requests from counsel respecting analysis of proposed transaction |
| Bhavaraju, Karthik | Director | 8/17/2017 | 1.0 | 04 Plan Development | Check draft recovery analysis prepared by D. Prager |
| Bhavaraju, Karthik | Director | 8/17/2017 | 1.0 | 01 Board/Director Communications | EFIH status update call with V. Lazar, R. Levin, P. Gelston, and D. Prager |
| Bhavaraju, Karthik | Director | 8/18/2017 | 1.0 | 01 Board/Director Communications | EFIH joint board meeting |
| Bhavaraju, Karthik | Director | 8/18/2017 | 1.0 | 05 Sales Process | Call with C. Cremens, D. Prager, R. Levin and P. Gelston to discuss Sempra bid |
| Bhavaraju, Karthik | Director | 8/31/2017 | 0.5 | 04 Plan Development | Review certain calculations respecting recoveries to EFIH and EFH following payment of NEE breakup fee |
| Bhavaraju, Karthik | Director | 9/5/2017 | 0.3 | 01 Board/Director Communications | EFH joint board meeting |
| Bhavaraju, Karthik | Director | 9/5/2017 | 1.6 | 05 Sales Process | Prepare updated analysis comparing proposed updated bid from BHE to existing Sempra bid |
| Bhavaraju, Karthik | Director | 9/5/2017 | 2.0 | 05 Sales Process | Review certain board materials for information on Sempra bid in preparing updated comparison to proposed BHE bid |
| Bhavaraju, Karthik | Director | 9/5/2017 | 0.6 | 05 Sales Process | Review makewhole calculations to assess changes for updated comparison between BHE and Sempra bids |
| Bhavaraju, Karthik | Director | 9/5/2017 | 0.7 | 05 Sales Process | Review board materials for information about run rate cash burn at EFIH |
| Bhavaraju, Karthik | Director | 9/5/2017 | 0.3 | 05 Sales Process | Conference call with R. Levin to discuss draft BHE bid update |
| Bhavaraju, Karthik | Director | 9/5/2017 | 0.1 | 05 Sales Process | Discuss updated BHE bid information with D. Prager |
| Bhavaraju, Karthik | Director | 9/21/2017 | 0.5 | 01 Board/Director Communications | Review board materials in preparation for board call |
| Bhavaraju, Karthik | Director | 9/22/2017 | 1.0 | 01 Board/Director Communications | EFIH joint board meeting |
| Bhavaraju, Karthik | Director | 9/25/2017 | 0.1 | 10 General Case Matters/Other | General case administration |
| Bhavaraju, Karthik | Director | 10/5/2017 | 0.5 | 01 Board/Director Communications | Review board materials respecting Sempra transaction updates received from debtor counsel |
| Bhavaraju, Karthik | Director | 10/9/2017 | 1.0 | 01 Board/Director Communications | EFIH joint board meeting to discuss Sempra bid changes |
| Bhavaraju, Karthik | Director | 10/9/2017 | 0.6 | 01 Board/Director Communications | Review board materials re: changes in Sempra transaction in advance of call |
| Bhavaraju, Karthik | Director | 10/25/2017 | 0.6 | 01 Board/Director Communications | EFIH joint board meeting |
| Bhavaraju, Karthik | Director | 10/25/2017 | 0.4 | 01 Board/Director Communications | Review board materials in preparation for EFIH call |
| Bhavaraju, Karthik | Director | 12/1/2017 | 1.0 | 01 Board/Director Communications | EFIH joint board meeting |
| Bhavaraju, Karthik | Director | 1/23/2018 | 3.0 | 01 Board/Director Communications | Review board materials and other supporting information to assess information used to build recovery and other analyses updates requested by counsel |
| Bhavaraju, Karthik | Director | 1/23/2018 | 6.0 | 01 Board/Director Communications | Check and finalize recovery analysis, transaction fee analysis and other analyses requested by counsel |
| Bhavaraju, Karthik | Director | 1/24/2018 | 4.0 | 01 Board/Director Communications | Check and finalize certain recovery analysis, transaction fee analysis and other analysis requested by counsel |
| Bhavaraju, Karthik | Director | 1/24/2018 | 1.0 | 01 Board/Director Communications | Review various board materials, fee statements and other supporting materials for updated analysis |
| Bhavaraju, Karthik | Director | 1/25/2018 | 0.3 | 01 Board/Director Communications | Conference call with R. Levin to discuss recovery analysis, updated fee schedules and other analyses |
| Bhavaraju, Karthik | Director | 1/25/2018 | 0.7 | 01 Board/Director Communications | Prepare and review updates to recovery analyses and fee allocation analyses per R. Levin requests |
| Bhavaraju, Karthik | Director | 2/2/2018 | 0.6 | 01 Board/Director Communications | EFIH joint board call with J. Goldin, D. Prager and J. Harris |
| Bhavaraju, Karthik | Director | 2/2/2018 | 0.6 | 01 Board/Director Communications | Review EFH board materials prior to call |
| Bhavaraju, Karthik | Director | 3/1/2018 | 0.4 | 01 Board/Director Communications | Review final set of board materials related to Oncor sale process |
| **Bhavaraju, Karthik Total** | | | **915.8** | | |
| Bromberg, Brian | Associate | 2/16/2016 | 1.0 | 05 Sales Process | Working on EFH model |
| Bromberg, Brian | Associate | 3/3/2016 | 1.2 | 05 Sales Process | QC-ing Oncor Valuation model (Comp company) |
| Bromberg, Brian | Associate | 3/3/2016 | 4.8 | 05 Sales Process | QC-ing Oncor Valuation model (DCF and Transactions) |
| Bromberg, Brian | Associate | 3/4/2016 | 1.5 | 05 Sales Process | QC of changes to model |
| Bromberg, Brian | Associate | 3/4/2016 | 1.7 | 05 Sales Process | QC of Bloomberg data |
| Bromberg, Brian | Associate | 3/4/2016 | 3.3 | 05 Sales Process | QC of Transaction data |
| **Bromberg, Brian Total** | | | **13.5** | | |
| Harris, Jack | Analyst | 7/5/2017 | 0.3 | 02 Intercompany Claims | EFIH Task Discussion with K. Bhavaraju |
| Harris, Jack | Analyst | 7/5/2017 | 7.0 | 02 Intercompany Claims | Continued EFIH fee allocation diligence |
| Harris, Jack | Analyst | 7/6/2017 | 3.7 | 02 Intercompany Claims | EFIH fee allocation diligence - finish draft and clarify work |
| Harris, Jack | Analyst | 7/6/2017 | 0.3 | 02 Intercompany Claims | Discussion EFIH fee allocation document with K. Bhavaraju |
| Harris, Jack | Analyst | 7/6/2017 | 4.5 | 02 Intercompany Claims | Revisions to EFIH fee allocation diligence, including double-checking all data entries |
| Harris, Jack | Analyst | 7/6/2017 | 0.8 | 02 Intercompany Claims | Discussion revised work with K. Bhavaraju; review board materials in connection with EFIH fee allocation |
| Harris, Jack | Analyst | 7/7/2017 | 0.3 | 02 Intercompany Claims | EFIH fee allocation revisions |
| Harris, Jack | Analyst | 7/7/2017 | 0.8 | 02 Intercompany Claims | Continued EFIH fee allocation revisions |
| Harris, Jack | Analyst | 7/7/2017 | 0.7 | 02 Intercompany Claims | Review of EFIH fee allocation and revise output |
| Harris, Jack | Analyst | 7/10/2017 | 0.4 | 02 Intercompany Claims | EFIH Fee Allocation analysis |
| Harris, Jack | Analyst | 7/12/2017 | 1.0 | 02 Intercompany Claims | EFIH Call (D. Prager, K. Bhavaraju, R. Levin, P. Gelston) re: fee allocation |
| Harris, Jack | Analyst | 7/14/2017 | 1.0 | 01 Board/Director Communications | EFIH Board Call (J. Goldin, D. Prager) |
| Harris, Jack | Analyst | 7/19/2017 | 2.3 | 02 Intercompany Claims | EFIH Allocation diligence |
| Harris, Jack | Analyst | 7/20/2017 | 0.5 | 02 Intercompany Claims | EFIH Allocation memo Discussion (D. Prager, K. Bhavaraju, Counsel) |
| Harris, Jack | Analyst | 7/20/2017 | 0.3 | 02 Intercompany Claims | EFIH Call on Fee Allocation memo |
| Harris, Jack | Analyst | 7/28/2017 | 1.0 | 01 Board/Director Communications | EFIH Board Call (D. Prager, K. Bhavaraju) |
| Harris, Jack | Analyst | 8/17/2017 | 1.7 | 05 Sales Process | EFIH Bid Procedures check |
| Harris, Jack | Analyst | 8/17/2017 | 1.5 | 05 Sales Process | Call with counsel and C. Cremens re: bids |
| Harris, Jack | Analyst | 8/18/2017 | 2.0 | 01 Board/Director Communications | EFIH Board Call re: Bids (D. Prager) |
| Harris, Jack | Analyst | 8/18/2017 | 1.5 | 05 Sales Process | EFIH Call re: Bids (D. Prager) |
| Harris, Jack | Analyst | 8/18/2017 | 1.5 | 05 Sales Process | Call with counsel and C. Cremens re: bids |
| Harris, Jack | Analyst | 8/29/2017 | 1.8 | 04 Plan Development | EFIH Fee Allocation Diligence |
| Harris, Jack | Analyst | 8/30/2017 | 0.7 | 04 Plan Development | Continued work on EFIH Fee Allocation Diligence |
| Harris, Jack | Analyst | 8/31/2017 | 0.5 | 04 Plan Development | EFIH Fee Allocation Diligence |
| Harris, Jack | Analyst | 9/22/2017 | 1.0 | 01 Board/Director Communications | EFIH Board Meeting (K. Bhavaraju) |
| Harris, Jack | Analyst | 10/9/2017 | 0.8 | 01 Board/Director Communications | EFH / EFIH Board Call (H. J. Goldin, D. Prager, K. Bhavaraju) |
| Harris, Jack | Analyst | 10/25/2017 | 0.6 | 01 Board/Director Communications | EFH Board call |
| Harris, Jack | Analyst | 1/5/2018 | 0.7 | 01 Board/Director Communications | Attended EFH Board Call (D. Prager) |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Harris, Jack | Analyst | 1/23/2018 | 0.1 | 02 Intercompany Claims | Meeting with K. Bhavaraju on EFIH Fee Allocation To-Dos |
| Harris, Jack | Analyst | 1/23/2018 | 0.8 | 02 Intercompany Claims | EFIH Termination Fee Allocation Refresh |
| Harris, Jack | Analyst | 1/23/2018 | 1.2 | 02 Intercompany Claims | Revise / update EFIH Professional Fee Allocation |
| Harris, Jack | Analyst | 1/23/2018 | 0.7 | 02 Intercompany Claims | EFIH Termination Fee calculation revisions and revise EFIH recovery analysis |
| Harris, Jack | Analyst | 1/23/2018 | 0.7 | 02 Intercompany Claims | EFIH Recovery Analysis Revisions |
| Harris, Jack | Analyst | 1/23/2018 | 0.6 | 02 Intercompany Claims | Meeting with K. Bhavaraju on EFIH Recovery Analysis |
| Harris, Jack | Analyst | 1/23/2018 | 1.7 | 02 Intercompany Claims | Further revisions to EFIH Recovery Analysis |
| Harris, Jack | Analyst | 1/24/2018 | 0.1 | 02 Intercompany Claims | Revisions to EFIH Recovery Analysis |
| Harris, Jack | Analyst | 1/24/2018 | 1.2 | 02 Intercompany Claims | Revisions to EFIH Fee allocation and Recovery Analysis |
| Harris, Jack | Analyst | 1/25/2018 | 0.3 | 02 Intercompany Claims | Call with Rich Levin on EFIH Fee Allocation work |
| Harris, Jack | Analyst | 1/25/2018 | 0.5 | 02 Intercompany Claims | Revisions to EFIH Termination Analysis |
| Harris, Jack | Analyst | 2/2/2018 | 0.5 | 01 Board/Director Communications | EFIH Board Call (J. Goldin, D. Prager, K. Bhavaraju) |
| **Harris, Jack Total** | | | **47.6** | | |
| Hejsek, Pavel | Sr. Analyst | 12/12/2014 | 1.0 | 10 General Case Matters/Other | Discuss case with D. Prager, K. Bhavaraju and D. Praga |
| Hejsek, Pavel | Sr. Analyst | 12/15/2014 | 2.3 | 05 Sales Process | Reviewed E-side updates, bid procedures and related filings |
| Hejsek, Pavel | Sr. Analyst | 12/15/2014 | 0.4 | 05 Sales Process | Discuss sales process with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 12/15/2014 | 0.9 | 10 General Case Matters/Other | E-side research |
| Hejsek, Pavel | Sr. Analyst | 12/15/2014 | 1.6 | 10 General Case Matters/Other | Internal kick-off meeting |
| Hejsek, Pavel | Sr. Analyst | 12/16/2014 | 1.8 | 04 Plan Development | Research related to contemplated tax structures |
| Hejsek, Pavel | Sr. Analyst | 12/16/2014 | 0.9 | 05 Sales Process | Research related to Oncor bid procedures |
| Hejsek, Pavel | Sr. Analyst | 12/16/2014 | 1.6 | 05 Sales Process | Historical public comparables analysis |
| Hejsek, Pavel | Sr. Analyst | 12/16/2014 | 3.6 | 05 Sales Process | Kick-off meeting with Evercore |
| Hejsek, Pavel | Sr. Analyst | 12/16/2014 | 0.6 | 05 Sales Process | Discuss sales process with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 12/17/2014 | 1.4 | 05 Sales Process | Historical public comparables analysis |
| Hejsek, Pavel | Sr. Analyst | 12/29/2014 | 0.8 | 05 Sales Process | Analyzed Evercore's selection of bidders |
| Hejsek, Pavel | Sr. Analyst | 12/29/2014 | 0.9 | 05 Sales Process | Analyzed Evercore's public comparables |
| Hejsek, Pavel | Sr. Analyst | 12/29/2014 | 1.2 | 05 Sales Process | Analyzed Evercore's discussion materials dated 12/16/2014 |
| Hejsek, Pavel | Sr. Analyst | 12/30/2014 | 1.0 | 05 Sales Process | Met with D. Prager to discuss the sales process presentation |
| Hejsek, Pavel | Sr. Analyst | 12/30/2014 | 3.5 | 05 Sales Process | Follow-up meeting with Evercore team to discuss the sales process and makewhole calculations |
| Hejsek, Pavel | Sr. Analyst | 12/30/2014 | 0.6 | 05 Sales Process | Analyzed Evercore's selection of bidders |
| Hejsek, Pavel | Sr. Analyst | 12/31/2014 | 0.5 | 01 Board/Director Communications | Reviewed the makewhole calculation model |
| Hejsek, Pavel | Sr. Analyst | 12/31/2014 | 0.5 | 01 Board/Director Communications | Call with Evercore regarding the makewhole calculation model |
| Hejsek, Pavel | Sr. Analyst | 12/31/2014 | 0.9 | 01 Board/Director Communications | Reviewed the makewhole calculation model |
| Hejsek, Pavel | Sr. Analyst | 12/31/2014 | 3.7 | 05 Sales Process | Sales process presentation |
| Hejsek, Pavel | Sr. Analyst | 1/2/2015 | 2.1 | 01 Board/Director Communications | Reviewed the makewhole calculation model per C. Cremens request |
| Hejsek, Pavel | Sr. Analyst | 1/2/2015 | 2.2 | 05 Sales Process | Sales process presentation |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 1.6 | 01 Board/Director Communications | Reviewed Evercore's makewhole model |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 0.6 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/5/2015 | 0.5 | 10 General Case Matters/Other | Reviewed documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 2.7 | 01 Board/Director Communications | Review of makewhole issues and Evercore's makewhole analysis |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 1.9 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 0.2 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss the bid process meeting |
| Hejsek, Pavel | Sr. Analyst | 1/6/2015 | 1.8 | 05 Sales Process | Participated via phone in the bid process meeting |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 2.1 | 01 Board/Director Communications | Review of makewhole issues and Evercore's makewhole analysis |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 1.1 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 0.7 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 1.9 | 05 Sales Process | Revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/7/2015 | 0.7 | 05 Sales Process | Call with R. Levin, J. Goldin, D. Prager, K. Bhavaraju to discuss Goldin comments on the revised bidding procedures |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 1.3 | 04 Plan Development | Met with D. Prager, K. Bhavaraju, D. Praga to discuss makewhole issues and PIKs' analysis |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 2.1 | 04 Plan Development | Reviewed the PIKs' analysis |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 2.2 | 05 Sales Process | Reviewed the revised bidding procedures |
| Hejsek, Pavel | Sr. Analyst | 1/8/2015 | 0.6 | 05 Sales Process | Reviewed and revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 2.1 | 04 Plan Development | Attended a meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga and the PIK group regarding the PIKs' proposal |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 1.0 | 04 Plan Development | Attended a meeting with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga and the EFIH UCC Committee |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.9 | 05 Sales Process | Reviewed and revised the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.6 | 05 Sales Process | Reviewed and revised with J. Goldin, D. Prager, K. Bhavaraju, D. Praga  the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.8 | 05 Sales Process | Attended a meeting with R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga to discuss the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 2.7 | 05 Sales Process | Revised the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/9/2015 | 0.8 | 05 Sales Process | Reviewed the board materials for the meeting on 1/10/15 |
| Hejsek, Pavel | Sr. Analyst | 1/10/2015 | 0.3 | 05 Sales Process | Discussed with K. Bhavaraju the takeaways of the morning board meeting call |
| Hejsek, Pavel | Sr. Analyst | 1/10/2015 | 0.5 | 05 Sales Process | Finalized the sales procedures presentation for C. Cremens |
| Hejsek, Pavel | Sr. Analyst | 1/11/2015 | 1.2 | 05 Sales Process | Participated on a call with C. Cremens, P. Gelston, R. Levin, J. Goldin, D. Prager, K. Bhavaraju to discuss the sales procedures presentation |
| Hejsek, Pavel | Sr. Analyst | 1/12/2015 | 1.8 | 10 General Case Matters/Other | Reviewed the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/14/2015 | 1.2 | 02 Intercompany Claims | Researched intercompany claims related documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/14/2015 | 2.8 | 03 Tax Issues | Reviewed the tax memorandum |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 2.8 | 02 Intercompany Claims | Researched intercompany claims related documents in the dataroom |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 0.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 1.6 | 02 Intercompany Claims | Researched information related to 2005 Oncor transfer |
| Hejsek, Pavel | Sr. Analyst | 1/15/2015 | 0.7 | 02 Intercompany Claims | Researched information related to mark to market IRS settlements |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 0.9 | 01 Board/Director Communications | Met with D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims analyses |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 3.0 | 02 Intercompany Claims | Met with R. Levin and Cravath litigation team, D. Prager, K. Bhavaraju, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 1.8 | 02 Intercompany Claims | Research related to EFIH solvency analysis at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 1.6 | 02 Intercompany Claims | Reviewed EFIH financials re: solvency |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 1/16/2015 | 0.4 | 05 Sales Process | Bidding procedures update call |
| Hejsek, Pavel | Sr. Analyst | 1/18/2015 | 0.7 | 02 Intercompany Claims | Reviewed EFIH financials re: solvency |
| Hejsek, Pavel | Sr. Analyst | 1/19/2015 | 2.7 | 02 Intercompany Claims | Work to build EFIH cash flow model for solvency purposes |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.7 | 02 Intercompany Claims | Work to build EFIH debt service at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.6 | 02 Intercompany Claims | Built in toggles for EFIH and EFH debt exchanges into the EFIH debt service at different points |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 1.4 | 02 Intercompany Claims | Discussed and reviewed with K. Bhavaraju the EFIH cash flow model |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.4 | 02 Intercompany Claims | Built interest income schedule in the solvency model |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 2.3 | 02 Intercompany Claims | Reviewed debt exchanges in EFIH SEC filings |
| Hejsek, Pavel | Sr. Analyst | 1/20/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.9 | 02 Intercompany Claims | Reviewed debt exchanges in EFH and EFIH SEC filings |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.7 | 02 Intercompany Claims | Amended interest income schedule in the solvency model |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 2.6 | 02 Intercompany Claims | Assembled relevant T&D comparables multiples |
| Hejsek, Pavel | Sr. Analyst | 1/21/2015 | 0.9 | 02 Intercompany Claims | Assembled Oncor net income, EBITDA, dividends at relevant points in time |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 2.2 | 02 Intercompany Claims | Assembled framework for the balance sheet test model |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 3.7 | 02 Intercompany Claims | Developed debt investments in affiliates at different points in time for purposes of the balance sheet test model |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.4 | 02 Intercompany Claims | Discussed with K. Bhavaraju and reviewed the cash flow and balance sheet tests models |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.3 | 02 Intercompany Claims | Reviewed Evercore's Second Lien Makewhole Analysis |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 2.6 | 02 Intercompany Claims | Incorporated exchanges related to EFIH-guaranteed debt into the cash flow and balance sheet models |
| Hejsek, Pavel | Sr. Analyst | 1/22/2015 | 1.7 | 02 Intercompany Claims | Reviewed and revised the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.7 | 01 Board/Director Communications | Reviewed the board call materials |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.9 | 02 Intercompany Claims | Amended the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 1.4 | 02 Intercompany Claims | Tested solvency at different points in time using the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 2.2 | 02 Intercompany Claims | Met with K. Bhavaraju to review the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 4.4 | 02 Intercompany Claims | Worked to amend the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/23/2015 | 0.7 | 04 Plan Development | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the board call materials |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 2.3 | 02 Intercompany Claims | Call with K. Bhavaraju to discuss solvency conclusions and the cash flow and balance sheet models |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 4.2 | 02 Intercompany Claims | Reviewed and revised the cash flow and balance sheet test models |
| Hejsek, Pavel | Sr. Analyst | 1/25/2015 | 3.1 | 04 Plan Development | Built in PIK notes' schedules into the model |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 3.2 | 02 Intercompany Claims | Worked to develop a model related to EFIH and EFH debt exchanges and the exchanges' impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 1.3 | 02 Intercompany Claims | Reviewed and revised with K. Bhavaraju the model related to EFIH and EFH debt exchanges and the exchanges' impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 2.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 2.8 | 02 Intercompany Claims | Created a timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/26/2015 | 3.1 | 02 Intercompany Claims | Added scenarios into the model focused on the EFIH and EFH debt exchanges and the exchanges' impact on cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.4 | 02 Intercompany Claims | Added model assumptions in the model focused on EFIH and EFH debt exchanges and their impact on cash flow solvency |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 0.8 | 02 Intercompany Claims | Worked on an analysis related to calculating EFIH equity value |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.9 | 02 Intercompany Claims | Worked to gather Oncor public comparables' valuation multiples at different measurement dates |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 2.0 | 02 Intercompany Claims | Built in scenarios related to interest income and interest expense on guaranteed debt into the model focused on EFIH and EFH debt exchanges and the exchanges' impact on cash flow and balance sheet |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 1.8 | 02 Intercompany Claims | Built interest income schedule for purposes of EFIH cash flow solvency test at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/27/2015 | 1.6 | 02 Intercompany Claims | Adjusted cash balances for interest income schedule on notes owned by EFIH for purposes of EFIH's cash flow and balance sheet solvency test |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.8 | 02 Intercompany Claims | Incorporated interest income schedule from affiliates' debt into the cash flow/balance sheet solvency test |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 3.8 | 02 Intercompany Claims | Added scenarios into the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 1.7 | 02 Intercompany Claims | Added a measurement date into the model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 2.4 | 02 Intercompany Claims | Created output tabs of the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 2.2 | 02 Intercompany Claims | Reviewed the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/28/2015 | 0.7 | 02 Intercompany Claims | Researched the EFH and EFIH PIK indentures and incorporated the terms into the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the latest model on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.4 | 02 Intercompany Claims | Assembled EFIH cash and debt data for purposes of the balance sheet and solvency tests of EFIH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 3.4 | 02 Intercompany Claims | Prepared an EFIH cash flows summary and refinancing analysis for purposes of testing EFIH cash flow solvency at different points in time |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 1.9 | 02 Intercompany Claims | Revised a timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 0.8 | 02 Intercompany Claims | Added dividends and repurchases to the timeline of debt exchanges between EFIH and EFH |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 0.2 | 02 Intercompany Claims | Added key assumptions write-up into the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/29/2015 | 3.5 | 02 Intercompany Claims | Revised the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 1.4 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review the latest model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 3.7 | 02 Intercompany Claims | Worked to build a roll of EFIH debt since 2008 for purposes of the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 2.7 | 02 Intercompany Claims | Research related to public comparables of Oncor for purposes of balance sheet test |
| Hejsek, Pavel | Sr. Analyst | 1/30/2015 | 3.6 | 02 Intercompany Claims | Revised the latest model focused on EFIH/EFH debt exchanges and their implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 4.5 | 02 Intercompany Claims | Built a debt roll of EFIH since 2008 for purposes of the model focused on EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 1.4 | 02 Intercompany Claims | Research related to public comparables of Oncor for purposes of balance sheet test |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 2.2 | 02 Intercompany Claims | Compared and reconciled the debt roll of EFH and EFIH debt since 2008 with EFH and EFIH financials |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 2.4 | 02 Intercompany Claims | Reviewed data in the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 0.8 | 02 Intercompany Claims | Revised the timeline of debt exchanges between EFIH and EFH to include type of exchange and implied ratio |
| Hejsek, Pavel | Sr. Analyst | 1/31/2015 | 0.7 | 02 Intercompany Claims | Pulled multiples of Oncor comparables' past valuation metrics |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 3.8 | 02 Intercompany Claims | Reviewed data in the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 3.6 | 02 Intercompany Claims | Revised the model focused on EFIH/EFH debt exchanges' implications on EFIH's cash flow and balance sheet solvency |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.2 | 02 Intercompany Claims | Researched the exchange ratios of the EFIH and EFH debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 0.5 | 02 Intercompany Claims | Revised the timeline to include exchange ratios of the EFIH and EFH debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.1 | 02 Intercompany Claims | Normalized for purposes of solvency test the Oncor public comparables valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 2/1/2015 | 2.3 | 02 Intercompany Claims | Prepared output pages for the balance sheet and cash flow solvency test results |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 0.9 | 02 Intercompany Claims | Research related to TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with counsel regarding intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju, and D. Praga regarding intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.2 | 02 Intercompany Claims | Researched terms and historical balances of TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.6 | 02 Intercompany Claims | Researched terms and historical balances of P&I Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.3 | 02 Intercompany Claims | Researched terms and historical balances of SG&A Notes |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 3.9 | 02 Intercompany Claims | Incorporated TCEH Demand Notes into analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.6 | 02 Intercompany Claims | Assembled EFH intercompany payables and receivables from EFH and its subsidiaries' SOALs for purposes of analyzing EFH Makewhole Effects |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 1.7 | 02 Intercompany Claims | Reviewed and revised EFIH, EFH, TCEH notes' market price data between 2009 and the Petition Date and the related chart |
| Hejsek, Pavel | Sr. Analyst | 2/3/2015 | 0.6 | 02 Intercompany Claims | Reviewed Duff & Phelps reports in the data rooms |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 3.2 | 02 Intercompany Claims | Reviewed data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.6 | 02 Intercompany Claims | Gathered and analyzed current market prices of EFIH-owned EFH notes dividended out in January 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.7 | 02 Intercompany Claims | Discussed with K. Bhavaraju the current market prices of EFIH-owned EFH notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 2.2 | 02 Intercompany Claims | Met with K. Bhavaraju to review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.7 | 02 Intercompany Claims | Calculated makewhole and accrued pre-petition interest for EFH debt owned by EFIH for purposes of EFH Makewhole Effects analysis |
| Hejsek, Pavel | Sr. Analyst | 2/4/2015 | 0.4 | 02 Intercompany Claims | Discussed with K. Bhavaraju the calculation of makewhole and accrued pre-petition interest for purposes of EFH Makewhole Effects analysis |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 0.6 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to  review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 1.8 | 02 Intercompany Claims | Revised the EFH, EFIH, TCEH market pricing charts |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 1.6 | 02 Intercompany Claims | Revised the output of the analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency - revised to include TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/5/2015 | 2.3 | 02 Intercompany Claims | Review the data and conclusions in Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 0.4 | 01 Board/Director Communications | Attended EFIH-specific board call |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 0.6 | 02 Intercompany Claims | Call with M. Schwartz, T. Broad (both Cravath), K. Bhavaraju re: EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 3.0 | 02 Intercompany Claims | Revised the Goldin analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency following new findings on TCEH Demand Notes |
| Hejsek, Pavel | Sr. Analyst | 2/6/2015 | 1.1 | 02 Intercompany Claims | Reviewed Duff & Phelps reports related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.4 | 02 Intercompany Claims | Revised the Goldin analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency following adjustments related to Oncor's Bondco debt |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.7 | 02 Intercompany Claims | Reviewed Oncor's financials and broke out Oncor and BondCo's historical debt data |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.1 | 02 Intercompany Claims | Assembled market prices of EFH and EFIH notes as of the dates of each exchange |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.9 | 02 Intercompany Claims | Researched announcement dates of debt exchanges |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.8 | 02 Intercompany Claims | Assembled market prices of EFH and EFIH notes as of each exchange's announcement date and prior |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.0 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to  review the data and conclusions in Goldin team's revised analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 2.9 | 02 Intercompany Claims | Reviewed with K. Bhavaraju the model related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.6 | 02 Intercompany Claims | Adjusted ratable EFH cash in the model related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 1.4 | 02 Intercompany Claims | Assembled a weighted average of P, Q, R prices over time |
| Hejsek, Pavel | Sr. Analyst | 2/9/2015 | 0.8 | 02 Intercompany Claims | Revised summary pricing data graphs |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.0 | 02 Intercompany Claims | Met with D. Prager, K. Bhavaraju, D. Praga to review analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency as of different dates |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.2 | 02 Intercompany Claims | Created a summary spreadsheet showing market data as of exchange dates and exchange announcement dates |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.0 | 02 Intercompany Claims | Met with K. Bhavaraju re: EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.9 | 02 Intercompany Claims | Quality-checked the data and conclusions in Goldin team's revised analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 1.8 | 02 Intercompany Claims | Assembled data summarizing EFH group's debt increase/decrease between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/10/2015 | 0.8 | 02 Intercompany Claims | Assembled and reviewed timeline of debt exchanges and solvency analysis |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.2 | 02 Intercompany Claims | Reviewed TCEH exchanges between 2009 and 2013 and included them in the EFH group's debt change analysis |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.1 | 02 Intercompany Claims | Assembled summary of EFH group's debt increase/decrease between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.3 | 02 Intercompany Claims | Researched market data of EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 0.7 | 02 Intercompany Claims | Assembled and reviewed the analysis of market data of EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 0.9 | 02 Intercompany Claims | Reviewed Evercore/Kirkland's market data related to EFH and EFIH notes issued in debt exchanges between 2009 and 2013 |
| Hejsek, Pavel | Sr. Analyst | 2/11/2015 | 1.2 | 02 Intercompany Claims | Researched yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.5 | 02 Intercompany Claims | Researched yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.4 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss the yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.2 | 02 Intercompany Claims | Revised the chart showing the yield data of EFH Series P, Q, R Notes |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 2.0 | 02 Intercompany Claims | Met with J. Goldin, D. Prager, K. Bhavaraju, D. Praga to discuss Goldin team's analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 0.5 | 02 Intercompany Claims | Analysis related to EFIH/EFH debt exchanges' implications on EFIH's solvency for purposes of next day's meeting |
| Hejsek, Pavel | Sr. Analyst | 2/12/2015 | 2.3 | 02 Intercompany Claims | Reviewed Intercompany Claims analysis prepared by the Cravath team |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 0.1 | 01 Board/Director Communications | Oncor sale update call |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 3.1 | 02 Intercompany Claims | Met with C. Cremens, T. Broad, R. Levin, M. Miller, M. Paskin, M. Schwartz, P. Gelston, D. Prager, K. Bhavaraju, J. Goldin, D. Praga to discuss intercompany claims |
| Hejsek, Pavel | Sr. Analyst | 2/13/2015 | 1.8 | 10 General Case Matters/Other | Prepared EFIH Claims Summary |
| Hejsek, Pavel | Sr. Analyst | 2/14/2015 | 0.5 | 10 General Case Matters/Other | Revised EFIH Claims Summary |
| Hejsek, Pavel | Sr. Analyst | 2/16/2015 | 0.4 | 10 General Case Matters/Other | Revised EFIH Claims Summary following D. Prager's comments |
| Hejsek, Pavel | Sr. Analyst | 2/17/2015 | 1.2 | 05 Sales Process | Researched reports focused on differences between REITs, MLPs, Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/17/2015 | 1.3 | 05 Sales Process | Researched primers focused on REIT structures |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.2 | 05 Sales Process | Reviewed the Hunt proposal and created a simplified schematic |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 3.1 | 05 Sales Process | Reviewed InfraReit filings, researched the related structure, and created a simplified schematic |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.8 | 05 Sales Process | Gathered and reviewed Wall Street research related to REITs and REIT valuations |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 2.1 | 05 Sales Process | Assembled presentation slides summarizing REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/18/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju, and D. Praga regarding REIT analysis per disinterested director |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.4 | 05 Sales Process | Researched differences between REITs, MLPs, Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 3.3 | 05 Sales Process | Assembled growth and valuation metrics of REITs, MLPs, and Yieldcos |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to review the revised presentation focused on REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 3.3 | 05 Sales Process | Researched case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 2.4 | 05 Sales Process | Gathered metrics related to case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/19/2015 | 1.0 | 05 Sales Process | Call with A. Needham regarding REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 0.3 | 01 Board/Director Communications | Oncor sale update call |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 1.4 | 05 Sales Process | Prepared a presentation table of metrics related to case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 0.6 | 05 Sales Process | Participated in a meeting with D. Prager, K. Bhavaraju, D. Praga to review the revised presentation focused on REIT structure overview |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 3.8 | 05 Sales Process | Worked to prepare summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/20/2015 | 2.7 | 05 Sales Process | Revised presentation summarizing REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 1.9 | 05 Sales Process | Revised presentation summarizing REIT structure |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 0.8 | 05 Sales Process | Discussed with K. Bhavaraju the summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 3.1 | 05 Sales Process | Prepared summary observations of additional precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/21/2015 | 2.1 | 05 Sales Process | Prepared a presentation output of summary observations of additional precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.4 | 05 Sales Process | Reviewed and revised data related to comparison of Yieldcos valuation and growth metrics |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.0 | 05 Sales Process | Discussed with K. Bhavaraju the calculation of estimated ETR and pre-tax income of selected REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/22/2015 | 1.7 | 05 Sales Process | Performed calculations of estimated ETR and pre-tax income of selected REIT spin-offs and conversions following a conversation with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 1.0 | 03 Tax Issues | Call with C. Cremens, A. Needham, D. Prager, K. Bhavaraju, D. Praga regarding tax-related issues stemming from recent proposals |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 3.1 | 05 Sales Process | Compiled comparables of companies included in the REIT spin-off/conversion analysis and assembled market multiples over time |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 2.8 | 05 Sales Process | Researched additional case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 2.2 | 05 Sales Process | Prepared analysis of REIT conversion effect of additional case studies |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 0.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the summary observations of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/23/2015 | 1.9 | 05 Sales Process | Revised summary output of precedent case studies of REIT spin-offs/conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 1.4 | 05 Sales Process | Researched reasoning behind price movements of certain comparable stocks in connection with case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 1.2 | 05 Sales Process | Researched market multiple changes of certain gaming stocks in connection with case studies of precedent REIT spin-offs and conversions |
| Hejsek, Pavel | Sr. Analyst | 2/25/2015 | 0.8 | 05 Sales Process | Reviewed and revised summary output of precedent case studies of REIT spin-offs/conversions |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 0.3 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 2.8 | 05 Sales Process | Review of the bids |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 1.3 | 05 Sales Process | Researched and reviewed Oncor's financials and projections in the data room |
| Hejsek, Pavel | Sr. Analyst | 3/3/2015 | 0.9 | 05 Sales Process | Worked to construct a framework for Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 1.7 | 05 Sales Process | Worked to construct a framework for Oncor valuation model |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 2.7 | 05 Sales Process | Analyzed first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 3.2 | 05 Sales Process | Analyzed recovery waterfalls with respect to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 2.4 | 05 Sales Process | Analyzing recovery waterfalls with respect to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the recovery waterfalls related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 3.7 | 05 Sales Process | Worked to prepare a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.2 | 05 Sales Process | Reviewed company's analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.8 | 05 Sales Process | Prepared a summary of recovery by class related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 0.8 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/5/2015 | 1.7 | 05 Sales Process | Revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.2 | 05 Sales Process | Sales process update call |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 3.4 | 05 Sales Process | Amended recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.6 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss the recovery waterfalls related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 2.3 | 05 Sales Process | Revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/6/2015 | 0.5 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 3.6 | 05 Sales Process | Reviewed and revised recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 0.5 | 05 Sales Process | Finalized recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/8/2015 | 0.4 | 05 Sales Process | Call with K. Bhavaraju and review of a recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 0.7 | 05 Sales Process | Reviewed recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 1.0 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga, J. Goldin to discuss recovery waterfall analysis related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 3.4 | 05 Sales Process | Worked to prepare discounted cash flow analysis of Oncor |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 2.1 | 05 Sales Process | Assembled data for Oncor WACC calculation |
| Hejsek, Pavel | Sr. Analyst | 3/9/2015 | 1.3 | 05 Sales Process | Assembled recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.7 | 05 Sales Process | Assembled output for recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 0.4 | 05 Sales Process | Discussed with D. Prager recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.3 | 05 Sales Process | Revised recovery waterfall analyses for illustrative scenarios related to first round bids |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 3.2 | 05 Sales Process | Assembled equity research reports of Oncor comps and extracted projections for Oncor's public comparables |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.8 | 05 Sales Process | Worked to prepare public comparables valuation of Oncor |
| Hejsek, Pavel | Sr. Analyst | 3/10/2015 | 1.1 | 05 Sales Process | Worked on Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 2.7 | 05 Sales Process | Worked on Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 1.7 | 05 Sales Process | Worked on Oncor valuation presentation |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 2.3 | 05 Sales Process | Research related to Oncor's cash flow statement and projections |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 0.6 | 05 Sales Process | Reviewed precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/11/2015 | 1.9 | 05 Sales Process | Discussed with K. Bhavaraju and reviewed the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 3.4 | 04 Plan Development | Sensitivity analyses related to EFIH's disputed and undisputed claims |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 0.4 | 04 Plan Development | Discussion with R. Levin, P. Gelston, D. Prager, D. Praga, K. Bhavaraju regarding the schedule and upcoming disclosure statement |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 0.5 | 05 Sales Process | Participated with D. Prager, K. Bhavaraju, J. Goldin, D. Praga on a call related to coordination with advisors |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 1.2 | 05 Sales Process | Reviewed precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/12/2015 | 3.6 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 1.3 | 04 Plan Development | Revised sensitivity analyses related to EFIH's disputed and undisputed claims |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 3.3 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/13/2015 | 1.4 | 05 Sales Process | Discussed with K. Bhavaraju, reviewed, and revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/15/2015 | 3.1 | 05 Sales Process | Research related the precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.1 | 02 Intercompany Claims | Assembled data related to breakout of EFH historical debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.5 | 02 Intercompany Claims | Prepared charts related to breakout of EFH historical debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.8 | 02 Intercompany Claims | Prepared slides related to EFIH trading data |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.5 | 02 Intercompany Claims | Reviewed presentation from Munger Tolles & Olson |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.3 | 02 Intercompany Claims | Discussed with D. Prager and K. Bhavaraju the Munger Tolles & Olson presentation and related responses |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.9 | 02 Intercompany Claims | Research related to Shared Services |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.9 | 05 Sales Process | Research related the precedent utilities M&A transactions |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.1 | 05 Sales Process | Reviewed and revised draft presentation related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.9 | 05 Sales Process | Research related to bonus depreciation |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 1.6 | 05 Sales Process | Worked to reconcile Oncor cash flow projections with balance sheet and income statement |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.5 | 05 Sales Process | Research related to Oncor regulatory net assets |
| Hejsek, Pavel | Sr. Analyst | 3/16/2015 | 0.6 | 05 Sales Process | Discussed with K. Bhavaraju the latest draft of the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 2.5 | 02 Intercompany Claims | Prepared and reviewed presentation focused on historical EFH debt structure, revised to include quarterly averages |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.5 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 1.6 | 02 Intercompany Claims | Finalized presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.3 | 02 Intercompany Claims | Met with D. Prager and K. Bhavaraju to discuss presentation focused on historical EFH debt structure |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 1.0 | 04 Plan Development | Prepared spreadsheet calculating implied Oncor TEV based on allowed makewholes as of different emergence dates |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/17/2015 | 0.4 | 05 Sales Process | Worked to reconcile Oncor cash flow projections with balance sheet and income statement |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 1.6 | 02 Intercompany Claims | Assembled chart related to SG&A fee allocations |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 0.8 | 05 Sales Process | Discussed valuation model with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 1.4 | 05 Sales Process | Reviewed valuation model K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 3.3 | 05 Sales Process | Research related to underlying assumptions for purposes of Oncor valuation model |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 3/18/2015 | 2.8 | 05 Sales Process | Reviewed and revised the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 0.7 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, J. Goldin, D. Praga, K. Bhavaraju to discuss the plan term sheet |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 1.0 | 04 Plan Development | Meeting with EFIH 1st Lien bondholders and K&E |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 2.8 | 05 Sales Process | Reviewed and revised the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/19/2015 | 3.6 | 05 Sales Process | Research related to assumption related to Oncor's valuation |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 1.8 | 05 Sales Process | Research related to terminal value in connection with Oncor's valuation |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 2.2 | 05 Sales Process | Benchmarking of Oncor and comparables |
| Hejsek, Pavel | Sr. Analyst | 3/20/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 3/22/2015 | 1.7 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 3.4 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 1.3 | 05 Sales Process | Reviewed public comparable companies' initiating coverage reports |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 0.9 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/23/2015 | 2.3 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 2.4 | 05 Sales Process | Reviewed Round 2 Initial Markups |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 3.7 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 1.2 | 05 Sales Process | Discussed and reviewed with K. Bhavaraju Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/24/2015 | 0.7 | 05 Sales Process | Research related to terminal year capex |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 3.6 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 0.5 | 05 Sales Process | Discussed Oncor valuation model with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 3/25/2015 | 1.1 | 05 Sales Process | Revised presentation related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 2.3 | 05 Sales Process | Research related to Oncor and utilities rate base |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 1.2 | 05 Sales Process | Review of precedent M&A transactions multiples |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 0.7 | 05 Sales Process | Met with K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/26/2015 | 1.3 | 05 Sales Process | Revised Oncor valuation model and related presentation |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 1.0 | 02 Intercompany Claims | Met with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, to discuss plan and intercompany settlement review |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 0.9 | 03 Tax Issues | Phone call with D. Prager, K. Bhavaraju, D. Praga, A. Needham, R. Levin to discuss tax structures |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 1.0 | 05 Sales Process | Met with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, Oncor management and Jones Day |
| Hejsek, Pavel | Sr. Analyst | 3/30/2015 | 3.4 | 05 Sales Process | Worked on draft Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 2.8 | 05 Sales Process | Reviewed Oncor's latest rate case |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 3.7 | 05 Sales Process | Worked on draft Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 3/31/2015 | 1.3 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 4/1/2015 | 1.1 | 05 Sales Process | Reviewed Oncor's latest rate case |
| Hejsek, Pavel | Sr. Analyst | 4/2/2015 | 0.7 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, J. Goldin, D. Prager, K. Bhavaraju, D. Praga, to discuss plan recommendation |
| Hejsek, Pavel | Sr. Analyst | 4/6/2015 | 5.5 | 05 Sales Process | Revised to Oncor valuation presentation and model |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 3.7 | 05 Sales Process | Reviewed M&A comparable transactions and adjusted multiples |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 2.8 | 05 Sales Process | Worked to review M&A comparable transactions and adjust valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/7/2015 | 0.1 | 05 Sales Process | Sale process update call |
| Hejsek, Pavel | Sr. Analyst | 4/8/2015 | 3.9 | 05 Sales Process | Reviewed public comparable companies and adjusted valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/8/2015 | 2.8 | 05 Sales Process | Assembled forward earnings data from equity research reports for purposes of Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 2.4 | 05 Sales Process | Worked to review public comparable companies and adjusted valuation multiples |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 3.2 | 05 Sales Process | Updated Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/9/2015 | 0.9 | 05 Sales Process | Discussed with K. Bhavaraju normalized terminal year cash flows of Oncor |
| Hejsek, Pavel | Sr. Analyst | 4/10/2015 | 0.8 | 05 Sales Process | Met with K. Bhavaraju to review and revise the Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/10/2015 | 0.3 | 05 Sales Process | Reviewed and revised the Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/13/2015 | 2.1 | 05 Sales Process | Reviewed and revised Oncor valuation model and presentation |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.7 | 05 Sales Process | Reviewed Bid 1and merger agreement |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.7 | 05 Sales Process | Reviewed Bid 2 and merger agreement |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.8 | 05 Sales Process | Prepared Round 2 bid flash report |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.6 | 05 Sales Process | Prepared recovery waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 0.9 | 05 Sales Process | Discussed Round 2 Bid Summary presentation with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 0.5 | 05 Sales Process | Revised Round 2 bid flash report |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 1.3 | 05 Sales Process | Revised Round 2 waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/14/2015 | 2.1 | 05 Sales Process | Prepared Oncor Value Sensitivity Analysis relating to Round 2 bids recovery waterfall |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.2 | 04 Plan Development | Created EFIH Disputed Claims Settlement Sensitivity analysis |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.6 | 05 Sales Process | Reviewed and revised Round 2 Bid waterfall analysis |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.2 | 05 Sales Process | Reviewed and revised Oncor Value Sensitivity Analysis relating to Round 2 bid recovery waterfall |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 0.7 | 05 Sales Process | Discussed Round 2 Bid Summary presentation with D. Prager and K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 1.1 | 05 Sales Process | Reviewed and revised Round 2 Bid Summary presentation |
| Hejsek, Pavel | Sr. Analyst | 4/15/2015 | 0.6 | 05 Sales Process | Performed revisions to the Round 2 Bid Summary presentation following comments from P. Gelston |
| Hejsek, Pavel | Sr. Analyst | 4/16/2015 | 0.9 | 05 Sales Process | Performed revisions to the Round 2 Bid Summary presentation following comments from R. Levin |
| Hejsek, Pavel | Sr. Analyst | 4/16/2015 | 0.8 | 05 Sales Process | Reviewed Evercore/K&E bid update slides |
| Hejsek, Pavel | Sr. Analyst | 4/17/2015 | 0.2 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/17/2015 | 0.3 | 05 Sales Process | Discussed with D. Prager and K. Bhavaraju the Oncor bid update |
| Hejsek, Pavel | Sr. Analyst | 4/21/2015 | 0.2 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/22/2015 | 1.0 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga to discuss Oncor bids |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 1.5 | 05 Sales Process | Call with R. Levin, P. Gelston, D. Prager, K. Bhavaraju, D. Praga to discuss catalogue of issues |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 0.4 | 05 Sales Process | Discussed with D. Prager, K. Bhavaraju, D. Praga bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/23/2015 | 3.5 | 05 Sales Process | Worked on summary of bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 0.2 | 05 Sales Process | Met with D. Prager to discuss bid risk factors |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 3.7 | 05 Sales Process | Worked on summary of bid issues and risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/24/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 4/27/2015 | 2.9 | 05 Sales Process | Reviewed and revised summary of bid issues and risk factors analysis |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 0.3 | 05 Sales Process | Discussed summary of bid issues and risk factors analysis with D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 3.4 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/28/2015 | 0.2 | 05 Sales Process | Discussed revised bid risk factors analysis with D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.5 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.6 | 05 Sales Process | Discussed bid risk factors analysis with J. Goldin and D. Prager |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.5 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/29/2015 | 0.4 | 05 Sales Process | Review and quality check of bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 2.7 | 05 Sales Process | Work related to Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 0.6 | 05 Sales Process | Discussed with K. Bhavaraju Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 1.3 | 05 Sales Process | Work related to Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 4/30/2015 | 0.7 | 05 Sales Process | Updated Oncor valuation presentation |
| Hejsek, Pavel | Sr. Analyst | 5/4/2015 | 2.8 | 05 Sales Process | Revised bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 5/4/2015 | 3.4 | 05 Sales Process | Constructed Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 5/5/2015 | 1.7 | 05 Sales Process | Work related to Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 5/5/2015 | 1.8 | 05 Sales Process | Revised and reviewed the bid risk factors analysis |
| Hejsek, Pavel | Sr. Analyst | 5/5/2015 | 2.7 | 05 Sales Process | Work related to Oncor-REIT valuation |
| Hejsek, Pavel | Sr. Analyst | 5/6/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and D. Praga re: Oncor |
| Hejsek, Pavel | Sr. Analyst | 5/6/2015 | 3.1 | 05 Sales Process | Worked with D. Praga to construct the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/6/2015 | 2.7 | 05 Sales Process | Worked to build Oncor REIT valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/7/2015 | 0.5 | 05 Sales Process | Discuss Oncor with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 5/7/2015 | 3.9 | 05 Sales Process | Worked with D. Praga to revise the Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/11/2015 | 2.8 | 05 Sales Process | Worked to review and revise Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/12/2015 | 2.1 | 05 Sales Process | Review of Oncor-REIT valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/12/2015 | 1.4 | 05 Sales Process | Review of InfraREIT SEC filings |
| Hejsek, Pavel | Sr. Analyst | 5/12/2015 | 2.3 | 05 Sales Process | Research related to REIT valuations |
| Hejsek, Pavel | Sr. Analyst | 5/13/2015 | 1.5 | 05 Sales Process | Discuss Oncor with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 5/13/2015 | 1.4 | 05 Sales Process | Worked to review Oncor public comparables latest SEC filings |
| Hejsek, Pavel | Sr. Analyst | 5/13/2015 | 2.7 | 05 Sales Process | Review and updates of Oncor valuation presentation |
| Hejsek, Pavel | Sr. Analyst | 5/14/2015 | 1.4 | 05 Sales Process | Review and updates of Oncor valuation presentation |
| Hejsek, Pavel | Sr. Analyst | 5/14/2015 | 0.7 | 05 Sales Process | Worked to review Oncor public comparables latest SEC filings |
| Hejsek, Pavel | Sr. Analyst | 5/15/2015 | 0.5 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/15/2015 | 1.0 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 5/15/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 5/18/2015 | 3.2 | 05 Sales Process | Reviewed valuation of Oncor C-Corp and REIT and discussed assumptions with K. Bhavaraju |
| Hejsek, Pavel | Sr. Analyst | 5/18/2015 | 2.4 | 05 Sales Process | Revised Oncor valuation model |
| Hejsek, Pavel | Sr. Analyst | 5/19/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 5/19/2015 | 1.0 | 05 Sales Process | Met with D. Praga to discuss the changes related to the valuation of Oncor |
| Hejsek, Pavel | Sr. Analyst | 5/19/2015 | 1.7 | 05 Sales Process | Met with D. Prager, K. Bhavaraju, D. Praga to discuss Oncor C-Corp and Oncor REIT |
| Hejsek, Pavel | Sr. Analyst | 5/19/2015 | 3.1 | 05 Sales Process | Valuation of Oncor C-Corp and Oncor REIT |
| Hejsek, Pavel | Sr. Analyst | 5/20/2015 | 1.0 | 05 Sales Process | Met with D. Praga to discuss the Oncor valuation presentation and revisions |
| Hejsek, Pavel | Sr. Analyst | 5/20/2015 | 2.1 | 05 Sales Process | Research related to Oncor working capital projections |
| Hejsek, Pavel | Sr. Analyst | 5/21/2015 | 1.8 | 05 Sales Process | Work related to Oncor feasibility analysis |
| Hejsek, Pavel | Sr. Analyst | 5/21/2015 | 3.7 | 05 Sales Process | Revised Oncor valuation model; discuss with D. Praga |
| Hejsek, Pavel | Sr. Analyst | 5/21/2015 | 1.1 | 05 Sales Process | Created a bridge between PropCo and Oncor C-Corp income statements |
| Hejsek, Pavel | Sr. Analyst | 5/22/2015 | 1.6 | 05 Sales Process | Model review and update; discuss with D. Praga |
| Hejsek, Pavel | Sr. Analyst | 5/22/2015 | 0.1 | 05 Sales Process | Sales update call |
| Hejsek, Pavel | Sr. Analyst | 5/26/2015 | 0.7 | 05 Sales Process | Revised Oncor valuation presentation following model updates |
| Hejsek, Pavel | Sr. Analyst | 5/26/2015 | 1.7 | 05 Sales Process | Work related to dividend yield based valuation of Oncor C-Corp and Oncor REIT |
| Hejsek, Pavel | Sr. Analyst | 5/26/2015 | 2.6 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation |
| Hejsek, Pavel | Sr. Analyst | 5/26/2015 | 1.5 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju to discuss current bids |
| Hejsek, Pavel | Sr. Analyst | 5/27/2015 | 2.4 | 05 Sales Process | Updated Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 5/27/2015 5/27/2015 | 1.8 | 05 Sales Process | Updated Oncor valuation review model |
| Hejsek, Pavel | Sr. Analyst | | 2.3 | 05 Sales Process | Work and research related to dividend yield based valuation of Oncor C-Corp and Oncor REIT |
| Hejsek, Pavel | Sr. Analyst | 5/28/2015 | 1.0 | 05 Sales Process | Reviewed conclusions of the Oncor valuation review model |
| Hejsek, Pavel | Sr. Analyst | 5/28/2015 | 0.7 | 05 Sales Process | Revised Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 5/28/2015 | 1.8 | 05 Sales Process | Revised Oncor valuation review model |
| Hejsek, Pavel | Sr. Analyst | 5/28/2015 | 1.7 | 05 Sales Process | Met with D. Prager and K. Bhavaraju to discuss Oncor valuation review |
| Hejsek, Pavel | Sr. Analyst | 5/29/2015 | 3.1 | 05 Sales Process | Reviewed and revised the Oncor valuation review model |
| Hejsek, Pavel | Sr. Analyst | 5/29/2015 | 0.8 | 05 Sales Process | Met with J. Goldin and D. Prager, to discuss the Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 5/29/2015 | 2.2 | 05 Sales Process | Reviewed and revised the Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 6/1/2015 | 0.5 | 05 Sales Process | Reviewed valuation review analysis |
| Hejsek, Pavel | Sr. Analyst | 6/1/2015 | 1.1 | 05 Sales Process | Call with P. Gelston, R. Levin, D. Prager, D. Praga, K. Bhavaraju to discuss valuation review |
| Hejsek, Pavel | Sr. Analyst | 6/2/2015 | 0.9 | 05 Sales Process | Reviewed the Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 6/2/2015 | 3.1 | 05 Sales Process | Worked with D. Praga to update the Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 6/3/2015 | 2.1 | 05 Sales Process | Worked with D. Praga to review and update the Oncor valuation review presentation |
| Hejsek, Pavel | Sr. Analyst | 6/3/2015 | 0.4 | 05 Sales Process | Met with D. Prager and D. Praga to discuss Oncor valuation review presentation |
| **Hejsek, Pavel Total** | | | **708.0** | | |
| Horne, Chrysonthia | Analyst | 9/13/2016 | 0.3 | 10 General Case Matters/Other | EFH meeting with K. Bhavaraju, D. Praga, V. Ram |
| Horne, Chrysonthia | Analyst | 9/13/2016 | 0.2 | 10 General Case Matters/Other | Review EFH materials |
| Horne, Chrysonthia | Analyst | 9/16/2016 | 0.9 | 01 Board/Director Communications | EFH Board meeting |
| Horne, Chrysonthia | Analyst | 9/16/2016 | 0.4 | 04 Plan Development | Read EFH disclosure statement |
| Horne, Chrysonthia | Analyst | 9/16/2016 | 3.0 | 10 General Case Matters/Other | EFH transition meeting with D. Praga, V. Ram |
| Horne, Chrysonthia | Analyst | 9/19/2016 | 1.0 | 05 Sales Process | Review EFH news |
| Horne, Chrysonthia | Analyst | 9/27/2016 | 5.0 | 05 Sales Process | Review PUCT/Termination fee matter |
| Horne, Chrysonthia | Analyst | 9/27/2016 | 0.5 | 05 Sales Process | Monitor docket/latest news |
| Horne, Chrysonthia | Analyst | 9/28/2016 | 1.0 | 04 Plan Development | Review Makewhole matter |
| Horne, Chrysonthia | Analyst | 9/28/2016 | 1.0 | 05 Sales Process | Monitor docket/latest news |
| Horne, Chrysonthia | Analyst | 9/29/2016 | 2.0 | 04 Plan Development | Review Makewhole matter |
| Horne, Chrysonthia | Analyst | 9/29/2016 | 0.5 | 04 Plan Development | Meeting with K. Bhavaraju, V. Ram RE Makewhole |
| Horne, Chrysonthia | Analyst | 9/29/2016 | 0.5 | 05 Sales Process | Monitor docket/latest news |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Horne, Chrysonthia | Analyst | 9/30/2016 | 0.5 | 05 Sales Process | Monitor docket/latest news |
| Horne, Chrysonthia | Analyst | 10/3/2016 | 0.5 | 04 Plan Development | Monitor/review dockets and news |
| Horne, Chrysonthia | Analyst | 10/4/2016 | 0.5 | 04 Plan Development | Monitor/review dockets and news |
| Horne, Chrysonthia | Analyst | 10/5/2016 | 0.2 | 04 Plan Development | Monitor/review dockets and news |
| Horne, Chrysonthia | Analyst | 10/6/2016 | 0.5 | 04 Plan Development | Monitor/review dockets and news |
| Horne, Chrysonthia | Analyst | 10/7/2016 | 0.3 | 04 Plan Development | Monitor/review dockets and news |
| Horne, Chrysonthia | Analyst | 10/20/2016 | 0.5 | 04 Plan Development | Review EFH news |
| Horne, Chrysonthia | Analyst | 10/25/2016 | 2.0 | 01 Board/Director Communications | EFH board calls |
| Horne, Chrysonthia | Analyst | 10/25/2016 | 0.8 | 01 Board/Director Communications | Summarize notes from EFH board calls |
| Horne, Chrysonthia | Analyst | 10/26/2016 | 2.0 | 05 Sales Process | Review PUCT updates |
| Horne, Chrysonthia | Analyst | 10/27/2016 | 4.0 | 05 Sales Process | EFH Model Update |
| Horne, Chrysonthia | Analyst | 10/31/2016 | 3.1 | 05 Sales Process | Oncor transaction review |
| Horne, Chrysonthia | Analyst | 11/8/2016 | 0.5 | 10 General Case Matters/Other | Read EFH news, docket review |
| Horne, Chrysonthia | Analyst | 11/9/2016 | 0.5 | 10 General Case Matters/Other | Reviewed Oncor/NextEra PUCT submission |
| Horne, Chrysonthia | Analyst | 11/10/2016 | 1.8 | 10 General Case Matters/Other | Reviewed Oncor/NextEra PUCT submission |
| Horne, Chrysonthia | Analyst | 11/10/2016 | 0.7 | 10 General Case Matters/Other | PUCT filing tracker |
| Horne, Chrysonthia | Analyst | 11/17/2016 | 1.0 | 10 General Case Matters/Other | Review EFH Makewhole decision |
| Horne, Chrysonthia | Analyst | 11/28/2016 | 0.5 | 10 General Case Matters/Other | Read EFH news/docket updates |
| Horne, Chrysonthia | Analyst | 11/30/2016 | 1.0 | 01 Board/Director Communications | EFH Board Call |
| Horne, Chrysonthia | Analyst | 12/1/2016 | 0.5 | 10 General Case Matters/Other | Read EFH news |
| Horne, Chrysonthia | Analyst | 12/5/2016 | 4.4 | 10 General Case Matters/Other | Review EFH PUCT order and memos |
| Horne, Chrysonthia | Analyst | 12/5/2016 | 1.5 | 10 General Case Matters/Other | Reviewed EFH latest Ch. 11 plan |
| Horne, Chrysonthia | Analyst | 12/6/2016 | 2.5 | 10 General Case Matters/Other | Review EFH PUCT order and memos |
| Horne, Chrysonthia | Analyst | 12/7/2016 | 0.8 | 10 General Case Matters/Other | Read EFH news |
| Horne, Chrysonthia | Analyst | 12/9/2016 | 1.0 | 01 Board/Director Communications | EFH Board Call |
| Horne, Chrysonthia | Analyst | 12/9/2016 | 0.5 | 01 Board/Director Communications | Review EFH Board materials |
| Horne, Chrysonthia | Analyst | 12/12/2016 | 0.5 | 10 General Case Matters/Other | Reviewed docket/latest news |
| Horne, Chrysonthia | Analyst | 12/29/2016 | 0.5 | 10 General Case Matters/Other | Review EFH news/docket |
| Horne, Chrysonthia | Analyst | 1/3/2017 | 0.8 | 10 General Case Matters/Other | Read EFH latest news |
| Horne, Chrysonthia | Analyst | 1/4/2017 | 0.5 | 10 General Case Matters/Other | Read EFH latest news |
| Horne, Chrysonthia | Analyst | 1/5/2017 | 0.5 | 10 General Case Matters/Other | Read EFH latest news |
| Horne, Chrysonthia | Analyst | 1/6/2017 | 0.5 | 10 General Case Matters/Other | Read EFH latest news |
| Horne, Chrysonthia | Analyst | 1/20/2017 | 0.7 | 01 Board/Director Communications | EFH Board call |
| Horne, Chrysonthia | Analyst | 2/28/2017 | 1.1 | 01 Board/Director Communications | EFH Board Call |
| Horne, Chrysonthia | Analyst | 3/30/2017 | 0.5 | 10 General Case Matters/Other | Read news following PUCT hearing |
| **Horne, Chrysonthia Total** | | | **54.1** | | |
| Praga, Deborah | Analyst | 12/9/2014 | 0.7 | 05 Sales Process | Discuss transaction comps with K. Bhavaraju |
| Praga, Deborah | Analyst | 12/12/2014 | 1.0 | 10 General Case Matters/Other | Reviewing first day affidavit |
| Praga, Deborah | Analyst | 12/12/2014 | 1.0 | 10 General Case Matters/Other | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding new engagement |
| Praga, Deborah | Analyst | 12/14/2014 | 3.5 | 10 General Case Matters/Other | Reviewing first day affidavit |
| Praga, Deborah | Analyst | 12/15/2014 | 4.0 | 10 General Case Matters/Other | Analyzing EFIH chapter 11 documents |
| Praga, Deborah | Analyst | 12/15/2014 | 1.0 | 10 General Case Matters/Other | Meeting with D. Prager, K. Bhavaraju, P. Hejsek re: bid procedures |
| Praga, Deborah | Analyst | 12/16/2014 | 3.0 | 05 Sales Process | Meeting at Evercore re: sales process |
| Praga, Deborah | Analyst | 12/16/2014 | 1.0 | 05 Sales Process | Internal meeting with J. Goldin, D. Prager, K. Bhavaraju, P. Hejsek |
| Praga, Deborah | Analyst | 12/17/2014 | 1.0 | 10 General Case Matters/Other | Analyzing relevant chapter 11 documents |
| Praga, Deborah | Analyst | 12/19/2014 | 0.8 | 05 Sales Process | Meetings with K. Bhavaraju regarding transaction comp set |
| Praga, Deborah | Analyst | 12/19/2014 | 1.5 | 05 Sales Process | T&D industry research |
| Praga, Deborah | Analyst | 12/19/2014 | 0.8 | 05 Sales Process | Comparable company analysis |
| Praga, Deborah | Analyst | 12/19/2014 | 2.5 | 05 Sales Process | Transaction comp analysis |
| Praga, Deborah | Analyst | 12/21/2014 | 3.0 | 05 Sales Process | Transaction comp analysis |
| Praga, Deborah | Analyst | 12/22/2014 | 7.0 | 05 Sales Process | Transaction comparable analysis |
| Praga, Deborah | Analyst | 12/23/2014 | 0.4 | 01 Board/Director Communications | Review of internal make-whole calculation schedule |
| Praga, Deborah | Analyst | 12/23/2014 | 1.0 | 05 Sales Process | Analyzing Evercore industry bond spread chart |
| Praga, Deborah | Analyst | 12/23/2014 | 0.5 | 05 Sales Process | Meetings with K. Bhavaraju regarding transaction comp set and next steps re: sales process |
| Praga, Deborah | Analyst | 12/23/2014 | 4.8 | 05 Sales Process | Transaction comparable analysis |
| Praga, Deborah | Analyst | 12/24/2014 | 4.5 | 05 Sales Process | Transaction comparable analysis |
| Praga, Deborah | Analyst | 12/26/2014 | 4.5 | 05 Sales Process | Transaction comparable analysis |
| Praga, Deborah | Analyst | 12/29/2014 | 2.5 | 05 Sales Process | Transaction comparables table |
| Praga, Deborah | Analyst | 12/29/2014 | 0.3 | 10 General Case Matters/Other | Meeting with P. Hejsek to discuss open items |
| Praga, Deborah | Analyst | 12/30/2014 | 2.6 | 05 Sales Process | Call with Evercore, D. Prager, K. Bhavaraju and P. Hejsek re: sales process review |
| Praga, Deborah | Analyst | 1/2/2015 | 3.0 | 05 Sales Process | Transaction comparables table |
| Praga, Deborah | Analyst | 1/7/2015 | 1.0 | 05 Sales Process | Review of EFH filed documents |
| Praga, Deborah | Analyst | 1/8/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding term sheet |
| Praga, Deborah | Analyst | 1/9/2015 | 5.5 | 05 Sales Process | Meetings at Cravath: sales and plan process |
| Praga, Deborah | Analyst | 1/11/2015 | 1.0 | 05 Sales Process | Call with C. Cremins, and Cravath regarding bidding procedures |
| Praga, Deborah | Analyst | 1/15/2015 | 1.2 | 05 Sales Process | Meeting with D. Prager, P. Hejsek and K. Bhavaraju regarding bidding procedures and term sheets |
| Praga, Deborah | Analyst | 1/16/2015 | 1.5 | 02 Intercompany Claims | Call with Evercore and internal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 1/16/2015 | 2.0 | 02 Intercompany Claims | Meeting at Cravath re: intercompany claims |
| Praga, Deborah | Analyst | 1/16/2015 | 0.3 | 02 Intercompany Claims | Meeting with K. Bhavaraju and P. Hejsek to discuss tasks re: intercompany claims |
| Praga, Deborah | Analyst | 1/21/2015 | 0.5 | 02 Intercompany Claims | Meetings with P. Hejsek regarding timeline and model |
| Praga, Deborah | Analyst | 1/21/2015 | 2.0 | 02 Intercompany Claims | Bloomberg research on EFIH Notes |
| Praga, Deborah | Analyst | 1/21/2015 | 3.0 | 02 Intercompany Claims | Creating transaction timeline |
| Praga, Deborah | Analyst | 1/22/2015 | 2.5 | 02 Intercompany Claims | Creating transaction timeline |
| Praga, Deborah | Analyst | 1/22/2015 | 1.0 | 02 Intercompany Claims | Pulling bond prices on Bloomberg for solvency analysis |
| Praga, Deborah | Analyst | 1/22/2015 | 1.5 | 02 Intercompany Claims | Pulling dividend yield and LTM P/E from CapitalIQ for model |
| Praga, Deborah | Analyst | 1/22/2015 | 0.5 | 02 Intercompany Claims | Meeting with K. Bhavaraju regarding timeline and tasks |
| Praga, Deborah | Analyst | 1/22/2015 | 0.5 | 02 Intercompany Claims | Meetings with P. Hejsek regarding tasks |
| Praga, Deborah | Analyst | 1/23/2015 | 0.8 | 02 Intercompany Claims | Searching for exchange offer indentures |
| Praga, Deborah | Analyst | 1/23/2015 | 1.8 | 02 Intercompany Claims | Biweekly call and intenal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 1/23/2015 | 3.0 | 02 Intercompany Claims | Creating interest schedule, and comparable dividend yield and P/E schedules |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 1/24/2015 | 1.0 | 02 Intercompany Claims | Populating dividend yield and P/E schedules |
| Praga, Deborah | Analyst | 1/25/2015 | 2.5 | 02 Intercompany Claims | QC solvency model |
| Praga, Deborah | Analyst | 1/25/2015 | 0.8 | 02 Intercompany Claims | Revising interest schedule |
| Praga, Deborah | Analyst | 1/26/2015 | 2.0 | 02 Intercompany Claims | Interest income and debt service schedules |
| Praga, Deborah | Analyst | 1/26/2015 | 2.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/26/2015 | 3.0 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/27/2015 | 3.5 | 02 Intercompany Claims | Analysis of EFH debt not held or guaranteed by EFIH |
| Praga, Deborah | Analyst | 1/27/2015 | 3.0 | 02 Intercompany Claims | Preparation of interest income schedule |
| Praga, Deborah | Analyst | 1/27/2015 | 4.0 | 02 Intercompany Claims | Reviewing 8-k's and exchange offer prospectuses for exchange ratios and PIK cash-pay dates |
| Praga, Deborah | Analyst | 1/27/2015 | 1.5 | 02 Intercompany Claims | Analyzing bond yields and pricing |
| Praga, Deborah | Analyst | 1/27/2015 | 0.5 | 02 Intercompany Claims | Calls w/ P. Hejsek regarding tasks and progress |
| Praga, Deborah | Analyst | 1/27/2015 | 0.5 | 05 Sales Process | Biweekly call with all advisors regarding sales process |
| Praga, Deborah | Analyst | 1/28/2015 | 0.5 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/28/2015 | 3.5 | 02 Intercompany Claims | Reviewing 8-k's and exchange offer prospectuses for exchange ratios |
| Praga, Deborah | Analyst | 1/28/2015 | 3.5 | 02 Intercompany Claims | Revisions to model inputs |
| Praga, Deborah | Analyst | 1/28/2015 | 0.3 | 02 Intercompany Claims | Meeting with P. Hejsek to discuss solvency tasks |
| Praga, Deborah | Analyst | 1/28/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/29/2015 | 4.0 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 1/29/2015 | 0.5 | 02 Intercompany Claims | Bloomberg research |
| Praga, Deborah | Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/29/2015 | 1.5 | 02 Intercompany Claims | Preparing cash ratably distributable to EFIH analysis |
| Praga, Deborah | Analyst | 1/30/2015 | 0.8 | 02 Intercompany Claims | Meetings with K. Bhavaraju to discuss tasks and progress |
| Praga, Deborah | Analyst | 1/30/2015 | 2.5 | 02 Intercompany Claims | Model revisions |
| Praga, Deborah | Analyst | 1/30/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss model |
| Praga, Deborah | Analyst | 1/30/2015 | 3.5 | 02 Intercompany Claims | Preparing debt charts with breakdowns of EFIH owned, guaranteed and unguaranteed debt and cash balances |
| Praga, Deborah | Analyst | 1/30/2015 | 0.1 | 05 Sales Process | Biweekly call with all advisors regarding sales process |
| Praga, Deborah | Analyst | 1/31/2015 | 4.0 | 02 Intercompany Claims | Researching comp discrepancies |
| Praga, Deborah | Analyst | 2/1/2015 | 3.0 | 02 Intercompany Claims | Reviewing press releases and exchange offer prospectuses for exchange ratios |
| Praga, Deborah | Analyst | 2/1/2015 | 5.0 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/1/2015 | 5.5 | 02 Intercompany Claims | Researching comps and adjusting multiples |
| Praga, Deborah | Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss solvency analysis |
| Praga, Deborah | Analyst | 2/2/2015 | 2.0 | 02 Intercompany Claims | Meeting at Cravath to discuss solvency analysis and intercompany claims |
| Praga, Deborah | Analyst | 2/2/2015 | 0.5 | 02 Intercompany Claims | Edits to bond pricing analysis |
| Praga, Deborah | Analyst | 2/3/2015 | 3.5 | 02 Intercompany Claims | Bloomberg searches re: solvency comps |
| Praga, Deborah | Analyst | 2/3/2015 | 5.5 | 02 Intercompany Claims | Bond pricing analysis |
| Praga, Deborah | Analyst | 2/3/2015 | 1.8 | 02 Intercompany Claims | QC solvency model |
| Praga, Deborah | Analyst | 2/4/2015 | 1.0 | 02 Intercompany Claims | Bloomberg bond pricing research |
| Praga, Deborah | Analyst | 2/5/2015 | 2.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek re: intercompany analysis |
| Praga, Deborah | Analyst | 2/5/2015 | 0.5 | 02 Intercompany Claims | Comparing bond information in model to SOAL |
| Praga, Deborah | Analyst | 2/6/2015 | 0.5 | 01 Board/Director Communications | EFIH board call |
| Praga, Deborah | Analyst | 2/6/2015 | 1.5 | 02 Intercompany Claims | Internal meeting with D. Prager, K. Bhavaraju and P. Hejsek |
| Praga, Deborah | Analyst | 2/6/2015 | 1.5 | 02 Intercompany Claims | Revisions to bond pricing charts |
| Praga, Deborah | Analyst | 2/6/2015 | 0.1 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 2/9/2015 | 1.0 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek  to discuss presentation package |
| Praga, Deborah | Analyst | 2/9/2015 | 1.5 | 02 Intercompany Claims | Edits to note pricing analysis |
| Praga, Deborah | Analyst | 2/9/2015 | 2.5 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/10/2015 | 1.5 | 02 Intercompany Claims | Review of notes to financial statements |
| Praga, Deborah | Analyst | 2/10/2015 | 0.8 | 02 Intercompany Claims | Debtwire research |
| Praga, Deborah | Analyst | 2/10/2015 | 3.5 | 02 Intercompany Claims | Edits to note pricing analysis |
| Praga, Deborah | Analyst | 2/11/2015 | 3.5 | 02 Intercompany Claims | QC of model |
| Praga, Deborah | Analyst | 2/11/2015 | 1.0 | 02 Intercompany Claims | Yield analysis for unsecured EFH notes |
| Praga, Deborah | Analyst | 2/12/2015 | 1.0 | 02 Intercompany Claims | Meeting with H. J. Goldin, D. Prager, K. Bhavaraju and P. Hejsek to review IC claims presentation |
| Praga, Deborah | Analyst | 2/13/2015 | 3.3 | 02 Intercompany Claims | Meeting at Cravath with C. Cremens |
| Praga, Deborah | Analyst | 2/18/2015 | 1.5 | 05 Sales Process | REIT structure chart for presentation |
| Praga, Deborah | Analyst | 2/18/2015 | 3.5 | 05 Sales Process | Analysis of YieldCo and MLP multiples |
| Praga, Deborah | Analyst | 2/18/2015 | 5.0 | 05 Sales Process | REIT and YieldCo research per Disinterested Director |
| Praga, Deborah | Analyst | 2/19/2015 | 8.0 | 05 Sales Process | Research and trading multiple analysis for REITs, YieldCos and MLPs |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding REIT presentation |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss status |
| Praga, Deborah | Analyst | 2/19/2015 | 4.5 | 05 Sales Process | Research on REIT benefits and REIT conversions |
| Praga, Deborah | Analyst | 2/19/2015 | 1.5 | 05 Sales Process | Edits to REIT presentation |
| Praga, Deborah | Analyst | 2/19/2015 | 1.0 | 05 Sales Process | Call with A. Needham regarding REIT structure |
| Praga, Deborah | Analyst | 2/20/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 2/20/2015 | 0.8 | 05 Sales Process | Call with A. Needham (Cravath) regarding REITs |
| Praga, Deborah | Analyst | 2/20/2015 | 3.5 | 05 Sales Process | Edits to REIT presentation |
| Praga, Deborah | Analyst | 2/20/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding REIT presentation |
| Praga, Deborah | Analyst | 2/20/2015 | 8.0 | 05 Sales Process | Research and trading multiple analysis for REITs, YieldCos and MLPs |
| Praga, Deborah | Analyst | 2/20/2015 | 0.5 | 05 Sales Process | Biweekly sales process update call |
| Praga, Deborah | Analyst | 2/22/2015 | 1.5 | 05 Sales Process | REIT presentation edits |
| Praga, Deborah | Analyst | 2/23/2015 | 1.0 | 05 Sales Process | Call with C. Cremins and A. Needham (Cravath) regarding REIT structure and advantages |
| Praga, Deborah | Analyst | 2/23/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss REIT analysis |
| Praga, Deborah | Analyst | 2/23/2015 | 9.5 | 05 Sales Process | Comparable REIT conversion research and analysis |
| Praga, Deborah | Analyst | 2/23/2015 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju to discuss next tasks regarding REIT analysis per disinterested director |
| Praga, Deborah | Analyst | 2/23/2015 | 0.8 | 05 Sales Process | Thomson One research on REIT conversions |
| Praga, Deborah | Analyst | 2/24/2015 | 1.5 | 05 Sales Process | Research on unconventional REIT conversions |
| Praga, Deborah | Analyst | 2/24/2015 | 4.5 | 05 Sales Process | Indexing and comparing pricing and yields of companies converted to REITs |
| Praga, Deborah | Analyst | 2/24/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss REIT analysis |
| Praga, Deborah | Analyst | 2/26/2015 | 1.2 | 05 Sales Process | Revisions to REIT presentation |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 2/27/2015 | 1.0 | 05 Sales Process | Revisions to REIT presentation for disinterested director |
| Praga, Deborah | Analyst | 3/3/2015 | 1.0 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/3/2015 | 3.5 | 05 Sales Process | Review of bids |
| Praga, Deborah | Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/4/2015 | 5.5 | 05 Sales Process | Summary of qualitative terms of term sheets |
| Praga, Deborah | Analyst | 3/4/2015 | 0.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss status |
| Praga, Deborah | Analyst | 3/5/2015 | 0.8 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/5/2015 | 5.8 | 05 Sales Process | Summary of qualitative terms of term sheets |
| Praga, Deborah | Analyst | 3/5/2015 | 2.8 | 05 Sales Process | Populating waterfall analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.2 | 05 Sales Process | Revisions to term sheet analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.5 | 05 Sales Process | QC of waterfall analysis |
| Praga, Deborah | Analyst | 3/5/2015 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss term sheets |
| Praga, Deborah | Analyst | 3/6/2015 | 0.8 | 05 Sales Process | Revisions to bid analysis |
| Praga, Deborah | Analyst | 3/6/2015 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/6/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss bid analysis |
| Praga, Deborah | Analyst | 3/9/2015 | 1.0 | 05 Sales Process | Bid Analysis call with C. Cremens, Cravath, D. Prager, HJ Goldin, P. Hejsek and K. Bhavaraju |
| Praga, Deborah | Analyst | 3/9/2015 | 1.3 | 05 Sales Process | Review of transaction comps |
| Praga, Deborah | Analyst | 3/10/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/12/2015 | 0.5 | 04 Plan Development | Call with R. Levin, P. Geltson, D. Prager, K. Bhavaraju and P. Hejsek re: plan process |
| Praga, Deborah | Analyst | 3/12/2015 | 1.0 | 04 Plan Development | Conflicts advisors call |
| Praga, Deborah | Analyst | 3/12/2015 | 0.8 | 04 Plan Development | Meeting with D. Prager, K. Bhavaraju and P. Hejsek re: plan coordination |
| Praga, Deborah | Analyst | 3/12/2015 | 0.3 | 05 Sales Process | Biweekly sales process update call |
| Praga, Deborah | Analyst | 3/13/2015 | 0.5 | 05 Sales Process | Meeting with K. Bhavaraju and P. Hejsek to discuss transaction comps |
| Praga, Deborah | Analyst | 3/13/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Praga, Deborah | Analyst | 3/17/2015 | 0.1 | 05 Sales Process | Sales process update call |
| Praga, Deborah | Analyst | 3/19/2015 | 0.8 | 04 Plan Development | Call with client and counsel re: plan negotiations |
| Praga, Deborah | Analyst | 3/24/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 3/30/2015 | 3.0 | 02 Intercompany Claims | Meeting with C. Cremens and Oncor at Cravath |
| Praga, Deborah | Analyst | 3/30/2015 | 1.0 | 04 Plan Development | Call with D. Prager, K. Bhavaraju, P. Hejsek, C. Cremens and Cravath re: plan |
| Praga, Deborah | Analyst | 3/31/2015 | 0.2 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 4/2/2015 | 1.0 | 01 Board/Director Communications | Call with HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek, C. Cremens and Cravath |
| Praga, Deborah | Analyst | 4/21/2015 | 0.3 | 02 Intercompany Claims | Sales process call |
| Praga, Deborah | Analyst | 4/22/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding bids |
| Praga, Deborah | Analyst | 4/22/2015 | 1.4 | 02 Intercompany Claims | Call with C. Cremens, HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek and Cravath regarding bids |
| Praga, Deborah | Analyst | 4/23/2015 | 0.4 | 02 Intercompany Claims | Meeting with D. Prager, K. Bhavaraju and P. Hejsek regarding Issues List and bids |
| Praga, Deborah | Analyst | 4/23/2015 | 0.2 | 02 Intercompany Claims | Meeting with P. Hejsek to discuss Bid Issues List |
| Praga, Deborah | Analyst | 4/23/2015 | 2.0 | 02 Intercompany Claims | Aggregating information for Bid Issues List |
| Praga, Deborah | Analyst | 4/23/2015 | 1.5 | 02 Intercompany Claims | Call with R. Levin, P. Geltson, HJ Goldin, D. Prager, K. Bhavaraju, P. Hejsek regarding bids |
| Praga, Deborah | Analyst | 4/24/2015 | 0.3 | 02 Intercompany Claims | Sales process call |
| Praga, Deborah | Analyst | 5/6/2015 | 0.8 | 05 Sales Process | Bloomberg research and analysis |
| Praga, Deborah | Analyst | 5/6/2015 | 5.5 | 05 Sales Process | Revisions to valuation model |
| Praga, Deborah | Analyst | 5/6/2015 | 3.0 | 05 Sales Process | Meetings with P. Hejsek to discuss valuation model |
| Praga, Deborah | Analyst | 5/6/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to discuss analysis |
| Praga, Deborah | Analyst | 5/7/2015 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju and P. Hejsek to discuss valuation model |
| Praga, Deborah | Analyst | 5/7/2015 | 1.0 | 05 Sales Process | Review of Risk Factors Analysis |
| Praga, Deborah | Analyst | 5/7/2015 | 7.0 | 05 Sales Process | Revisions to valuation model |
| Praga, Deborah | Analyst | 5/7/2015 | 3.5 | 05 Sales Process | Meetings with P. Hejsek to discuss valuation model |
| Praga, Deborah | Analyst | 5/8/2015 | 1.3 | 05 Sales Process | Call with Cravath to discuss risks analysis |
| Praga, Deborah | Analyst | 5/8/2015 | 0.3 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 5/8/2015 | 0.8 | 05 Sales Process | Intralinks search for new REIT scenario and analysis |
| Praga, Deborah | Analyst | 5/9/2015 | 3.5 | 05 Sales Process | Valuation analysis |
| Praga, Deborah | Analyst | 5/11/2015 | 2.0 | 05 Sales Process | Meetings with P. Hejsek to discuss valuation model |
| Praga, Deborah | Analyst | 5/11/2015 | 7.2 | 05 Sales Process | Valuation model edits |
| Praga, Deborah | Analyst | 5/13/2015 | 2.5 | 05 Sales Process | Valuation model edits |
| Praga, Deborah | Analyst | 5/13/2015 | 0.5 | 05 Sales Process | Meeting with P. Hejsek to discuss valuation model |
| Praga, Deborah | Analyst | 5/15/2015 | 1.0 | 05 Sales Process | Review of valuation |
| Praga, Deborah | Analyst | 5/15/2015 | 0.3 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 5/18/2015 | 2.0 | 05 Sales Process | Meetings with P. Hejsek to review valuation model |
| Praga, Deborah | Analyst | 5/18/2015 | 1.5 | 05 Sales Process | Revising comparable companies analysis to reflect revised analyst projections |
| Praga, Deborah | Analyst | 5/18/2015 | 3.5 | 05 Sales Process | Pulling analyst research for comparable companies |
| Praga, Deborah | Analyst | 5/19/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to review valuation |
| Praga, Deborah | Analyst | 5/19/2015 | 1.0 | 05 Sales Process | Meetings with P. Hejsek to review valuation model |
| Praga, Deborah | Analyst | 5/19/2015 | 4.5 | 05 Sales Process | Revisions to valuation model |
| Praga, Deborah | Analyst | 5/19/2015 | 0.2 | 05 Sales Process | Biweekly sales call |
| Praga, Deborah | Analyst | 5/20/2015 | 1.0 | 05 Sales Process | Meetings with P. Hejsek to review valuation model |
| Praga, Deborah | Analyst | 5/20/2015 | 5.5 | 05 Sales Process | Revisions to valuation model |
| Praga, Deborah | Analyst | 5/20/2015 | 0.8 | 05 Sales Process | Research corporate and utilities indices for cost of debt calculations |
| Praga, Deborah | Analyst | 5/21/2015 | 2.5 | 05 Sales Process | Meetings with P. Hejsek to review valuation model |
| Praga, Deborah | Analyst | 5/21/2015 | 7.0 | 05 Sales Process | Revisions to valuation model |
| Praga, Deborah | Analyst | 5/21/2015 | 0.8 | 05 Sales Process | Feasibility Analysis |
| Praga, Deborah | Analyst | 5/22/2015 | 0.1 | 05 Sales Process | Biweekly sales call |
| Praga, Deborah | Analyst | 5/22/2015 | 0.5 | 05 Sales Process | Review of bid analyses with P. Hejsek |
| Praga, Deborah | Analyst | 5/22/2015 | 1.0 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju and P. Hejsek to review valuation |
| Praga, Deborah | Analyst | 5/22/2015 | 0.8 | 05 Sales Process | Review of valuation model |
| Praga, Deborah | Analyst | 5/29/2015 | 0.1 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 6/1/2015 | 2.5 | 05 Sales Process | Meetings with P. Hejsek regardarding Valuation Analysis |
| Praga, Deborah | Analyst | 6/1/2015 | 1.0 | 05 Sales Process | Call with D. Prager and K. Bhavaraju, P. Hejsek, R. Levin and P. Gelston re: valuation |
| Praga, Deborah | Analyst | 6/2/2015 | 7.5 | 05 Sales Process | Revisions to Valuation Analysis |
| Praga, Deborah | Analyst | 6/2/2015 | 2.0 | 05 Sales Process | Research for Valuation Analysis |
| Praga, Deborah | Analyst | 6/2/2015 | 1.5 | 05 Sales Process | Meetings with P. Hejsek regarding Valuation Analysis |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 6/3/2015 | 4.5 | 05 Sales Process | Revisions to Valuation Analysis |
| Praga, Deborah | Analyst | 6/3/2015 | 1.5 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju and P. Hejsek to review Valuation Analysis |
| Praga, Deborah | Analyst | 6/3/2015 | 2.8 | 05 Sales Process | Meetings with P. Hejsek to review Valuation Analysis |
| Praga, Deborah | Analyst | 6/4/2015 | 1.5 | 03 Tax Issues | Call with Cravath, Jenner, C. Cremins and D. Prager to discuss tax issues |
| Praga, Deborah | Analyst | 6/4/2015 | 1.0 | 05 Sales Process | Revisions to Valuation Analysis |
| Praga, Deborah | Analyst | 6/5/2015 | 0.3 | 05 Sales Process | Biweekly sales call |
| Praga, Deborah | Analyst | 6/9/2015 | 0.5 | 05 Sales Process | Meeting to review valuation |
| Praga, Deborah | Analyst | 6/9/2015 | 6.5 | 05 Sales Process | Updating valuation |
| Praga, Deborah | Analyst | 6/19/2015 | 4.0 | 04 Plan Development | Warrant calculations model |
| Praga, Deborah | Analyst | 6/19/2015 | 0.5 | 04 Plan Development | Call with Evercore, D. Prager and K. Bhavaraju |
| Praga, Deborah | Analyst | 6/19/2015 | 1.0 | 04 Plan Development | Meeting with D. Prager and K. Bhavaraju to discuss warrant calculations |
| Praga, Deborah | Analyst | 6/19/2015 | 0.5 | 04 Plan Development | Meeting with K. Bhavaraju to discuss warrant calculations |
| Praga, Deborah | Analyst | 6/19/2015 | 0.4 | 05 Sales Process | Biweekly sales process call |
| Praga, Deborah | Analyst | 6/20/2015 | 0.7 | 04 Plan Development | Calls with K. Bhavaraju regarding warrant calculations |
| Praga, Deborah | Analyst | 6/20/2015 | 3.5 | 04 Plan Development | Warrant calculations model |
| Praga, Deborah | Analyst | 6/21/2015 | 0.3 | 04 Plan Development | Call with K. Bhavaraju regarding warrant calculations |
| Praga, Deborah | Analyst | 6/21/2015 | 1.0 | 04 Plan Development | Black Scholes research |
| Praga, Deborah | Analyst | 6/22/2015 | 0.5 | 04 Plan Development | Meetings with K. Bhavaraju to discuss warrants analysis |
| Praga, Deborah | Analyst | 6/22/2015 | 5.5 | 04 Plan Development | Research for warrants analysis |
| Praga, Deborah | Analyst | 6/23/2015 | 0.8 | 04 Plan Development | Meetings with K. Bhavaraju to discuss warrants analysis |
| Praga, Deborah | Analyst | 6/23/2015 | 2.8 | 04 Plan Development | Warrants analysis |
| Praga, Deborah | Analyst | 6/23/2015 | 0.5 | 04 Plan Development | Call with Cravath, C. Cremens, D. Prager, K. Bhavaraju re: plan |
| Praga, Deborah | Analyst | 6/23/2015 | 1.5 | 04 Plan Development | EFIH cash sources and uses analysis |
| Praga, Deborah | Analyst | 6/23/2015 | 0.2 | 05 Sales Process | Sales process call |
| Praga, Deborah | Analyst | 6/24/2015 | 0.3 | 04 Plan Development | Call with Cravath, C. Cremens, D. Prager, K. Bhavaraju re: plan |
| Praga, Deborah | Analyst | 6/30/2015 | 0.1 | 05 Sales Process | Sales process call |
| Praga, Deborah | Analyst | 7/7/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager, K. Bhavaraju to discuss sales process |
| Praga, Deborah | Analyst | 7/14/2015 | 0.5 | 05 Sales Process | Meeting with D. Prager to discuss Oncor Valuation analysis |
| Praga, Deborah | Analyst | 7/14/2015 | 9.5 | 05 Sales Process | Revisions to Oncor Valuation analysis |
| Praga, Deborah | Analyst | 7/15/2015 | 1.5 | 05 Sales Process | Revisions to Oncor Valuation analysis |
| Praga, Deborah | Analyst | 7/16/2015 | 1.5 | 04 Plan Development | Call with Proskauer to discuss sales process |
| Praga, Deborah | Analyst | 7/16/2015 1.0 | 04 Plan Development | Call with C. Cremens, R. Levin, P. Gelston, D. Prager and K. Bhavaraju to discuss sales process |
| Praga, Deborah | Analyst | 7/16/2015 | 1.0 | 04 Plan Development | Meeting with R. Levin, P. Gelston, D. Prager and K. Bhavaraju to discuss sales process |
| Praga, Deborah | Analyst | 7/17/2015 | 1.0 | 04 Plan Development | Call with Proskauer to discuss sales process |
| Praga, Deborah | Analyst | 7/22/2015 | 0.5 | 04 Plan Development | Call with Solic to discuss potential equitization |
| Praga, Deborah | Analyst | 7/22/2015 | 1.0 | 04 Plan Development | DDA Call |
| Praga, Deborah | Analyst | 7/23/2015 | 0.2 | 04 Plan Development | Meeting with H.J. Goldin, D. Prager, K. Bhavaraju |
| Praga, Deborah | Analyst | 7/24/2015 | 1.8 | 04 Plan Development | Equitization plan call |
| Praga, Deborah | Analyst | 7/24/2015 | 0.5 | 04 Plan Development | Call with Solic to discuss potential equitization |
| Praga, Deborah | Analyst | 7/24/2015 | 0.8 | 04 Plan Development | Call with Evercore and Kirkland |
| Praga, Deborah | Analyst | 7/27/2015 | 0.5 | 04 Plan Development | Call regarding equitization |
| Praga, Deborah | Analyst | 7/31/2015 | 0.8 | 04 Plan Development | Call with DDAs to discuss deal |
| Praga, Deborah | Analyst | 7/31/2015 | 0.3 | 04 Plan Development | Call with Evercore and Cravath to dicuss deal |
| Praga, Deborah | Analyst | 7/31/2015 | 1.0 | 04 Plan Development | Calls with Solic to discuss deal |
| Praga, Deborah | Analyst | 7/31/2015 | 1.0 | 04 Plan Development | Call with Cravath, Jenner, and C. Cremens to discuss deal |
| Praga, Deborah | Analyst | 9/2/2015 | 1.0 | 04 Plan Development | Preparation of Documents Considered list |
| Praga, Deborah | Analyst | 9/3/2015 | 1.0 | 04 Plan Development | Preparation of Documents Considered list |
| Praga, Deborah | Analyst | 9/4/2015 | 1.5 | 04 Plan Development | Preparation of Documents Considered list |
| Praga, Deborah | Analyst | 9/8/2015 | 1.5 | 04 Plan Development | Documents considered list revisions |
| Praga, Deborah | Analyst | 9/18/2015 | 1.0 | 01 Board/Director Communications | Board Call |
| Praga, Deborah | Analyst | 9/25/2015 | 0.5 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 9/29/2015 | 2.0 | 04 Plan Development | Review and analysis of Disclosure Statement |
| Praga, Deborah | Analyst | 10/9/2015 | 1.0 | 01 Board/Director Communications | Board Call |
| Praga, Deborah | Analyst | 10/9/2015 | 2.5 | 02 Intercompany Claims | Roll forward of valuation to present |
| Praga, Deborah | Analyst | 10/23/2015 | 1.0 | 01 Board/Director Communications | Weekly board call |
| Praga, Deborah | Analyst | 10/28/2015 | 3.5 | 04 Plan Development | Review of EFIH creditor objections to the Plan |
| Praga, Deborah | Analyst | 10/29/2015 | 1.0 | 04 Plan Development | Summary of EFIH Creditor objections to the Plan |
| Praga, Deborah | Analyst | 10/30/2015 | 2.8 | 04 Plan Development | Summary of EFIH Creditor objections to the Plan |
| Praga, Deborah | Analyst | 11/6/2015 | 1.0 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 11/20/2015 | 1.2 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 12/4/2015 | 0.8 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 12/23/2015 | 1.8 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 12/24/2015 | 0.8 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 12/30/2015 | 1.1 | 05 Sales Process | Updating Oncor Valuation Model |
| Praga, Deborah | Analyst | 12/30/2015 | 0.7 | 05 Sales Process | Bloomberg research |
| Praga, Deborah | Analyst | 12/31/2015 | 4.5 | 05 Sales Process | Updating Oncor Valuation Model |
| Praga, Deborah | Analyst | 1/8/2016 | 1.0 | 01 Board/Director Communications | Weekly board call |
| Praga, Deborah | Analyst | 1/8/2016 | 1.0 | 05 Sales Process | Review of Oncor valuation model |
| Praga, Deborah | Analyst | 1/22/2016 | 1.5 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 2/3/2016 | 1.1 | 05 Sales Process | Reviewing board presentations |
| Praga, Deborah | Analyst | 2/3/2016 | 1.4 | 05 Sales Process | Revisions to Oncor Valuation presentation deck |
| Praga, Deborah | Analyst | 2/3/2016 | 1.5 | 05 Sales Process | Review of analyst research reports for updated Oncor Valuation |
| Praga, Deborah | Analyst | 2/3/2016 | 2.3 | 05 Sales Process | Revisions to Oncor Valuation |
| Praga, Deborah | Analyst | 2/3/2016 | 2.4 | 05 Sales Process | Bloomberg and Thomson One research for updated Oncor valuation |
| Praga, Deborah | Analyst | 2/4/2016 | 2.0 | 05 Sales Process | Meetings with K. Bhavaraju to discuss revisions to Oncor Valuation |
| Praga, Deborah | Analyst | 2/4/2016 | 3.5 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/5/2016 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju to discuss revisions to Oncor Valuation |
| Praga, Deborah | Analyst | 2/5/2016 | 1.5 | 05 Sales Process | Revisions to Oncor Valuation presentation deck |
| Praga, Deborah | Analyst | 2/5/2016 | 3.2 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/6/2016 | 1.5 | 05 Sales Process | Transaction comp screening |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 2/6/2016 | 2.5 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/8/2016 | 1.3 | 04 Plan Development | Review of makewhole calculations |
| Praga, Deborah | Analyst | 2/8/2016 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju |
| Praga, Deborah | Analyst | 2/8/2016 | 5.2 | 05 Sales Process | Oncor valuation model revisions |
| Praga, Deborah | Analyst | 2/9/2016 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor valuation |
| Praga, Deborah | Analyst | 2/9/2016 | 6.1 | 05 Sales Process | Oncor valuation model revisions |
| Praga, Deborah | Analyst | 2/10/2016 | 1.0 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor valuation |
| Praga, Deborah | Analyst | 2/10/2016 | 3.2 | 05 Sales Process | Research for Oncor valuation model |
| Praga, Deborah | Analyst | 2/10/2016 | 4.2 | 05 Sales Process | Oncor valuation model revisions |
| Praga, Deborah | Analyst | 2/12/2016 | 0.4 | 04 Plan Development | Revisions to debt calculations |
| Praga, Deborah | Analyst | 2/12/2016 | 0.4 | 05 Sales Process | Debrief with K. Bhavaraju after Evercore meeting |
| Praga, Deborah | Analyst | 2/12/2016 | 0.8 | 05 Sales Process | Review of Evercore documents from meeting |
| Praga, Deborah | Analyst | 2/16/2016 | 1.2 | 05 Sales Process | Meetings with D. Prager to discuss to dos and status |
| Praga, Deborah | Analyst | 2/16/2016 | 2.1 | 05 Sales Process | Research on comparable companies |
| Praga, Deborah | Analyst | 2/16/2016 | 2.5 | 05 Sales Process | Revisions to Oncor valuation deck |
| Praga, Deborah | Analyst | 2/16/2016 | 8.5 | 05 Sales Process | Revisions to Oncor valuation model |
| Praga, Deborah | Analyst | 2/17/2016 | 1.7 | 05 Sales Process | Revisions to Oncor valuation deck |
| Praga, Deborah | Analyst | 2/17/2016 | 3.7 | 05 Sales Process | Revisions to Oncor valuation model |
| Praga, Deborah | Analyst | 2/18/2016 | 2.2 | 05 Sales Process | Revisions to Oncor valuation deck |
| Praga, Deborah | Analyst | 2/18/2016 | 3.1 | 05 Sales Process | Revisions to Oncor valuation model |
| Praga, Deborah | Analyst | 2/19/2016 | 2.5 | 05 Sales Process | Meeting with R. Levin, P. Gelston and GA team to discuss Oncor valuation |
| Praga, Deborah | Analyst | 2/22/2016 | 0.8 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor Valuation model |
| Praga, Deborah | Analyst | 2/22/2016 | 4.2 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/23/2016 | 1.1 | 04 Plan Development | Updating debt balances to 12.31.16 |
| Praga, Deborah | Analyst | 2/24/2016 | 0.4 | 04 Plan Development | Revisions to Equity Splits analysis |
| Praga, Deborah | Analyst | 2/24/2016 | 0.6 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss debt levels |
| Praga, Deborah | Analyst | 2/24/2016 | 1.2 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor Valuation model |
| Praga, Deborah | Analyst | 2/24/2016 | 3.2 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/25/2016 | 0.8 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor Valuation model |
| Praga, Deborah | Analyst | 2/25/2016 | 0.8 | 05 Sales Process | Call with Evercore to discuss valuation |
| Praga, Deborah | Analyst | 2/25/2016 | 4.2 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/26/2016 | 1.1 | 05 Sales Process | Review of Oncor Valuation model |
| Praga, Deborah | Analyst | 2/28/2016 | 0.7 | 05 Sales Process | Research for Oncor Valuation update |
| Praga, Deborah | Analyst | 2/28/2016 | 2.8 | 05 Sales Process | Revisions to Oncor Valuation model |
| Praga, Deborah | Analyst | 2/29/2016 | 0.8 | 05 Sales Process | Meetings with K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 2/29/2016 | 2.2 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 2/29/2016 | 5.2 | 05 Sales Process | Revisions to valuation |
| Praga, Deborah | Analyst | 3/2/2016 | 0.3 | 05 Sales Process | Oncor rating research |
| Praga, Deborah | Analyst | 3/2/2016 | 0.7 | 05 Sales Process | Relinking presentation to revised valuation |
| Praga, Deborah | Analyst | 3/3/2016 | 2.1 | 05 Sales Process | Revisions to Oncor Valuation presentation |
| Praga, Deborah | Analyst | 3/3/2016 | 2.5 | 05 Sales Process | Listening to PUCT hearing |
| Praga, Deborah | Analyst | 3/3/2016 | 3.1 | 05 Sales Process | Model review and QC |
| Praga, Deborah | Analyst | 3/4/2016 | 0.6 | 05 Sales Process | Meetings with D. Prager to discuss valuation |
| Praga, Deborah | Analyst | 3/4/2016 | 1.0 | 05 Sales Process | Meetings with B. Bromberg to discuss valuation QC |
| Praga, Deborah | Analyst | 3/4/2016 | 6.1 | 05 Sales Process | Revisions to Oncor Valuation presentation |
| Praga, Deborah | Analyst | 3/7/2016 | 0.9 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 3/7/2016 | 2.5 | 05 Sales Process | Meeting with Cravath, Jenner, D. Prager and K. Bhavaraju regarding Oncor valuation |
| Praga, Deborah | Analyst | 3/8/2016 | 1.0 | 05 Sales Process | Researching transaction comps premiums |
| Praga, Deborah | Analyst | 3/10/2016 | 1.0 | 05 Sales Process | Review of Oncor valuation deck |
| Praga, Deborah | Analyst | 3/10/2016 | 2.5 | 05 Sales Process | Meeting at Cravath with D. Prager and K. Bhavaraju |
| Praga, Deborah | Analyst | 3/21/2016 | 1.1 | 04 Plan Development | Listening to PUCT hearing |
| Praga, Deborah | Analyst | 4/5/2016 | 0.4 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 4/5/2016 | 1.4 | 05 Sales Process | Research for Oncor valuation update |
| Praga, Deborah | Analyst | 4/5/2016 | 4.5 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 4/6/2016 | 0.4 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 4/12/2016 | 0.8 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 4/13/2016 | 1.8 | 05 Sales Process | Preparing materials for meeting |
| Praga, Deborah | Analyst | 4/13/2016 | 4.0 | 05 Sales Process | Meeting at Jenner to discuss Oncor valuation |
| Praga, Deborah | Analyst | 4/14/2016 | 1.2 | 01 Board/Director Communications | Call with C. Cremens and team regarding strategy |
| Praga, Deborah | Analyst | 4/20/2016 | 0.1 | 01 Board/Director Communications | Call with C. Cremens |
| Praga, Deborah | Analyst | 4/20/2016 | 0.8 | 05 Sales Process | Call with Evercore to discuss valuation |
| Praga, Deborah | Analyst | 4/22/2016 | 0.7 | 04 Plan Development | Review of R. Levin's term sheet |
| Praga, Deborah | Analyst | 4/22/2016 | 1.2 | 04 Plan Development | Meetings with K. Bhavaraju to discuss debt |
| Praga, Deborah | Analyst | 4/22/2016 | 1.3 | 04 Plan Development | Revisions to makewhole file to reflect current information |
| Praga, Deborah | Analyst | 4/22/2016 | 0.3 | 05 Sales Process | Call with Solic to discuss valuation |
| Praga, Deborah | Analyst | 4/22/2016 | 0.9 | 05 Sales Process | QC proposed term sheet |
| Praga, Deborah | Analyst | 4/25/2016 | 1.3 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 4/25/2016 | 0.7 | 05 Sales Process | Bloomberg LIBOR research |
| Praga, Deborah | Analyst | 4/25/2016 | 3.5 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 4/26/2016 | 2.1 | 04 Plan Development | Review of and revisions to term sheet sensitivity analysis |
| Praga, Deborah | Analyst | 4/26/2016 | 3.1 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Oncor valuation |
| Praga, Deborah | Analyst | 4/26/2016 | 4.2 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 4/27/2016 | 2.5 | 01 Board/Director Communications | Meeting at Cravath with C. Cremens |
| Praga, Deborah | Analyst | 4/27/2016 | 0.8 | 04 Plan Development | Call regarding PIK proposal |
| Praga, Deborah | Analyst | 4/27/2016 | 2.1 | 05 Sales Process | QC of Oncor valuation |
| Praga, Deborah | Analyst | 4/27/2016 | 2.4 | 05 Sales Process | Reviewing valuation |
| Praga, Deborah | Analyst | 4/28/2016 | 2.9 | 05 Sales Process | QC of Oncor valuation |
| Praga, Deborah | Analyst | 4/29/2016 | 1.5 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 5/2/2016 | 1.4 | 05 Sales Process | Searching for and reviewing Committee Settlement and description in DS |
| Praga, Deborah | Analyst | 5/2/2016 | 0.5 | 05 Sales Process | Review of NextEra bid |
| Praga, Deborah | Analyst | 5/2/2016 | 2.1 | 05 Sales Process | QC of NextEra bid analysis |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 5/5/2016 | 1.0 | 05 Sales Process | Call with advisors |
| Praga, Deborah | Analyst | 5/10/2016 | 0.5 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 5/10/2016 | 0.8 | 05 Sales Process | Searching for Oncor revised projections |
| Praga, Deborah | Analyst | 5/11/2016 | 0.6 | 05 Sales Process | Meetings with K. Bhavaraju to discuss Evercore deck and Oncor projections |
| Praga, Deborah | Analyst | 5/11/2016 | 0.8 | 05 Sales Process | Review of Evercore deck and searching for updated Onor projections |
| Praga, Deborah | Analyst | 5/13/2016 | 0.7 | 05 Sales Process | Review of Evercore deck and updated Oncor projections |
| Praga, Deborah | Analyst | 5/15/2016 | 2.1 | 05 Sales Process | Research for Oncor Valuation update |
| Praga, Deborah | Analyst | 5/15/2016 | 3.4 | 05 Sales Process | Updating Oncor Valuation |
| Praga, Deborah | Analyst | 5/15/2016 | 1.1 | 05 Sales Process | Review of Evercore deck and updated Oncor projections |
| Praga, Deborah | Analyst | 5/17/2016 | 0.2 | 05 Sales Process | Call with K. Bhavaraju regarding Oncor valuation |
| Praga, Deborah | Analyst | 5/17/2016 | 3.1 | 05 Sales Process | Revisions to Oncor valuation and research |
| Praga, Deborah | Analyst | 5/18/2016 | 0.9 | 05 Sales Process | QC of Oncor valuation |
| Praga, Deborah | Analyst | 5/18/2016 | 2.2 | 05 Sales Process | Meetings with K. Bhavaraju regarding Oncor valuation |
| Praga, Deborah | Analyst | 5/18/2016 | 3.4 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 5/19/2016 | 0.4 | 05 Sales Process | Review of revised bid |
| Praga, Deborah | Analyst | 5/19/2016 | 0.5 | 05 Sales Process | Call with advisors |
| Praga, Deborah | Analyst | 5/19/2016 | 0.8 | 05 Sales Process | Reconciliation of Evercore cash and debt from various presentations |
| Praga, Deborah | Analyst | 5/19/2016 | 1.0 | 05 Sales Process | Bid analysis QC |
| Praga, Deborah | Analyst | 5/20/2016 | 0.9 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 5/20/2016 | 0.8 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 5/20/2016 | 0.7 | 05 Sales Process | Meetings with K. Bhavaraju regarding Oncor valuation |
| Praga, Deborah | Analyst | 5/20/2016 | 1.2 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju regarding revisions to valuation |
| Praga, Deborah | Analyst | 5/21/2016 | 0.7 | 05 Sales Process | Searching Intralinks for documents |
| Praga, Deborah | Analyst | 5/21/2016 | 2.1 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 5/23/2016 | 3.5 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 5/24/2016 | 3.1 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 5/24/2016 | 0.7 | 05 Sales Process | Meeting with K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 5/31/2016 | 1.7 | 05 Sales Process | Westar Energy research and updating valuation |
| Praga, Deborah | Analyst | 6/1/2016 | 3.1 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/1/2016 | 0.7 | 05 Sales Process | Research for Oncor valuation upate |
| Praga, Deborah | Analyst | 6/2/2016 | 0.7 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/2/2016 | 3.1 | 05 Sales Process | Meetings with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/2/2016 | 1.1 | 05 Sales Process | Section 704( c ) research |
| Praga, Deborah | Analyst | 6/2/2016 | 1.6 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 6/3/2016 | 1.5 | 05 Sales Process | Meetings with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/3/2016 | 2.1 | 05 Sales Process | Review of new Oncor financial projections posted |
| Praga, Deborah | Analyst | 6/3/2016 | 3.1 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/3/2016 | 3.0 | 05 Sales Process | Updating valuation for new numbers |
| Praga, Deborah | Analyst | 6/3/2016 | 0.3 | 05 Sales Process | Ibbotson handbook research on risk premium |
| Praga, Deborah | Analyst | 6/3/2016 | 0.4 | 05 Sales Process | Meeting with D. Prager re: valuation |
| Praga, Deborah | Analyst | 6/3/2016 | 1.0 | 05 Sales Process | Bloomberg research regarding BETA function |
| Praga, Deborah | Analyst | 6/5/2016 | 4.1 | 05 Sales Process | Research and revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/6/2016 | 0.8 | 05 Sales Process | Meetings with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/6/2016 | 0.4 | 05 Sales Process | Downloading new diligence documents posted to Intralinks |
| Praga, Deborah | Analyst | 6/6/2016 | 3.7 | 05 Sales Process | Revisions to valuation |
| Praga, Deborah | Analyst | 6/7/2016 | 2.5 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/7/2016 | 1.4 | 05 Sales Process | Meetings with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/7/2016 | 3.1 | 05 Sales Process | Revisions to valuation |
| Praga, Deborah | Analyst | 6/8/2016 | 4.1 | 05 Sales Process | Revisions to valuation |
| Praga, Deborah | Analyst | 6/8/2016 | 0.7 | 05 Sales Process | Researching betas on Bloomberg re: WACC calculation |
| Praga, Deborah | Analyst | 6/8/2016 | 1.0 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/9/2016 | 2.4 | 05 Sales Process | Revisions to valuation |
| Praga, Deborah | Analyst | 6/9/2016 | 0.3 | 05 Sales Process | Meeting with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/9/2016 | 1.0 | 05 Sales Process | Transaction comp research |
| Praga, Deborah | Analyst | 6/10/2016 | 0.3 | 01 Board/Director Communications | Reviewing board materials from board vantage |
| Praga, Deborah | Analyst | 6/10/2016 | 1.0 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 6/10/2016 | 0.3 | 05 Sales Process | Meeting with K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/13/2016 | 6.2 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/13/2016 | 2.7 | 05 Sales Process | Meetings with K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 6/13/2016 | 1.2 | 05 Sales Process | Review of revised Oncor projections |
| Praga, Deborah | Analyst | 6/13/2016 | 0.6 | 05 Sales Process | Review of documents posted to Intralinks |
| Praga, Deborah | Analyst | 6/14/2016 | 0.8 | 05 Sales Process | Review of documents posted to Intralinks |
| Praga, Deborah | Analyst | 6/14/2016 | 2.8 | 05 Sales Process | Meetings with K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 6/14/2016 | 5.2 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/14/2016 | 0.8 | 05 Sales Process | Research on transaction comps |
| Praga, Deborah | Analyst | 6/15/2016 | 5.8 | 05 Sales Process | Updating valuation and reviewing new projections |
| Praga, Deborah | Analyst | 6/15/2016 | 1.7 | 05 Sales Process | Meetings with K. Bhavaraju to discuss valuation |
| Praga, Deborah | Analyst | 6/16/2016 | 0.9 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju regarding valuation |
| Praga, Deborah | Analyst | 6/16/2016 | 3.4 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/17/2016 | 1.7 | 05 Sales Process | Revisions to Oncor valuation |
| Praga, Deborah | Analyst | 6/20/2016 | 3.6 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/20/2016 | 3.6 | 05 Sales Process | Review of Oncor projections model |
| Praga, Deborah | Analyst | 6/20/2016 | 0.4 | 05 Sales Process | Meeting with K. Bhavaraju to discuss Oncor projections |
| Praga, Deborah | Analyst | 6/21/2016 | 1.0 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/21/2016 | 1.6 | 05 Sales Process | Review of Oncor valuation model |
| Praga, Deborah | Analyst | 6/21/2016 | 3.1 | 05 Sales Process | Review of Oncor projections model |
| Praga, Deborah | Analyst | 6/21/2016 | 0.4 | 05 Sales Process | Review of new documents posted on Intralinks |
| Praga, Deborah | Analyst | 6/21/2016 | 0.4 | 05 Sales Process | Review of rating agency reports posted on Intralinks |
| Praga, Deborah | Analyst | 6/22/2016 | 0.7 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/22/2016 | 1.1 | 05 Sales Process | Meetings with K. Bhavaraju to discuss model |
| Praga, Deborah | Analyst | 6/22/2016 | 0.8 | 05 Sales Process | Review of rating agency reports posted on Intralinks |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Praga, Deborah | Analyst | 6/22/2016 | 3.1 | 05 Sales Process | Analysis of dividends and free cash flow in projection model |
| Praga, Deborah | Analyst | 6/22/2016 | 1.1 | 05 Sales Process | Analysis of 704( c ) calculation |
| Praga, Deborah | Analyst | 6/23/2016 | 1.2 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/23/2016 | 0.4 | 05 Sales Process | Review of new documents posted on Intralinks |
| Praga, Deborah | Analyst | 6/23/2016 | 3.1 | 05 Sales Process | Review of Oncor projections model |
| Praga, Deborah | Analyst | 6/23/2016 | 1.7 | 05 Sales Process | Meetings with K. Bhavaraju to discuss model |
| Praga, Deborah | Analyst | 6/24/2016 | 0.8 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 6/24/2016 | 1.3 | 05 Sales Process | Updating Oncor valuation |
| Praga, Deborah | Analyst | 6/27/2016 | 2.6 | 05 Sales Process | Revisions and updates to Oncor valuation model |
| Praga, Deborah | Analyst | 6/27/2016 | 0.4 | 05 Sales Process | Review of new documents posted to Intralinks |
| Praga, Deborah | Analyst | 6/27/2016 | 1.2 | 05 Sales Process | Research on section 704( c ) e: value implications |
| Praga, Deborah | Analyst | 6/28/2016 | 3.1 | 05 Sales Process | Revisions and updates to Oncor valuation model |
| Praga, Deborah | Analyst | 6/28/2016 | 0.3 | 05 Sales Process | Searching Intralinks for TTI IRR calculation document |
| Praga, Deborah | Analyst | 6/28/2016 | 1.1 | 05 Sales Process | Reviewing TTI IRR calculation document |
| Praga, Deborah | Analyst | 6/29/2016 | 0.5 | 05 Sales Process | Call with C. Cremens, R. Levin, P. Gelston, D. Prager, K. Bhavaraju to discuss status |
| Praga, Deborah | Analyst | 6/29/2016 | 1.0 | 05 Sales Process | Meeting with D. Prager and K. Bhavaraju to discuss valuation, TTI IRR calculation and status |
| Praga, Deborah | Analyst | 6/29/2016 | 0.3 | 05 Sales Process | Meeting with K. Bhavaraju to discuss changes to model |
| Praga, Deborah | Analyst | 6/29/2016 | 2.8 | 05 Sales Process | Revisions and updates to Oncor valuation model |
| Praga, Deborah | Analyst | 6/30/2016 | 2.4 | 05 Sales Process | Revisions and updates to Oncor valuation model |
| Praga, Deborah | Analyst | 6/30/2016 | 1.3 | 05 Sales Process | Research on Oncor developments |
| Praga, Deborah | Analyst | 6/30/2016 | 0.3 | 05 Sales Process | Review of new documents posted to Intralinks |
| Praga, Deborah | Analyst | 7/1/2016 | 0.9 | 05 Sales Process | Revisions and updates to Oncor valuation model |
| Praga, Deborah | Analyst | 7/5/2016 | 2.2 | 05 Sales Process | Updates to Oncor valuation |
| Praga, Deborah | Analyst | 7/5/2016 | 0.3 | 05 Sales Process | Reviewing new documents posted to Intralinks |
| Praga, Deborah | Analyst | 7/5/2016 | 1.0 | 05 Sales Process | Reading about TECO re: valuation implications |
| Praga, Deborah | Analyst | 7/6/2016 | 1.8 | 05 Sales Process | Updates to Oncor valuation |
| Praga, Deborah | Analyst | 7/7/2016 | 1.5 | 05 Sales Process | Updates to Oncor valuation |
| Praga, Deborah | Analyst | 7/11/2016 | 2.6 | 05 Sales Process | Updating valuation model |
| Praga, Deborah | Analyst | 7/11/2016 | 0.7 | 05 Sales Process | Reviewing documents posted on Intralinks |
| Praga, Deborah | Analyst | 7/12/2016 | 2.1 | 05 Sales Process | Updating valuation model |
| Praga, Deborah | Analyst | 7/13/2016 | 2.4 | 05 Sales Process | Updating valuation model |
| Praga, Deborah | Analyst | 7/18/2016 | 2.7 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 7/18/2016 | 0.4 | 05 Sales Process | Meeting with K. Bhavaraju to discuss dividend calculation |
| Praga, Deborah | Analyst | 7/19/2016 | 0.3 | 05 Sales Process | Meeting with K. Bhavaraju to discuss dividend calculation |
| Praga, Deborah | Analyst | 7/19/2016 | 1.3 | 05 Sales Process | Oncor valuation updates |
| Praga, Deborah | Analyst | 7/20/2016 | 1.7 | 05 Sales Process | Oncor valuation updates |
| Praga, Deborah | Analyst | 7/20/2016 | 0.7 | 05 Sales Process | Researching Hawaiian Electric/NextEra failed deal |
| Praga, Deborah | Analyst | 7/22/2016 | 1.1 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 7/25/2016 | 1.0 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 7/26/2016 | 2.4 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 7/27/2016 | 1.5 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 7/28/2016 | 3.2 | 05 Sales Process | Updating Oncor valuation model |
| Praga, Deborah | Analyst | 7/28/2016 | 0.5 | 05 Sales Process | Call with C. Cremens, P. Gelston and R. Davis regarding M&A updates |
| Praga, Deborah | Analyst | 7/28/2016 | 1.0 | 05 Sales Process | Meeting with D. Prager to discuss to-dos |
| Praga, Deborah | Analyst | 7/29/2016 | 1.8 | 01 Board/Director Communications | Board call |
| Praga, Deborah | Analyst | 8/29/2016 | 2.1 | 05 Sales Process | Review of disclosure statement |
| Praga, Deborah | Analyst | 9/13/2016 | 0.5 | 05 Sales Process | Meeting with K. Bhavaraju, C. Horne and V. Ram regarding handoff of model |
| Praga, Deborah | Analyst | 9/16/2016 | 1.5 | 05 Sales Process | Handoff to C. Horne and V. Ram |
| **Praga, Deborah Total** | | | **894.0** | | |
| Ram, Vivek | Analyst | 9/13/2016 | 0.5 | 10 General Case Matters/Other | Transition meeting with K. Bhavaraju, D. Praga, C. Horne |
| Ram, Vivek | Analyst | 9/14/2016 | 2.7 | 04 Plan Development | Beginning to review court documentation and get familiar with case |
| Ram, Vivek | Analyst | 9/14/2016 | 2.3 | 04 Plan Development | Reviewing disclosure statement, company and debt structure |
| Ram, Vivek | Analyst | 9/15/2016 | 1.5 | 04 Plan Development | Continuing to review court documents |
| Ram, Vivek | Analyst | 9/16/2016 | 1.0 | 01 Board/Director Communications | Board Meeting |
| Ram, Vivek | Analyst | 9/16/2016 | 1.2 | 05 Sales Process | Continuing to review updates on sales process from board meeting and court documents |
| Ram, Vivek | Analyst | 9/16/2016 | 2.5 | 05 Sales Process | Reviewing models and associated procedures for maintenance and updating |
| Ram, Vivek | Analyst | 9/19/2016 | 0.9 | 05 Sales Process | Updates on sale process |
| Ram, Vivek | Analyst | 9/27/2016 | 1.7 | 05 Sales Process | Reviewing case updates |
| Ram, Vivek | Analyst | 9/28/2016 | 1.8 | 05 Sales Process | Reviewing case updates on sales process and ongoing litigation |
| Ram, Vivek | Analyst | 9/29/2016 | 0.7 | 05 Sales Process | Internal meeting discussing litigation updates and effect on sales process |
| Ram, Vivek | Analyst | 9/29/2016 | 2.7 | 05 Sales Process | Discussing and reviewing case briefs, associated questions and effect on overall sales process |
| Ram, Vivek | Analyst | 10/5/2016 | 0.8 | 05 Sales Process | Reviewing case research and updates |
| Ram, Vivek | Analyst | 10/11/2016 | 1.0 | 05 Sales Process | Reviewing case-related articles and updates |
| Ram, Vivek | Analyst | 10/20/2016 | 0.5 | 05 Sales Process | Reviewing research regarding financing updates |
| Ram, Vivek | Analyst | 10/24/2016 | 1.5 | 01 Board/Director Communications | Organizing and reviewing board materials for upcoming board meeting |
| Ram, Vivek | Analyst | 10/25/2016 | 1.5 | 01 Board/Director Communications | EFH and EFIH Board Meeting |
| Ram, Vivek | Analyst | 10/25/2016 | 1.5 | 01 Board/Director Communications | Reviewing key updates and presentations discussed during Board meeting |
| Ram, Vivek | Analyst | 11/7/2016 | 1.2 | 04 Plan Development | Reviewing new updates to sales process and assisting in putting together summary metrics |
| Ram, Vivek | Analyst | 11/7/2016 | 0.7 | 05 Sales Process | Reviewing news updates regarding case and potential effects on existing agreements |
| Ram, Vivek | Analyst | 11/8/2016 11/9/2016 | 1.5 | 05 Sales Process | Reviewing additional news updates regarding intercreditor complaints, makewhole appeal and potential effect on sale process |
| Ram, Vivek | Analyst | 11/10/2016 | 1.4 | 05 Sales Process | Reviewing additional news updates regarding ongoing litigation and NextEra PUCT submission |
| Ram, Vivek | Analyst | 11/11/2016 | 0.8 | 05 Sales Process | Continuing to review NextEra PUCT submission, as well as additional updates throughout the day and provide brief update to team |
| Ram, Vivek | Analyst | 11/15/2016 | 0.5 | 05 Sales Process | Reviewing additional news updates on NextEra merger agreement |
| Ram, Vivek | Analyst | 11/17/2016 | 3.2 | 05 Sales Process | Reviewing objections to plan |
| Ram, Vivek | Analyst | 11/18/2016 | 2.5 | 05 Sales Process | Reviewing updates regarding makewhole decision and judge opinion, potential effects on sale |
| Ram, Vivek | Analyst | 11/18/2016 | 1.0 | 05 Sales Process | Board Meeting |
| Ram, Vivek | Analyst | 11/18/2016 | 1.4 | 05 Sales Process | Reviewing additional material from meeting and news updates regarding makewhole decision and effect on sale process |

| TIMEKEEPER NAME | TITLE | DATE | HOURS | MATTER NAME | TASK DESCRIPTION |
|---|---|---|---|---|---|
| Ram, Vivek | Analyst | 11/21/2016 | 1.3 | 05 Sales Process | Reviewing updates to makewhole decision and additional documentation provided by counsel |
| Ram, Vivek | Analyst | 11/23/2016 | 0.3 | 05 Sales Process | Reading updates to makewhole decision |
| Ram, Vivek | Analyst | 12/5/2016 | 3.2 | 05 Sales Process | Reviewing updates on sales process from previous week and associated analysis |
| Ram, Vivek | Analyst | 12/9/2016 | 0.5 | 05 Sales Process | Board Meeting |
| Ram, Vivek | Analyst | 12/9/2016 | 1.5 | 05 Sales Process | Reviewing materials from meeting, reading research updates |
| Ram, Vivek | Analyst | 12/14/2016 | 0.6 | 05 Sales Process | Reading updates regarding ongoing makewhole litigation and effect on value |
| Ram, Vivek | Analyst | 12/15/2016 | 1.3 | 05 Sales Process | Reading case updates regarding make whole decision, reviewing board materials |
| Ram, Vivek | Analyst | 12/16/2016 | 1.0 | 05 Sales Process | Board Meeting and follow-up discussions regarding sales process and settlements |
| Ram, Vivek | Analyst | 12/16/2016 | 0.7 | 05 Sales Process | Reviewing board materials and effect of settlements on recoveries |
| Ram, Vivek | Analyst | 12/19/2016 | 0.8 | 05 Sales Process | Reviewing updates to court proceedings and sales process |
| Ram, Vivek | Analyst | 12/20/2016 | 1.4 | 05 Sales Process | Reading and discussing new updates to makewhole settlements |
| Ram, Vivek | Analyst | 1/3/2017 | 3.5 | 05 Sales Process | Reviewing restructuring updates regarding makewhole settlements |
| Ram, Vivek | Analyst | 1/3/2017 | 3.0 | 05 Sales Process | Analyzing effects of updated PIK proposal and additional board meeting materials |
| Ram, Vivek | Analyst | 1/4/2017 | 2.7 | 05 Sales Process | Following disclosure statement hearing and reviewing additional restructuring updates |
| Ram, Vivek | Analyst | 1/11/2017 | 0.1 | 10 General Case Matters/Other | Reading updates to MOR filing |
| Ram, Vivek | Analyst | 1/20/2017 | 0.8 | 01 Board/Director Communications | Board meeting |
| Ram, Vivek | Analyst | 1/24/2017 | 0.3 | 10 General Case Matters/Other | Reviewing case updates regarding fees, updates and pending appeals |
| Ram, Vivek | Analyst | 1/25/2017 | 0.3 | 10 General Case Matters/Other | Reading additional case updates related to makewhole appeals |
| Ram, Vivek | Analyst | 1/26/2017 | 0.3 | 10 General Case Matters/Other | Reviewing case updates related to plan confirmation schedule |
| Ram, Vivek | Analyst | 2/3/2017 | 0.5 | 04 Plan Development | Briefly reading updates regarding plan objections |
| Ram, Vivek | Analyst | 2/7/2017 | 2.8 | 02 Intercompany Claims | Reviewing interest claims and documentation for supporting calculations |
| Ram, Vivek | Analyst | 2/7/2017 | 1.0 | 04 Plan Development | Reading updates regarding plan development and settlements between creditor parties |
| Ram, Vivek | Analyst | 2/10/2017 | 2.5 | 02 Intercompany Claims | Continuing to research for support for interest claims |
| Ram, Vivek | Analyst | 2/10/2017 | 1.0 | 04 Plan Development | Reviewing additional updates regarding plan development |
| Ram, Vivek | Analyst | 2/14/2017 | 1.8 | 04 Plan Development | Following hearing online and writing brief summary, reviewing additional ReOrg updates |
| Ram, Vivek | Analyst | 2/15/2017 | 0.8 | 04 Plan Development | Reviewing ReOrg updates throughout the day regarding case progression |
| Ram, Vivek | Analyst | 3/30/2017 | 0.8 | 04 Plan Development | Reading updates to PUCT transaction approval |
| Ram, Vivek | Analyst | 4/13/2017 | 1.2 | 05 Sales Process | Reading updates regarding PUCT hearing |
| **Ram, Vivek Total** | | | **76.5** | | |
| Sarpen, Troy | Analyst | 2/16/2016 | 3.4 | 05 Sales Process | EFH Model Review and Q&A |
| Sarpen, Troy | Analyst | 2/17/2016 | 1.1 | 05 Sales Process | EFH Model Review and Q&A |
| **Sarpen, Troy Total** | | | **4.5** | | |
| Sriprasad, Pavan | Analyst | 2/9/2015 | 7.0 | 02 Intercompany Claims | Solvency model qc |
| Sriprasad, Pavan | Analyst | 2/10/2015 | 9.5 | 02 Intercompany Claims | Solvency model qc and logic checks |
| Sriprasad, Pavan | Analyst | 2/16/2015 | 1.5 | 02 Intercompany Claims | Discuss model qc with K. Bhavaraju |
| **Sriprasad, Pavan Total** | | | **18.0** | | |
| **Grand Total** | | | **3,652.4** | | |