**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.9 | $ 1,159.00 | Review trial balances for EFH subsidiary entities received from T. Hogan (EFH) in preparation for accounting transition meeting |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Review September 30, 2017 Financial Statement in preparation for client meeting on accounting transition issues. |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Attend meeting with T. Hogan (EFH); B. Lindale, C. Dobry ,C. Martin (Vistra Energy) M. Nesta, T. Bibby, J. Grace, N. Clark, B. Folmer (KPMG) regarding  transition plan to move accounting records and services back to EFH; adjusting entries and transactional data; cutoff for period end. |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Attend meeting with T. Hogan (EFH); B. Lindale, C. Dobry ,C. Martin (Vistra Energy) M. Nesta, T. Bibby, J. Grace, N. Clark, B. Folmer (KPMG) regarding  transition plan to move accounting records and services back to EFH; adjusting entries and transactional data; cutoff for period end. |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review September 30, 2017 Monthly Operating Report in preparation for meeting with Vistra Energy on accounting transition back to EFH, concurrently noting questions. |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review the activity code master file to facilitate financial reporting post transition. |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Prepare agenda for KPMG/Energy Future Holding Corp/Vistra Energy meeting regarding transition issues of accounting records |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review September 30, 2017 Monthly Operating Report in preparation for meeting with Vistra Energy on accounting transition back to EFH. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Call with T. Hogan (EFH) regarding agenda for EFH and Vistra Energy transition meeting on accounting issues |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Prepare correspondence to T. Hogan (EFH) regarding  accounting transition meeting with Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 12/04/17 | Folmer, Brennan | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Attend meeting with T. Hogan (EFH); B. Lindale, C. Dobry ,C. Martin (Vistra Energy) M. Nesta, T. Bibby, J. Grace, N. Clark, B. Folmer (KPMG) regarding  transition plan to move accounting records and services back to EFH; adjusting entries and transactional data; cutoff for period end. |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review segment reporting consolidated balance sheet for EFH along with subsidiaries regarding transition of accounting back to EFH from Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Attended  initial tax transition meeting at Vistra's offices with T. Hogan (EFH), C. Howard, M. Oltmanns (Vistra), J. Kane. N. Clark, J. Grace, T. Bibby, B. Folmer (KPMG) |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Attended  initial tax transition meeting at Vistra's offices with T. Hogan (EFH), C. Howard, M. Oltmanns (Vistra), J. Kane. N. Clark, J. Grace, T. Bibby, B. Folmer (KPMG) |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Partner review of adjusting EFH journal entries received from T. Hogan (EFH), specifically relating to 2016, year to date 2017 |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director review of adjusting EFH journal entries (for 2016 and year to date 2017) received from T. Hogan (EFH), concurrently preparing questions for upcoming meeting to facilitate review. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Prepare correspondence to J. Taylor (KPMG) regarding developing system to download current general ledger to allow input of EFH journal entries for accounting transactions |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review ordinary course professional details focusing on accounting transition and recordkeeping |
| 12787806 | Accounting Records and Technology Transition | 12/05/17 | Folmer, Brennan | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Partial attendance of initial tax transition meeting at Vistra's offices with T. Hogan (EFH), C. Howard, M. Oltmanns (Vistra), J. Kane. N. Clark, J. Grace, T. Bibby, B. Folmer (KPMG) |
| 12787806 | Accounting Records and Technology Transition | 12/06/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.0 | 1,220.00 | Meeting with T. Hogan (EFH); C. Miller (EFH payables team) regarding chart of account and historical financial activity for EFH |
| 12787806 | Accounting Records and Technology Transition | 12/07/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.7 | 1,647.00 | Review transactional detail files for accounting entries regarding creation of new reporting format for trail balances |
| 12787806 | Accounting Records and Technology Transition | 12/07/17 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Conference call with J Kane, N Clark, T Little (KPMG) to discuss tax financial database records necessary to maintain records for tax filings. |
| 12787806 | Accounting Records and Technology Transition | 12/07/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Conference call with J. Kane, T. Little (KPMG) regarding potential access database solution to house accounting records from EFH |
| 12787806 | Accounting Records and Technology Transition | 12/07/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding meeting with Oncor accounting team on transition issues |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/08/17 | Bibby, Tom | Partner - Advisory | $ 610 | 3.0 | $ 1,830.00 | Review November journal entry files received from C. Martin at Vistra Energy regarding transition of accounting records |
| 12787806 | Accounting Records and Technology Transition | 12/08/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.1 | $ 1,281.00 | Review annuity files along with EFH journal entries for November received from C. Martin at Vistra Energy regarding transition planning |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.8 | $ 1,708.00 | Review additional accounting files with journal entry details from C. Martin at Vistra Energy regarding transition of books and records |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Grace, James | Director - Advisory | $ 500 | 2.6 | $ 1,300.00 | Meeting with T. Hogan (EFH); J. Grace (KPMG); G. Morton (EFH); C. Martin (Vistra Energy) regarding significant accounting entries for transition of accounting records |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.6 | $ 1,586.00 | Meeting with T. Hogan (EFH); J. Grace (KPMG); G. Morton (EFH); C. Martin (Vistra Energy) regarding significant accounting entries for transition of accounting records |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Grace, James | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Review adjusting EFH journal entries received from T. Hogan (EFH) for 2016 and year to date 2017, concurrently preparing questions for upcoming meeting to facilitate review. |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Prepare detailed email with supporting files received from the company to date along with agenda to facilitate conference call with J Taylor, B Oladapo and T Bibby (KPMG) |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Oladapo, Busola | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Conference call with J Taylor T Bibby J Grace B Oladapo (KPMG) to discuss the KART tool to maintain records and facilitate EFH journal entries. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Conference call with J Taylor T Bibby J Grace B Oladapo (KPMG) to discuss the KART tool to maintain records and facilitate EFH journal entries. |
| 12787806 | Accounting Records and Technology Transition | 12/11/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review document request list of items needed from Vistra Energy for accounting transition back to EFH |
| 12787806 | Accounting Records and Technology Transition | 12/12/17 | Grace, James | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Meeting with T. Hogan (EFH); J. Grace, T. Bibby (KPMG); G. Morton (EFH); C. Martin (Vistra Energy) regarding monthly EFH journal entries for recurring accounting transactions |
| 12787806 | Accounting Records and Technology Transition | 12/12/17 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Draft document to distribute to KPMG team members summarizing meeting as well as action items based on meeting with T Hogan (EFH) |
| 12787806 | Accounting Records and Technology Transition | 12/12/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Performed a review of historical financial data along with other data made available prior to loading onto offline general ledger system. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Oladapo, Busola | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Commenced the process of extracting Balance Sheet account rollup for the period 12/31/16 to 9/30/17 from consolidated reports. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) to discuss the needs of the debtor regarding the capturing of historical information and facilitation of a tool for the debtor to utilize in order to maintain their records after the transition date. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Grace, James | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) to discuss the needs of the debtor regarding the capturing of historical information and facilitation of a tool for the debtor to utilize in order to maintain their records after the transition date. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Taylor, Jeremy | Managing Director - Advisory | $ 610 | 1.6 | $ 976.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) to discuss the needs of the debtor regarding the capturing of historical information and facilitation of a tool for the debtor to utilize in order to maintain their records after the transition date. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) to discuss the needs of the debtor regarding the capturing of historical information and facilitation of a tool for the debtor to utilize in order to maintain their records after the transition date. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Created an instance of the offline general ledger system for debtor for the purpose of hosting historical financials. |
| 12787806 | Accounting Records and Technology Transition | 12/13/17 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Analyze entries related to the tax provision along with supporting documentation required to transition accounting records from Vistra to EFH. |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Spencer, Charles | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Configure KART Database Trial Balance data for Sept 2017 Entities and accounts (AUSH2, BRHDG, ECD, EECI, EFIHC, ENS, EPD) |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Oladapo, Busola | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) and T Hogan and C Miller (EFH) to further discuss the historical financial data format and reporting by legal entity in order to facilitate the capture of historical data in an accessible format and preliminary procedures for the book entries necessary to maintain the records going forward. |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Grace, James | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Meeting with J Taylor, T Bibby, B Oladapo, J Grace (KPMG) and T Hogan and C Miller (EFH) to further discuss the historical financial data format and reporting by legal entity in order to facilitate the capture of historical data in an accessible format and preliminary procedures for the book entries necessary to maintain the records going forward. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Taylor, Jeremy | Managing Director - Advisory | $ 610 | 2.2 | $ 1,342.00 | Meeting with J Taylor (telephonic), T Bibby, B Oladapo, J Grace (KPMG) and T Hogan and C Miller (EFH) to further discuss the historical financial data format and reporting by legal entity in order to facilitate the capture of historical data in an accessible format and preliminary procedures for the book entries necessary to maintain the records going forward. |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.2 | $ 1,342.00 | Meeting with J Taylor (telephonic), T Bibby, B Oladapo, J Grace (KPMG) and T Hogan and C Miller (EFH) to further discuss the historical financial data format and reporting by legal entity in order to facilitate the capture of historical data in an accessible format and preliminary procedures for the book entries necessary to maintain the records going forward. |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Spencer, Charles | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Continue, from earlier on 12/14, to configure KART Database Trial Balance data for Sept 2017 Entities and accounts (AUSH2, BRHDG, ECD, EECI, EFIHC, ENS, EPD) |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Oladapo, Busola | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Completed the process of extracting Balance Sheet account rollup from consolidated reports (.4) Extracted P&L account rollup from consolidated report (.4) |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review the Preliminary List of Reports/Data Requested from Vistra Energy Accounting, concurrently providing comments for KPMG review. |
| 12787806 | Accounting Records and Technology Transition | 12/14/17 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Call with T Little (KPMG) to discuss the architecture required of the database for historical financial sourcing and reporting. |
| 12787806 | Accounting Records and Technology Transition | 12/15/17 | Spencer, Charles | Manager - Advisory | $ 375 | 2.1 | $ 787.50 | Configure KART Database Trial Balance data for Sept 2017 Entities / accounts (ESCL, FIN2, GNDVP, NCADV, RECCO, TUUKH, TXU)) |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/15/17 | Spencer, Charles | Manager - Advisory | $ 375 | 1.9 | $ 712.50 | Continue, from earlier on 12/15, to configure KART Database Trial Balance data for Sept 2017 Entities / accounts (ESCL, FIN2, GNDVP, NCADV, RECCO, TUUKH, TXU)) |
| 12787806 | Accounting Records and Technology Transition | 12/17/17 | Spencer, Charles | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Incorporate reconciling September 2017 Balance Sheet data into KART environment |
| 12787806 | Accounting Records and Technology Transition | 12/18/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Prepared chart of accounts (1.0) and loaded to offline general ledger system, including the account hierarchy (.8). |
| 12787806 | Accounting Records and Technology Transition | 12/18/17 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Prepare memo for KPMG review pertaining to the status of transition, files received to date, files expected in January with timing to facilitate database population. |
| 12787806 | Accounting Records and Technology Transition | 12/18/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reviewed procedure for cleansing Trial Balance data in order to prepare it in a format that can be consumed by offline general ledger system (.5). Performed procedure over Trial Balance data (.6) |
| 12787806 | Accounting Records and Technology Transition | 12/18/17 | Spencer, Charles | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Configure period along with Entity Hierarchy structures within KART environment |
| 12787806 | Accounting Records and Technology Transition | 12/18/17 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review the Vistra Transition Plan, concurrently noting comments as it pertains to the accounting functions / housing of historical records. |
| 12787806 | Accounting Records and Technology Transition | 12/19/17 | Oladapo, Busola | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Performed director review of EFH data / dimensions load. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 12/19/17 | Spencer, Charles | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Prepare EFH Project Reconciliation folder on network |
| 12787806 | Accounting Records and Technology Transition | 12/19/17 | Spencer, Charles | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Validate KART Data Periods / Entities for EFH |
| 12787806 | Accounting Records and Technology Transition | 12/20/17 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Update KART environment to include EFH September 2017 Trial Balance Sheet data |
| 12787806 | Accounting Records and Technology Transition | 12/20/17 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Reconcile September 2017 Trial Balance Sheet data within KART environment |
| 12787806 | Accounting Records and Technology Transition | 12/20/17 | Grace, James | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Consolidate month end EFH journal entries received to date, concurrently indexing to correlate with master closing checklist. |
| 12787806 | Accounting Records and Technology Transition | 12/21/17 | Spencer, Charles | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Identify missing EFH entity accounts within KART environment |
| 12787806 | Accounting Records and Technology Transition | 12/22/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review calculations for salary deferral plan trust / expectations for 2018 reporting |
| 12787806 | Accounting Records and Technology Transition | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 3.2 | $ 1,952.00 | Review November trial balance data along with accompanying accounting details focusing on material accounts and activity |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Review all source report file data for EFH November accounting EFH journal entries |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Conference call with J Grace and C Spencer (KPMG) to discuss information received to date from EFH including trial balances and EFH journal entries required by the Company to roll the accounting records by legal entity. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review November trial balance related to LSGT Gas Company LLC, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review November trial balance related to E&P Discontinued, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Call with T Hogan (EFH) to review data / schedules sent, outstanding information requests, unreconciled items and timing going forward. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review November trial balance related to Energy Future Interim Holding Co LLC, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review the salary deferral plan along with related accounting treatment post transition focusing on which liabilities will remain at EFH as opposed to transferring to the buyer. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Agree the Mellon Bank Actuary report data to the November entries made related to the Split Dollar Life Insurance Program. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review EFH November Captive insurance entity trial balance for Vermont |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review file related to the Split Dollar Life Insurance Program along with related values, premiums focusing on the accounting entries made to date in order to assess further entries needed to close 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/02/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Agree the Pacific Life Trust statement to the November entry related to the salary deferral plan. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Review November trial balance related to EBASCO SERVICES OF CANADA LTD, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review November trial balance related to EFH Finance Holdings, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare memorandum summarizing reconciling items along with further information needed to build out the KART structure. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Taylor, Jeremy | Managing Director - Advisory | $ 610 | 0.4 | $ 244.00 | Conference call with J Grace, C Spencer, T Bibby, J Taylor (KPMG) to discuss progress made to date in uploading the historical financials into KART, additional information needed and timeline to complete. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Conference call with J Grace, C Spencer, T Bibby, J Taylor (KPMG) to discuss progress made to date in uploading the historical financials into KART, additional information needed and timeline to complete. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Conference call with J Grace, C Spencer, T Bibby, J Taylor (KPMG) to discuss progress made to date in uploading the historical financials into KART, additional information needed and timeline to complete. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.4 | $ 150.00 | Conference call with J Grace, C Spencer, T Bibby, J Taylor (KPMG) to discuss progress made to date in uploading the historical financials into KART, additional information needed and timeline to complete. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Taylor, Jeremy | Managing Director - Advisory | $ 610 | 0.6 | $ 366.00 | Reviewed data preparation process for November, including account and entity hierarchies as well as variances identified |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with R Hays and J Bryant (Oncor), T Hogan (EFH) T Bibby and J Grace (KPMG) to discuss reports and support required to capture the equity investment in Oncor. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Meeting with R Hays and J Bryant (Oncor), T Hogan (EFH) T Bibby and J Grace (KPMG) to discuss reports and support required to capture the equity investment in Oncor. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of progress made to date in uploading the trial balances into the KART tool. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review November trial balance related to Generation Development Co. LLC, comparing to October month end. |
| 12787806 | Accounting Records and Technology Transition | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Review November trial balance related to ENERGY FUTURE HOLDINGS CORP. / SUBSIDIARIES, comparing to October month end. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Grace, James | Director - Advisory | $  500 | 0.3 | $      150.00 | Review November trial balance related to TXU Receivables Company, comparing to October month end to document activity. |
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Grace, James | Director - Advisory | $  500 | 0.5 | $      250.00 | Review November trial balance related to NCA Development Company LLC, comparing to October month end to document activity. |
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Grace, James | Director - Advisory | $  500 | 0.5 | $      250.00 | Review December bank statement documentation noting key accounts along with activity for inclusion in December MOR. |
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Grace, James | Director - Advisory | $  500 | 0.7 | $      350.00 | Review the 2017 cash log, comparing to activity in December bank statement documentation for completeness. |
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Grace, James | Director - Advisory | $  500 | 1.1 | $      550.00 | Review November trial balance related to EFH FS Holdings Company, comparing to October month end to document activity. |
| 12787806 | Accounting Records and Technology Transition | 01/04/18 | Spencer, Charles | Manager - Advisory | $  375 | 2.1 | $      787.50 | Perform November Data Load (.6) and validation (1.5) |
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.1 | $        61.00 | Review correspondence from T. Hogan (EFH) regarding status update from Vistra on partial turnover of December financial records to EFH |
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Grace, James | Director - Advisory | $  500 | 0.4 | $      200.00 | Update outstanding information list as of 1/5 in order to communicate to KPMG team. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Document unreconciled balances between November All Source and month end journal entry check list. |
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review November All Source data which includes all activity related to November EFH journal entries at month end. |
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Grace, James | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Reconcile / bridge November All Source data to month end Journal Entry check list. |
| 12787806 | Accounting Records and Technology Transition | 01/05/18 | Spencer, Charles | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Continued, as of 1/5, November Data Load (1.0) and Validation (2.0) |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding ordinary course payment report |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Review Plan Supplement for treatment of Mesirow Financial Consulting fees, expenses. |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding tax refund check, tax sharing agreement, the related accounting EFH journal entries |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Review Plan Supplement for treatment of Cross and Simon fees, expenses. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $  500 | 0.3 | $  150.00 | Review Plan Supplement for treatment of American Stock Transfer and Trust Company fees, expenses. |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $  500 | 0.4 | $  200.00 | Review Plan Supplement for treatment of Nixon Peabody fees, expenses. |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $  500 | 0.6 | $  300.00 | Review correspondence related to Oncor's tax sharing liability for the EFH Texas Gross Margin tax to appropriately account as of December 31, 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Grace, James | Director - Advisory | $  500 | 0.8 | $  400.00 | Review Professional Fee Summary provided by T Hogan (EFH) (.3) and compile draft December journal entry (.5). |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.9 | $  549.00 | Review correspondence from C. Dobry (Vistra) regarding  support for professional fee accruals / amounts for November trial balance as well as  status of record transfer |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.5 | $  915.00 | Review partial trial balances sent by Vistra Energy through portion of December |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Oladapo, Busola | Director - Advisory | $  500 | 2.7 | $  1,350.00 | Began the tie out of November Balance Sheet trial balance to the consolidating Balance Sheet. |
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Kodali, Anuhya | Director - Advisory | $  500 | 3.9 | $  1,950.00 | Perform reconciliation of November 2017 Income Statement |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/08/18 | Kodali, Anuhya | Director - Advisory | $ 500 | 4.1 | $ 2,050.00 | Perform reconciliation of November 2017 Balance Sheet |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review updated December Trial Balance related to EFH Renewables Company LLC, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review updated December Trial Balance related to EFH Australia (No. 2) Holdings Company, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review updated December Trial Balance related to EFH Finance (No. 2) Holdings Company, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review updated December Trial Balance related to EFH FS Holdings Company, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review updated December Trial Balance related to EEC Holdings, Inc., concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review updated December Trial Balance related to EFIH FINANCE INC., concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review updated December Trial Balance related to EECI, Inc., concurrently summarizing entries booked by Vistra. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review journal entry xxx386 as requested by C Martin (Vistra) (.4) and prepare draft December Entry for inclusion in the financial statement documentation (.7) |
| 12787806 | Accounting Records and Technology Transition | 01/09/18 | Oladapo, Busola | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Director review of November Balance Sheet / profit and loss reconciliation |
| 12787806 | Accounting Records and Technology Transition | 01/10/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review updated December Trial Balance related to Energy Future Competitive Holdings Company LLC , concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/10/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review updated December Trial Balance related to EBASCO SERVICES OF CANADA LIMITED, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/10/18 | Grace, James | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Review updated December Trial Balance related to Energy Future Holdings Corp., concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/10/18 | Grace, James | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Review updated December Trial Balance related to Energy Future Intermediate Holding Company LLC, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/10/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.9 | $ 2,379.00 | Partner review of KPMG download for November into KART tool for EFH entities being assembled by B. Oladapo (KPMG), specifically financial detail , trial balance |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding final timing for December trial balance account numbers |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Grace, James | Director - Advisory | $  500 | 0.3 | $     150.00 | Update prepared by client information request list and distribute to the working group. |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.4 | $     244.00 | Review correspondence from C. Martin (Vistra) regarding discontinued operations and OPEB liability to ascertain adjusted journal entries needed for the year end liability accounts |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.5 | $     305.00 | Review actuarial assumptions for December 31, 2017 for EFH retirement plans for EFH journal entries Re  AON Hewitt |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Grace, James | Director - Advisory | $  500 | 1.1 | $     550.00 | Review ASC 715-60 Disclosure Information as provided by Aon Hewitt for inclusion in December financial statement documentation. |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.3 | $     793.00 | Partner review of revised/updated December trial balance for EFH along with source files received from Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Grace, James | Director - Advisory | $  500 | 1.3 | $     650.00 | Review EFH discontinued operations detailed file to estimate required entries as of December 31, 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Grace, James | Director - Advisory | $  500 | 1.7 | $     850.00 | Conference call with A Kodali and J Grace (KPMG) to discuss case background and work required to update the KART system with November historical financials and December entries posted by Vistra Accounting |
| 12787806 | Accounting Records and Technology Transition | 01/11/18 | Kodali, Anuhya | Director - Advisory | $  500 | 1.7 | $     850.00 | Conference call with A Kodali and J Grace (KPMG) to discuss case background and work required to update the KART system with November historical financials and December entries posted by Vistra Accounting |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review December month end balances along with statement for John Hancock activity |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review roll forwards of Pension and OPEB as of December 31, 2017 received from L. Riddle (Vistra) |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Director review of updated KART system reports to ensure December activity was recorded accurately. |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review split dollar plan December month end balances along with activity statement |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review December month end balances for Ensearch plan regarding Prudential statement |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Kodali, Anuhya | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Updated Entity descriptions in KART inclusive of adding two additional fields to Entities table (Bankruptcy case# , Debtor/Non-Debtor) |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Grace, James | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Review the actuarial report related to EFH Nonqualified Retirement Plans, EFH (Disc Ops) Postretirement Welfare Plan and EFH (Disc Ops) Postemployment Benefits. |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Grace, James | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Conference call with A Kodali and J Grace (KPMG) to discuss the results/reconciliation issues of uploading the November historical financials and December entries posted by Vistra Accounting into the KART system. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Kodali, Anuhya | Director - Advisory | $ 500 | 2.8 | $ 1,400.00 | Conference call with A Kodali and J Grace (KPMG) to discuss the results/reconciliation issues of uploading the November historical financials and December entries posted by Vistra Accounting into the KART system |
| 12787806 | Accounting Records and Technology Transition | 01/12/18 | Kodali, Anuhya | Director - Advisory | $ 500 | 3.0 | $ 1,500.00 | Begin population of KART with reviewed December 2017 data |
| 12787806 | Accounting Records and Technology Transition | 01/14/18 | Oladapo, Busola | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Customized the journal entry template (1.3) and website (1.1) to include the affiliate, journal id, and department fields for the purpose of capturing those data points in the process of preparing the 2017 Financial Statements. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review revised OPEB and discontinued operations roll forward for December |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review updated December Trial Balance related to LSGT Gas Company LLC, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review updated December Trial Balance related to LSGT SACROC, Inc., concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review consolidated balance sheet, income statement for 2017 for transition of financial information to EFH |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review updated December Trial Balance related to Generation Development Company LLC, concurrently summarizing entries booked by Vistra. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Conference call with T. Hogan (EFH); J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding year end planning for financial statement audit and general ledger transition form Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.6 | $ 225.00 | Conference call with T. Hogan (EFH); J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding year end planning for financial statement audit and general ledger transition form Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Conference call with T. Hogan (EFH); J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding year end planning for financial statement audit and general ledger transition form Vistra Energy |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review updated December Trial Balance related to TXU Receivables Company, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review updated December Trial Balance related to NCA Development Company LLC, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare agenda for discussion with Deloitte regarding the close process as well as year end financials to be audited. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review updated December Trial Balance related to Texas Competitive Electric Holdings Company LLC, concurrently summarizing entries booked by Vistra. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review updated December Trial Balance related to EFH Vermont Insurance Company, concurrently summarizing entries booked by Vistra. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Oladapo, Busola | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Reviewed tie out for December 2017 stub period financials. |
| 12787806 | Accounting Records and Technology Transition | 01/15/18 | Kodali, Anuhya | Director - Advisory | $ 500 | 5.0 | $ 2,500.00 | Perform 2017 December P&L data load (1.9) and reconciliation (3.1) |
| 12787806 | Accounting Records and Technology Transition | 01/16/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review discontinued operations post employment benefit obligations for activity during Q4 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/16/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Review updated entries booked by Vistra for the Stub Period in December 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/16/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Review consolidation entries in the KART system focusing on the proper rollup of legal entities and related eliminations. |
| 12787806 | Accounting Records and Technology Transition | 01/16/18 | Oladapo, Busola | Director - Advisory | $ 500 | 3.6 | $ 1,800.00 | Continued, as of 1/16, to review tie out for December 2017 stub period financials. |
| 12787806 | Accounting Records and Technology Transition | 01/16/18 | Spencer, Charles | Manager - Advisory | $ 375 | 4.4 | $ 1,650.00 | Within KART environment, load / validate EFH Department, Expense codes and Project codes (2.1) .  Reconcile December Balance Sheet and Profit and Loss (P&L) statement documentation (2.3) |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review roll forward of discontinued operations benefit plan amounts |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare draft entry for account xxx24400 as of December 31, 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review non qualified supporting journal entry for benefit plans |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Spencer, Charles | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Update Entity names / descriptions in KART based on research performed earlier |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Spencer, Charles | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Perform missing entity research from client monthly operating report (MOR) file compared to Data loaded in KART (.4). Identify entities that have zero balances in the December consolidating files vs those that actually report a balance (.3). Provide client with variances from December TXU reconciliation (.3) |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Director review of updated reconciliation of account xxx24400. |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Agree activity in the discontinued operations post employment benefit obligation account to entries booked by Vistra for proper cutoff. |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Map entity abbreviations to full company legal names for completeness. |
| 12787806 | Accounting Records and Technology Transition | 01/17/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review entry provided by C Martin (Vistra) related to the Non-qualified Pension Plan Expense and OCI Amortization that needs to be booked for the entire 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/19/18 | Oladapo, Busola | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Loaded data for additional entities to offline general ledger tool for December 2017 financials. |
| 12787806 | Accounting Records and Technology Transition | 01/19/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Update KART with revised client provided Balance Sheet as well as P&L data for entities ENS,TXU (1.0).  Reconcile Balance Sheet(.5) and P&L statement documentation (.5) using revised client provided data |
| 12787806 | Accounting Records and Technology Transition | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.5 | $ 2,135.00 | Review revised trial balances received from Vistra Energy for partial month of EFH journal entries they recorded as part of transition services agreement and to agree to KPMG KART download of trial balance |
| 12787806 | Accounting Records and Technology Transition | 01/21/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Performed final review of tie out for December 2017 stub period financials after resolution of variances. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepare draft journal for the unqualified plan obligation reconciliation. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Reconcile Ensearch E&C trial balance as part of the Hyperion download. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review November trial balance details to determine which entries for salary deferral plan have been recorded by Vistra |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review cash transaction file for partial month of December for activity as prepared by T. Hogan (EFH) |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare journal entry for the December 2017 Restructuring Fees provided by T. Hogan (EFH) (related to EFIH, EFH) (.4) and enter into KART (.3) |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review detail of the December 2017 Restructuring Fees provided by T. Hogan (EFH) related to EFIH and EFH. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director review of non qualified pension plan obligation reconciliation. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Met with C. Spencer (KPMG) to walk through Journal Entry template. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.9 | $ 337.50 | Met with B. Oladapo (KPMG) to walk through Journal Entry template. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review trust statement documentation related to the Split Dollar Life Insurance account value to validate balances brought over from Vistra accounting. |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Prepare journal entry required to reflect the change in cash surrender value related to the Split Dollar Life Insurance account value (.8) and enter into KART (.3) |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review detail of the cash receipts journal as provided by T Hogan (EFH) (.6) and reconcile to General Ledger for EFH (.6) |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Load (.5) and reconcile trial balance for ECD (1.5) within the KART environment |
| 12787806 | Accounting Records and Technology Transition | 01/22/18 | Spencer, Charles | Manager - Advisory | $ 375 | 3.6 | $ 1,350.00 | Provided technical support to project team during the KART Journal entry process |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.3 | $ 112.50 | Conference call with T. Hogan (EFH); T. Bibby J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding technology discussion on conversion of trial balance from Vistra to EFH for year end audit purposes |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Conference call with T. Hogan (EFH); T. Bibby J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding technology discussion on conversion of trial balance from Vistra to EFH for year end audit purposes |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Conference call with T. Hogan (EFH); T. Bibby J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding technology discussion on conversion of trial balance from Vistra to EFH for year end audit purposes |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.4 | $ 150.00 | Upload new EFH Journal entry log (once validated) to KART project SharePoint site for use by project team |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review investment account data, reconciling to November general ledger balances |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review detail of additional restructuring fee accruals required as of year end to reflect success fees in accordance with the Plan of Reorganization. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Grace, James | Director - Advisory | $  500 | 0.9 | $      450.00 | Prepare correspondence to the KPMG working group related to open items as of 1/23 including questions by account. |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Spencer, Charles | Manager - Advisory | $  375 | 1.3 | $      487.50 | Add new adjustments within KART environment based on meeting |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Spencer, Charles | Manager - Advisory | $  375 | 2.0 | $      750.00 | Create new EFH Journal Entry log to be used for project within KART environment |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Oladapo, Busola | Director - Advisory | $  500 | 4.0 | $   2,000.00 | Meeting with T. Hogan,  G. Morgan (EFH); T. Bibby J. Grace,  W. Byrne,  C. Spencer, B. Oladapo (KPMG) regarding KPMG trial balance tool and review of financial transaction files to record certain EFH journal entries regarding cash and accrual amounts |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Grace, James | Director - Advisory | $  500 | 4.0 | $   2,000.00 | Meeting with T. Hogan,  G. Morgan (EFH); T. Bibby J. Grace,  W. Byrne,  C. Spencer, B. Oladapo (KPMG) regarding KPMG trial balance tool and review of financial transaction files to record certain EFH journal entries regarding cash and accrual amounts |
| 12787806 | Accounting Records and Technology Transition | 01/23/18 | Bibby, Tom | Partner - Advisory | $  610 | 4.0 | $   2,440.00 | Meeting with T. Hogan,  G. Morgan (EFH); T. Bibby J. Grace,  W. Byrne,  C. Spencer, B. Oladapo (KPMG) regarding KPMG trial balance tool and review of financial transaction files to record certain EFH journal entries regarding cash and accrual amounts |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.3 | $      183.00 | Prepare correspondence to C. Martin (Vistra) regarding agenda for meeting with EFH and KPMG to discuss transition accounting issues |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Oladapo, Busola | Director - Advisory | $  500 | 0.5 | $      250.00 | Perform December 2017 Journal entry posting. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Book interest for EFH Legacy as well as LBO debt Subject to Compromise for tracking purposes in KART. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review Plan of Reorganization as it relates to additional professional fees coming due upon confirmation. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | For tracking purposes, calculate interest for EFH Legacy (.4) and LBO (.3) debt Subject to Compromise |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Book the EFIH DIP interest as of December 31, 2017 into KART. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Book interest on EFH & EFIH post merger debt Subject to Compromise into KART. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Update journal tracking ledger as of 1/24 (.7) and distribute to the working group (.2) |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepare journal entry for additional restructuring fee accruals required as of year end to reflect success fees in accordance with the Plan of Reorganization and enter into KART. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Calculate the EFIH DIP interest as of December 31, 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Calculate interest on EFH (.7) & EFIH (.6) post merger debt Subject to Compromise. |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Review December partial month trial balances received from Vistra to ascertain balance information in the legal entities for reconciliation purposes |
| 12787806 | Accounting Records and Technology Transition | 01/24/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Perform analysis regarding JE entry within KART (.6); provide current listing of adjustment types to project team (.4); Update EFH process memo (1.0) |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review 2016 year end financial statement documentation to determine the resources / capabilities required to complete the 2017 financial statements. |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Continue to perform December 2017 Journal entry posting. |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Meeting with C. Martin (Vistra); T. Hogan (EFH); J. Grace, T. Bibby, B. Byrne (KPMG) regarding source documents and journal entry discussion |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Meeting with C. Martin (Vistra); T. Hogan (EFH); J. Grace, T. Bibby, B. Byrne (KPMG) regarding source documents and journal entry discussion |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Meeting with C. Martin (Vistra); T. Hogan (EFH); J. Grace, T. Bibby, B. Byrne (KPMG) regarding source documents and journal entry discussion |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Meeting with T. Hogan (EFH); B. Byrne, T. Bibby, J. Grace (KPMG) regarding cash receipts and disbursements journal and December accounting/journal details. |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Grace, James | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Review Vistra invoice to EFIH for shared services pertaining to employee benefit plans. |
| 12787806 | Accounting Records and Technology Transition | 01/25/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Test/ verify access to EFH KART environment thru URL |
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review the supporting documentation for the line of credit fee accrual to assess whether the accounting performed prior to November 30, 2017 was captured accurately. |
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of the entry related to the EFIH DIP Interest. |
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Review the supporting documentation for the Houston warehouse agreement to assess whether the accounting performed prior to November 30, 2017 was captured accurately. |
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Director level review of the entry related to the reclass Salary Deferral Plan liabilities that are subject to compromise due to restructuring. |
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the support along with entry related to EFH Other Post Employment Benefits accruals. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/26/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Continue to review 2016 year end financial statement documentation focusing on disclosures, foot note detail and Management Discussion and Analysis required. |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare list of outstanding data requests (.3) and provide to T. Hogan (EFH) (.1) |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Update journal tracking ledger as of 1/29 to distribute to the working group. |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review actuarial assumptions to be used for the defined benefit plans of EFH. |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the entry related to the accruing compensation amounts for 3 EFH Holdings consultants |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review Oncor profit and loss statement to calculate the equity earnings of EFH. |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review entry provided by C Martin (Vistra) related to the make whole accrual as of June 30, 2017 along with related account reconciliation to assess whether the accounting performed prior to June 30, 2017 was captured accurately. |
| 12787806 | Accounting Records and Technology Transition | 01/29/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Director level review of the entry to update the December 2017 accruals for accounts payable. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/30/18 | Grace, James | Director - Advisory | $  500 | 0.4 | $  200.00 | Prepare email to V Scott (Vistra) detailing questions related to the make whole journal entry. |
| 12787806 | Accounting Records and Technology Transition | 01/30/18 | Grace, James | Director - Advisory | $  500 | 0.4 | $  200.00 | Call with V Scott (Vistra) to discuss the make whole accrual. |
| 12787806 | Accounting Records and Technology Transition | 01/30/18 | Grace, James | Director - Advisory | $  500 | 0.7 | $  350.00 | Director level review of the fourth quarter 2017 ordinary course professionals motion and agree amounts to those amounts accrued. |
| 12787806 | Accounting Records and Technology Transition | 01/30/18 | Grace, James | Director - Advisory | $  500 | 1.1 | $  550.00 | Director level review of the Oncor investment reconciliation. |
| 12787806 | Accounting Records and Technology Transition | 01/30/18 | Grace, James | Director - Advisory | $  500 | 2.5 | $  1,250.00 | Review in detail the assumptions used along with calculation performed by Evercore to accrue for the make whole interest payment. |
| 12787806 | Accounting Records and Technology Transition | 01/31/18 | Grace, James | Director - Advisory | $  500 | 1.6 | $  800.00 | Update the account reconciliation of account 237xxx0 (Accrued Interest Subject to Compromise) for activity incurred from September 30, 2017 to December 31, 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/31/18 | Grace, James | Director - Advisory | $  500 | 2.1 | $  1,050.00 | Update the account reconciliation of account xxx9970 (Liabilities Subject to Compromise) for activity incurred from September 30, 2017 to December 31, 2017. |
| 12787806 | Accounting Records and Technology Transition | 01/31/18 | Grace, James | Director - Advisory | $  500 | 2.2 | $  1,100.00 | Update the account reconciliation of account xxx9970 (Liabilities Subject to Compromise) for activity incurred from June 30, 2017 to September 30, 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Accounting Records and Technology Transition | 01/31/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Update KART to modify adjustment hierarchy, entity changes within report view |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Began reconciliation of the equity earnings of Oncor with the related investment account to ensure the investment rolls appropriately. |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Conference call with T. Hogan (EFH); J. Grace (KPMG) to discuss the work performed to reconcile accounts 224xxxx and 237xxxx as of December 31, 2017. |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review correspondence from T Hogan (EFH) regarding Oncor as well as additional entries Oncor made to finalize December 31, 2017 consolidated financial statements |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Designed a legal entity report for the presentation of December 2017 financials by legal entity. |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Oladapo, Busola | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with W Byrne, J Grace, B Oladapo (KPMG) to go over redesigned EFH report for presentation of financials by entity. |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Meeting with W Byrne, J Grace, B Oladapo (KPMG) to go over redesigned EFH report for presentation of financials by entity. |
| 03787806 | Accounting Records and Technology Transition | 02/01/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Draft email to T Hogan (EFH) regarding the remaining entries required and the draft consolidated financial statements. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/02/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Director level review of the 2018 Actuarial Study related to EFH Nonqualified Retirement Plans as provided by T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/02/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Director level review of the 2018 Actuarial Study related to OPEB Benefit Plans as provided by T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/02/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review additional correspondence provided by T Hogan (EFH) regarding Oncor as well as additional entries Oncor made to finalize December 31, 2017. |
| 03787806 | Accounting Records and Technology Transition | 02/02/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Draft email to T Hogan (EFH) regarding the lack of the Oncor investment account rolling from November 30, 2017 to December 31, 2017 when considering EFH's equity earnings. |
| 03787806 | Accounting Records and Technology Transition | 02/02/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Director level review of the accrual related to the Deloitte audit fees prior to booking. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Director level review of the Oncor September 30, 2017 Quarterly filing to reconcile EFH's investment in Oncor account. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the year ending 2016 related to Discontinued Operations OPEB Plan at EFH. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx403 Record EFH Monthly investment in the trust and change in (CSV) of Supplemental Trust Owned Life Insurance (TOLI) policies. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of the year ending 2017 entries related to Non-Qualified Plan at EFH. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx354 to record current month transactions for the EFH Salary Deferral Plan. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx357 Record imputed earnings for Salary Deferral Plan Retirement Option. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Draft email to T Hogan (EFH) and team regarding open items as of 2/5/18 |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Director level review of entry made to account for prepaids as of December 31, 2017. |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx386 to record Vistra energy and EFH Corp OPEB ASC 715-60 (formerly FAS 106) Accruals for the current month |
| 03787806 | Accounting Records and Technology Transition | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Director level review of entry made to account for additional OPEB Reimbursements as of December 31, 2017. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx709 to track interest for EFH Legacy and Leverage Buy Out (LBO) debt Subject to Compromise |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 0000813003 to track interest on EFH & EFIH post merger debt Subject to Compromise. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx109 Adjust Split Dollar Life Cash Surrender Value of Life Insurance Policies |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx881 Reclass Salary Deferral Plan liabilities that are subject to compromise due to restructuring. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx570 to record annuity distributions from the Trust for the Salary Deferral Plan. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx987 to accrue Line of Credit (LOC) Commission & Issuance Fees on Credit Facility. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx419 to record split dollar life trust entries |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 00xxxx2831 to record cash receipts from various sources. |
| 03787806 | Accounting Records and Technology Transition | 02/06/18 | Grace, James | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx367 to record EFIHC Cash. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx335 to allocate workers compensation claims paid to the correct company. |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx266 to reclass ENS Dis-ops benefit payments made from BU TXOPR to BU TXU |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx607 to record EFIH DIP interest |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx479 to accrue restructuring-related fees for December 2017. |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx026 to accrue additional professional fees related to Plan of Reorganization confirmation at 12/31/2017. |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 00xxxx590 to accrue compensation amounts for 3 EFH Holdings consultants |
| 03787806 | Accounting Records and Technology Transition | 02/07/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Continue director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx881 Reclass Salary Deferral Plan liabilities that are subject to compromise due to restructuring. |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 3.2 | $ 1,600.00 | Meeting with T. Hogan (EFH); T. Bibby, B. Byrne, J. Grace (KPMG) regarding analysis of December adjustments and Oncor investment account |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Update workpaper documentation to reflect comments by T Hogan (EFH) after his preliminary review of the workpaper documentation. |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the workpaper documentation, concurrently vouching to support for entry 000xxxx014 to record the Houston Ship Chanel Warehouse Agreement with EFH |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Call with J Enrenhofer (A&M) B Tuttle (Epiq), J Grace, T Bibby (KPMG) to discuss a required refresh of the 2017 claims activity. |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review, as of 2/8, of an updated trial balance for EFIH. |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review claims register in order to compare 2016 versus 2017 claims. |
| 03787806 | Accounting Records and Technology Transition | 02/08/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepare agenda for meeting with B Byrne, T Bibby, J Grace (KPMG) and T Hogan (EFH) to discuss EFH - December journal review. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Director level review of an updated Oncor Equity Adjustment / to Adjust accruals for K&E SOLIC Capital adjustment journal entry. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review December other comprehensive income provided by J Bryant (Oncor). |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.9 | $   450.00 | Agree latest All Source activity detail from C Martin (Vistra) to KART to ensure accuracy of the beginning stub period. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.8 | $   400.00 | Discuss modifying the format of the KART report with T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.7 | $   350.00 | Director level tie out of the final cash balances in KART to the corresponding bank account statements. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.6 | $   300.00 | Director level review of an updated entry to move 40% of costs from TXU and EFIHC. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.6 | $   300.00 | Director level review, as of 2/9, of an updated miscellaneous accrual journal entry. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.4 | $   200.00 | Director level review, as of 2/9, of updated EFIH accounts payable journal entry. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.4 | $   200.00 | Director level review, as of 2/9, of updated Professional fee allocations adjustment journal entry. |
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $   500 | 0.4 | $   200.00 | Update the EFH KART report with all entries made to date (.3) and provide copy to Deloitte along with outstanding items (.1) |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/09/18 | Grace, James | Director - Advisory | $ 500 | 0.1 | $ 50.00 | Draft email to B Oladapo (KPMG) regarding client requested changes to the KART report. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Director level review of the updated KART report as requested by T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Oladapo, Busola | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Created a walk across report for the presentation of December 2017 financials by adjustment categories. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Provide correspondence to KPMG Tax regarding EFH open items and potential materiality of such. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Call with T Hogan (EFH) to discuss updated KART report and improved functionality. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Discuss necessary elimination entries with T Hogan (EFH) in order to consolidate the financials in a consistent manner. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review revised calculation from T Hogan (EFH) related to booking the other comprehensive income of the Oncor equity adjustment. |
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Call with G Morton, T Hogan (EFH) J Grace, T Bibby (KPMG) to discuss booking the other comprehensive income of the Oncor equity adjustment. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Provide updated EFH KART Report to KPMG Tax for the provision calculation. |
| 03787806 | Accounting Records and Technology Transition | 02/13/18 | Grace, James | Director - Advisory | $ 500 | 2.7 | $ 1,350.00 | Director level review of the draft EFH company disclosures, concurrently noting comments to B Byrne (KPMG) regarding additional / removal of disclosures. |
| 03787806 | Accounting Records and Technology Transition | 02/13/18 | Grace, James | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Director level review of the financial statements, concurrently tying out to the latest KART Report. |
| 03787806 | Accounting Records and Technology Transition | 02/13/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Meeting with T Hogan, G Morton (EFH) B Byrne, J Grace (KPMG) to discuss open items and next steps as of 2/13 |
| 03787806 | Accounting Records and Technology Transition | 02/13/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Conference call with T. Hogan, T. Horton (EFH); T. Bibby, J. Grace, J. Kane (KPMG) regarding assistance with first quarter accounting and tax matters |
| 03787806 | Accounting Records and Technology Transition | 02/13/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare agenda to facilitate client meeting with T Hogan and G Morton (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 2.3 | $ 1,150.00 | Director review of the latest KART report provided by B Byrne (KPMG) to ensure all entries posted to date are reflected properly. |
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Review eliminations focusing on the appropriate placement within KART to keep consistent with historical practices, concurrently providing input. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Reconcile EFIH investment in Oncor based on historical information provided by G Morton (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review 12/31/16 EFH Financial statements, concurrently agreeing to draft financial 10K. |
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Meeting with T Hogan (EFH) to discuss the DIP Interest Accrual journal and the supporting schedules. |
| 03787806 | Accounting Records and Technology Transition | 02/14/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review proposed journal entry to write off the Mitchell County land held at GNDVP. |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Provide additional information to KPMG Tax specifically related to EFH entries booked throughout 2017, schedule of litigation accruals and post employment benefits schedule. |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Review 2016 year end tax record to accounting record reconciliation based on email from E Wang (KPMG) |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of the latest EFH KART report based on entries made to date. |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of November Transition Services Billing journal entry. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Provide updated bridge of the OPEB balances from KART to the Trust Statements (.7) and provide to T Hogan (EFH) (.1). |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Provide comments to B Byrne (KPMG) based on director level review of November Transition Services Billing journal entry. |
| 03787806 | Accounting Records and Technology Transition | 02/15/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Recalculate make whole interest journal entry based on new information provided by EFH. |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Research/correct balance reconciliation for EFH KART Environment (disabling 2 entities, adding 4 new entities) |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $ 500 | 1.6 | $ 800.00 | Director level review of the latest draft 10K, concurrently comparing to the prior year. |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review additional journal entry required related to the OPEB Split Participants as provided by T Hogan (EFH), concurrently agreeing to supporting documentation. |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Director level review of the latest draft financial statements, concurrently comparing to the version provided by Vistra as of 12/15/17 for reasonableness. |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review additional journal entry comments from T Hogan (EFH) (.6) and provide guidance to B Byrne (KPMG) regarding clearing same (.4) |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $    500 | 0.9 | $       450.00 | Draft outstanding EFH items / issues list as of 2/16 (.8) and provide to the working group (.1) |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $    500 | 0.5 | $       250.00 | Call with B Byrne, T Bibby, J Grace (KPMG) to discuss 2016 reconciliation from the Trial Balance to the financial records. |
| 03787806 | Accounting Records and Technology Transition | 02/16/18 | Grace, James | Director - Advisory | $    500 | 0.5 | $       250.00 | Conference call with T Hogan G Morton (EFH) J Grace and B Byrne (KPMG) to discuss treatment of November transition billings. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $    500 | 1.7 | $       850.00 | Review additional entry required related to FAS 112 liabilities provided by T Hogan (EFH) and agree to supporting documentation. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $    500 | 1.3 | $       650.00 | Director review of updated workpaper documentation based on comments from T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $    500 | 1.1 | $       550.00 | Review the latest consolidation of EFH entities to reconcile elimination entries. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $    500 | 1.1 | $       550.00 | Review updated claims register, comparing 2016 claims to 2017 claims to ascertain entries required. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Spencer, Charles | Manager - Advisory | $    375 | 1.0 | $       375.00 | Modify (.7) and execute (.3) reporting account display set file for accounts '23xxx20 and 18xxx20 in KART environment. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $  500 | 0.5 | $      250.00 | Review updates to the EFH KART report based on feedback from C Spencer (KPMG) to ensure appropriate consolidation. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $  500 | 0.4 | $      200.00 | Review updated Journal Entry related to OCI Amortization. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $  500 | 0.3 | $      150.00 | Director review, as of 2/19, of updated Journal Entry related to the Non Qualified Pension. |
| 03787806 | Accounting Records and Technology Transition | 02/19/18 | Grace, James | Director - Advisory | $  500 | 0.3 | $      150.00 | Director review, as of 2/19, of updated Journal Entry related to the Split Dollar Life Policy. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $  500 | 1.2 | $      600.00 | Meeting with T. Hogan (EFH) and T. Bibby (KPMG) to discuss issues on accounting and financial statements for December closing |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $  500 | 1.1 | $      550.00 | Review the non qualified deferred compensation plan as of January 31, 2018 (.5) and prepare draft journal entry (.6) |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $  500 | 1.0 | $      500.00 | Conference call with T. Horton, T. Hogan (EFH);T. Bibby, J. Grace, J. Kane, N. Clark (KPMG); D. Urman, J. Jett, D. Wagner, R. Agarwal, M. DeMontigny (Sempra) regarding closing and transition issues for accounting and tax from EFH to Sempra |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $  500 | 0.8 | $      400.00 | Communicate via email with T Hogan (EFH) to provide an updated outstanding items list and timeline to completion by workstream. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review the Salary Deferral Trust Documents as of January 31, 2018 and compare to December 31, 2017 for reasonableness. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review, as of 2/20, of the updated Prepaids entry. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review, as of 2/20, of the updated Workers Compensation Adjustment. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Discuss with T Hogan (EFH) additional entries required to the Other Comprehensive Income (OCI) account based on his review. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Director level review of the updated Oncor Investment Adjustment. |
| 03787806 | Accounting Records and Technology Transition | 02/20/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Document key points from call with Sempra accounting team to distribute amongst team. |
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 1.9 | $ 950.00 | Review Plan Document to ascertain the extent to which employee benefit plans will survive with Sempra vs satisfied upon emergence. |
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Tie out latest financial statements in 10K format provided by B Byrne (KPMG) to the General Ledger. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review latest financial statements (verbiage) in 10K format provided by B Byrne (KPMG) |
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Update workpaper documentation to reflect comments by T Hogan (EFH) after latest review of the workpaper documentation. |
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Call with T Bibby, B Byrne, J Grace C Kielkucki and M Nesta (KPMG) to discuss potential fresh start and emergence accounting issues. |
| 03787806 | Accounting Records and Technology Transition | 02/21/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Conference call with J. Kane, N. Clark, T. Bibby, J. Grace, B. Byrne (KPMG) regarding timing of tax provision and work papers for year end calculation |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review Sempra 8K dated January 2, 2018 to examine the treatment of claims under the Plan. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Call with J Grace and T Bibby (KPMG) to discuss case progress, new developments and next steps. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review Sempra 8K dated January 2, 2018 to examine pro forma financials. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Call with J Grace, B Byrne (KPMG) G Morton, T Hogan (EFH) to discuss entries required to account for Other Comprehensive Income and reconciliation required. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Provide comments to B Byrne (KPMG) regarding current draft of the financial statements in 10k format. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepare memorandum for the workpaper documentation detailing the approach to calculate the Make Whole Interest Accrual. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Summarize claims that were settled in 2017 and expunged from the Register. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Summarize claims that were withdrawn in 2017 and expunged from the Register. |
| 03787806 | Accounting Records and Technology Transition | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Document findings from 8K review for distribution to the team. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Conference call with J. Ehrenhofer (A&M); R. Carter (A&M); T. Bibby, J. Grace (KPMG) regarding claims reconciliation schedule prepared by A&M for changes during 2017 for December financials |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Call with B Byrne, T Bibby, J Grace (KPMG) to discuss progress in each respective work stream and next steps. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Conference call with T. Horton, T. Hogan (EFH); A. Wright (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane (KPMG), N. Clark (KPMG); D. Urman, J. Jett , D. Wagner, R. Agarwal, M. DeMontigny, S. Case (Sempra) regarding status update on December 31, 2017 trial balance; 2018 plan, tax issues, timeline and transition issues for accounting. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director level review of the updated OCI Journal Entry and agree to related support. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review final Oncor audited financial statements, concurrently reconciling income to the EFH investment account. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review final Oncor audited financial statement footnotes for items relevant to EFH. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Review updated claims register prior to call with J Ehrenhofer, R Carter (A&M). |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Call with T Bibby, J. Grace, J Kane, R Marcos (KPMG) to discuss EFH Tax Matters. |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare budget and schedule chart to track deadlines by work stream in order to provide status to client |
| 03787806 | Accounting Records and Technology Transition | 02/23/18 | Grace, James | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Prepare for meeting with Sempra Accounting group by reviewing agenda as well as detailing open items necessary to meet deadlines. |
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Director level review of the reconciliation between KART and 10K EFH financial statements by legal entity. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Director level review of updated 10K format EFH financial statements provided by B Byrne (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Provide comments, as of 2/26, to B Byrne (KPMG) regarding latest draft of the financial statements in 10k format. |
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the elimination entries as provided by B Byrne (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the entry required to properly record January activity in the non-qualified benefit plan. |
| 03787806 | Accounting Records and Technology Transition | 02/26/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review of the Management Discussion and Analysis portion of the updated 10k format EFH financial statements |
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Continued director level review of the Management Discussion and Analysis portion of the updated 10k format EFH financial statements |
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Attend call to hear Sempra 4Q earnings as well as plans for the acquisition of EFH. |
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Prepare template for executive level presentation summarizing claims activity from 2016 to 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review Mellon Trust reports as provided by T Hogan related to the Split Dollar Life Insurance program and compare to the trial balance. |
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Call with Sempra and Oncor accounting groups to discuss transitional accounting issues. |
| 03787806 | Accounting Records and Technology Transition | 02/27/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review Mellon Trust reports as provided by T Hogan related to the Supplemental Executive Retirement Plan and compare to the trial balance. |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Update claims template presentation for executive level review based on analysis by B Oladapo (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Review updated elimination entries as provided by G Morton (EFH) for the January close process |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Review updated Claims Reconciliation Process provided by B Oladapo (KPMG), simultaneously agreeing to underlying data. |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Meeting with G Morton (EFH) to discuss closing issues for January. |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review 1099's related to EFH and agree to account activity for accuracy. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Follow-up with B Oladapo (KPMG) regarding Claims Reconciliation process and next steps needed. |
| 03787806 | Accounting Records and Technology Transition | 02/28/18 | Grace, James | Director - Advisory | $ 500 | 0.2 | $ 100.00 | Draft email to T. Hogan (EFH) related to a 1099 that appears to relate to a non debtor. |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Aggregate all 201712 JE entry details into one spreadsheet by decoding all record ID's KART Reporting |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Prepare claims summary analysis for partner review that includes changes in activity from 2016 to 2017 by major category in both number of claims and dollar value. |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the Journal Entry detail as provided by C Spencer (KPMG) prior to providing to KPMG Tax. |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review Journal Entry checklist (.6) and provide updates to B Byrne (KPMG) to ensure workpaper completeness (.1) |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Call with N. Clark, B. Byrne (KPMG) regarding additional questions and information provided by EFH and KPMG to complete the tax provision as requested. |
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Conference call with T Hogan (EFH) to provide a preliminary evaluation of the claims activity from 2016 to 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/01/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepare correspondence for analysis needed for the Tax Provision in regards to 4th quarter journal entries (.5) and send to C Spencer (KPMG) (.1) |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.7 | $ 1,012.50 | Update EFH KART environment to include 4 new entities (1.4), Reconcile data for 4 new entities (1.3) |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Grace, James | Director - Advisory | $ 500 | 1.5 | $ 750.00 | Director level review of the updated consolidated financial statements, simultaneously noting comments to B Byrne (KPMG) to address. |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of required entries to account for the Equity contribution / eliminations. |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director level review of the Participant Account Activity Summary for EFH's nonqualified deferred compensation plan for November 2017 through February 2018. |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director level review of the Participant Account Activity Summary for EFH's nonqualified deferred compensation plan for November 2017 through February 2018, concurrently reconciling to the Trial Balance. |
| 03787806 | Accounting Records and Technology Transition | 03/02/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of required entries to account for investment account eliminations. |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.1 | $ 787.50 | Perform KART update (1.0) and roll forward (1.1) of accounts for 2018M01 |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 1.3 | $ 650.00 | Prepare updated liability subject to compromise detail spreadsheet for Claims Disallowed in 2017 |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Director level review of updated KART report with entries made to date related to January 2018. |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Prepare updated liability subject to compromise detailed spreadsheet for SWAP related claims as of 12/31/17 and compare to 12/31/16. |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Draft email to T Hogan (EFH) summarizing the changes in the claims register from 2016 to 2017 based on prior work performed. |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepare updated liability subject to compromise detailed spreadsheet for Claim Withdrawn in 2017 |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Prepare updated liability subject to compromise detailed spreadsheet for new claims filed in 2017 |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare updated liability subject to compromise detail spreadsheet for Claims satisfied in 2017 |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review all source data to ascertain entries booked by Vistra related to the Liabilities Subject to Compromise during 2017. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Prepare draft journal entry for EFH management review related to the Liabilities Subject to Compromise true up. |
| 03787806 | Accounting Records and Technology Transition | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Follow-up with N Clark (KPMG) regarding interest related entries required for the tax provision. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.2 | $ 825.00 | Validate report queries in EFH KART project data environment |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Director level review of the latest equatization entries required for 12/31/17. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review KPMG workpaper documentation for inclusion of all journal entries made during December as well as related supporting documentation. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Call with M DeMontigney D Wagner (Sempra) T Bibby J Grace (KPMG) to discuss the EFH closing financial statements as of March 9, 2018. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Call with T Hogan (EFH) N Clark , B Byrne, J Grace (KPMG) to discuss interest related activity during the year and post emergence treatment. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Director level review of the updated 10K draft of the 2017 financial statements. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Call with T. Bibby (KPMG) regarding analysis of liabilities subject to compromise from December 31, 2016 to December 31, 2017 combined with changes from claims register to assist with year end Deloitte financial statement audit |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the changes made to the KART hierarchy in advance of client review. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the latest elimination entries required for 12/31/17. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Provide supporting documentation along with entry to the land write-off that occurred in 2017 to E Wang (KPMG) for the tax provision. |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Director level review, as of 3/6, of the updated journal entry checklist as provided by B Byrne (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 03/06/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Prepare agenda for upcoming call with  M DeMontigney D Wagner (Sempra) T Bibby J Grace (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 2.4 | $ 1,200.00 | Tie out latest financial statements, as of 3/7, in 10K format provided by B Byrne (KPMG) to the General Ledger. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.3 | $ 862.50 | Test reconciliation reporting function in EFH KART project data environment |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 1.7 | $ 850.00 | Reconcile the 2017 suspended/contract interest amount to the 2016 amount as requested by T Hogan (EFH). |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Director level review of the other pension employee benefits rollforward as prepared by B Byrne (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review comments from T Hogan (EFH). related to the closing Financial Statements as of March 9, 2018. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Prepare correspondence to B Byrne (KPMG) with comments on the latest draft 10K financial statements. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review updated journal entry tracking spreadsheet and summarize for client review of open items. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Prepare correspondence related to outstanding information required to complete the 2017 reconciliation of the suspended/contract interest account. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review updated make whole interest calculation, summarizing changes. |
| 03787806 | Accounting Records and Technology Transition | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review updated Tax outstanding issues list in order to assign resources to provide information. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Confirm period dimensions in EFH KART project data environment |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Director level review of the January consolidated financial statements as provided by B Byrne (KPMG). |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 1.8 | $ 900.00 | Director level review, as of 3/8, of the 2017 tax provision. |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Director level review of the updated KART report, testing that the elimination entities agree to consolidated financial statements. |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 1.2 | $ 600.00 | Review the Split Dollar Plan account statement and agree the policy value to the trial balance. |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 0.7 | $ 350.00 | Review Deloitte Information request list and assign resources to fulfill needs. |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Summarize the make whole interest activity by tranche of debt to provide to T. Bibby (KPMG) for review in advance of providing to N Clark (KPMG) |
| 03787806 | Accounting Records and Technology Transition | 03/08/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Draft email to C Spencer (KPMG) related to changes needed to KART for consolidation purposes. |

**Exhibit A1**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Accounting Records and Technology Transition | 03/09/18 | Spencer, Charles | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Rebuild (2.6) and validate (1.4) KART results environment for end of year processing |
| 03787806 | Accounting Records and Technology Transition | 03/09/18 | Spencer, Charles | Manager - Advisory | $ 375 | 2.8 | $ 1,050.00 | Provide guidance to team (in the context of KART expert) with respect to EFH KART project data environment |
| 03787806 | Accounting Records and Technology Transition | 03/09/18 | Spencer, Charles | Manager - Advisory | $ 375 | 0.4 | $ 150.00 | Modify KART report to reflect adjusted balance |
| | | | Total | | | 519.7 | $ 258,252.50 | |

**Exhibit A2**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/11/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding working with Alvarez and Marsal on monthly operating report |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/13/17 | Grace, James | Director - Advisory | $ 500 | 2.2 | $ 1,100.00 | Review the October 2017 monthly operating report (MOR), concurrently reconciling to supporting schedules. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/13/17 | Grace, James | Director - Advisory | $ 500 | 0.9 | $ 450.00 | Prepare memo summarizing questions on sources / support for some balances reported in the October 2017 MOR. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/13/17 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review the Trustee quarterly fee statement for transitioning entities exceeding the minimum, concurrently comparing to the quarterly disbursements made for accuracy. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/13/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from C. Dobry (Vistra Energy) regarding calculation of US Trustee quarterly fee and fourth quarter data |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/13/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding certification procedure for monthly operating reports |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/19/17 | Grace, James | Director - Advisory | $ 500 | 2.0 | $ 1,000.00 | Review the DIP credit agreement focusing on terms, covenants, commitment, limitations on disbursements, fees, compliance, acts of default, reporting requirements. |

**Exhibit A2**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/21/17 | Grace, James | Director - Advisory | $ 500 | 1.0 | $ 500.00 | Review latest correspondence provided by EFH in relation to the October MOR to assess the nature and volume of activity between the debtors for purposes of case background. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review November cash flow along with accounts receivable detail file data for monthly operating report inclusion |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review questionnaire designed by EFH for monthly operating report process |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/03/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Review final draft of November monthly operating report to assist with transition to prepare December monthly operating report |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/03/18 | Grace, James | Director - Advisory | $ 500 | 2.1 | $ 1,050.00 | Review latest draft of the November MOR, comparing against November Trial Balances. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/04/18 | Grace, James | Director - Advisory | $ 500 | 1.1 | $ 550.00 | Review Final November MOR (.5) and draft memo with questions for management response (.6). |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/05/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Review November Professional fee Schedule prior to inclusion in January MOR. |

**Exhibit A2**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review final November monthly operating report for EFH |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/08/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Review fourth quarter ordinary course professional (OCP) report for inclusion in December MOR. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/08/18 | Grace, James | Director - Advisory | $ 500 | 1.4 | $ 700.00 | Review Professional Fee Summary provided by T Hogan (EFH), concurrently agreeing to November MOR for consistency. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/15/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review updated cash disbursement schedule for December 17 through December 31 focusing on information needed for December monthly operating report |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review ordinary course professional report prepared by T. Hogan (EFH) |

**Exhibit A2**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/31/18 | Grace, James | Director - Advisory | $ 500 | 0.1 | $ 50.00 | Prepare correspondence to T Hogan (EFH) to ascertain that the Q4 2017 trustee fees were paid. |
| 12787806 | Monthly Operating and Bankruptcy Reporting Services | 01/31/18 | Grace, James | Director - Advisory | $ 500 | 0.5 | $ 250.00 | Review schedule of Q4 2017 Trustee fees, concurrently reconciling to supporting schedules. |
| | | Total | | | | 17.0 | $ 8,907.00 | |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/07/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding scheduling meeting with Vistra Energy to discuss December accounting entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/11/17 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review fronting fee files for letters of credit with Deutsche/Barclays received from C. Martin (Vistra Energy) regarding accounting EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/12/17 | Bibby, Tom | Partner - Advisory | $ 610 | 2.0 | $ 1,220.00 | Meeting with T. Hogan (EFH); J. Grace, T. Bibby (KPMG); G. Morton (EFH); C. Martin (Vistra Energy) regarding monthly EFH journal entries for recurring accounting transactions |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/22/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review Pacific Life salary deferral plan November report for accounting and EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/22/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review November split dollar insurance report data along with policy values focusing on accounting detail |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/22/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review non qualified compensation plan material focusing on asset value / benefit liability for accounting entries received from Newport Group |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Review non qualified pension plan statement documentation for November EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review November Split Dollar Life Insurance trust reports for Bank of New York (BNY) Mellon regarding  EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 12/28/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review November benefit summary for BNY Mellon accounts for change in net asset values |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review correspondence regarding reconciliation of book to bank cash balances at December 31 and entries required to reconcile received from T. Hogan (EFH), C. Martin (Vistra) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review correspondence from M. Oltmanns (Vistra Energy) from tax agreement with Oncor, specifically details of EFH tax refund, payment details |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/03/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Review December activity report, specifically focusing on investment accounts regarding transactions needed to reconcile trial balance |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/04/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review December investment account statement documentation for monthly activity |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/04/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review final 2017 cash log activity report prepared by T. Hogan (EFH) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/04/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review transactions on December bank statement documentation focusing on investment accounts regarding December journal entry details |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding request to have a call with Deloitte to discuss financial statement audit |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Draft email to Deloitte audit team regarding potential conference call to discuss integrity of the transfer of books and records from Vistra to EFH |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/15/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Conference call with T. Hogan (EFH); J. Grace, B. Oladapo, C. Spencer (KPMG); R. Bowers (Deloitte); M. Babanova (Deloitte) regarding year end planning for financial statement audit and general ledger transition form Vistra Energy |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/17/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) regarding timing of December 31 financial statement documentation |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/18/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Prepare correspondence to J. Grace (KPMG); J. Kane (KPMG); B. Oladapo (KPMG); C. Spencer (KPMG) regarding timing of year end close out of December |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/18/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Meeting with T. Hogan (EFH) to discuss December and year end closing of books and records |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/18/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with T. Hogan (EFH); A. Wright (EFH); T. Horton (EFH) regarding year end planning for financial statement audit for Sempra 8-K and transaction for EFH/Oncor |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review Pac Life Carrier reports for current period for EFH salary deferral program |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review reports from Newport Group regarding current period non qualified deferred compensation plan |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review make whole and interest calculation prepared by Evercore for quarter ended December 31 journal entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review allocation of Deloitte professional fees for December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review professional fee accrual journal entry for December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Meet with C. Spencer (KPMG) to discuss the KART System, entering information and EFH journal entries into the system to prepare the financial statement documentation of the Company. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Spencer, Charles | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Meet with B. Byrne (KPMG) to discuss the KART System, entering information and EFH journal entries into the system to prepare the financial statement documentation of the Company. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review Aon Hewitt 2017 disclosures (1.0) and 2018 expenses (.6) for the non qualified and multi entity retirement plan obligations |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.9 | $ 1,159.00 | Review Pac Life (.9) and Mellon Bank (1.0) statement documentation for salary deferral plan to prepare monthly EFH journal entries for November and December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | In order to ascertain the entries as well as supporting documentation required for the journal entry preparation, review the information along with EFH journal entries (JE's) from the November close along with supporting information |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Continue, as of 1/23, review of Pac Life statement for salary deferral plan along with related journal entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review Aon Hewitt 2017 reports of benefit information to review journal entry details for discontinued operations plans |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Review OPEB support detail to determine what amounts were recorded in partial December trial balance received from Vistra |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Update the KART system with the entry separating the costs between the entities based on review of the information for the reclassification of the professional fees that have been incurred |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.7 | $ 1,037.00 | Review journal entry detail received from C. Martin (Vistra) regarding November details as precursor to recording December EFH journal entries for EFH |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Review the information for the December 2017 entries for the Salary Deferral Plans, concurrently comparing to the information for November 2017 (1.5).  Assemble the information in order to prepare the entry for the periods through December 31, 2017 (1.0) and enter into the KART system for EFH (1.0). |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Meeting with T. Hogan,  G. Morgan (EFH); T. Bibby J. Grace, W. Byrne,  C. Spencer, B. Oladapo (KPMG) regarding KPMG trial balance tool and review of financial transaction files to record certain EFH journal entries regarding cash and accrual amounts |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/23/18 | Spencer, Charles | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Meeting with T. Hogan,  G. Morgan (EFH); T. Bibby J. Grace, W. Byrne,  C. Spencer, B. Oladapo (KPMG) regarding KPMG trial balance tool and review of financial transaction files to record certain EFH journal entries regarding cash and accrual amounts |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.1 | $  61.00 | Prepare correspondence to T. Hogan (EFH) regarding timing of Deloitte financial statement audit |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.2 | $  122.00 | Follow-up with C. Martin (Vistra) regarding next steps to review journal entry source documents |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.2 | $  122.00 | Call with T. Hogan (EFH) regarding interest accrual details, professional fee accrual for journal entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.3 | $  183.00 | Review correspondence from R. Long (Vistra) regarding schedule of annuity payment details for salary deferral plan |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.4 | $  244.00 | Review debt interest calculation data prepared by T. Hogan (EFH) regarding interest accrual journal entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review split dollar plan December month end statement for journal entry recordation |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review Bank of New York Mellon December statement to adjust journal entry of salary deferral plan |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review correspondence along with related files received from L. Huggard (Vistra) regarding  salary deferral details for EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Review Newport Group benefit plan statement documentation for December for financial accounting activity |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Review reclass salary deferral plan journal entry template for salary information when received from T. Hogan (EFH) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review monthly journal entry to record Vistra Energy and EFH Corp ASC 715-60 current month accruals |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Review the information for the December 2017 entries for Salary Payroll accruals, Salary Allocations (.5).  Assemble the information (.5) and prepare the entries for the period through December 31, 2017 (.5) and enter into the KART system for EFH (.5) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Review the information for the December 2017 entries, concurrently comparing to the information for November 2017 for EFH Salary Deferrals,  EFH Pension, OCI amortization, Salary Deferrals subject to Compromise (1.0).  Assemble the information (1.0) and prepare the entries for the period through December 31, 2017 (1.0) and enter into the KART system for EFH (.5) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/24/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Review the information for the December 2017 entries, concurrently comparing to the information for November 2017 for EFH Increases in CSV policies, Imputed interest on salary deferrals, Annuity Distributions (1.0).  Assemble the information (1.0)  and prepare the entries for the period through December 31, 2017 (1.0) and enter into the KART system for EFH (1.0) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Call with T. Hogan (EFH) regarding recordation of tax refund for Gross Margin Tax |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review Bank of New York Mellon December statement for funding of Second Supplemental Retirement Plan and Enserch Special Payments |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review report from R. Long (Vistra) for Second Supplemental Retirement Plan funding summary by legal entities |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review Vistra invoice for services along with allocations for December EFH journal entries |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review accounts payable journal entry prepared by T. Hogan (EFH) through December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.3 | $ 487.50 | Meeting with T. Hogan (EFH); B. Byrne, T. Bibby, J. Grace (KPMG) regarding cash receipts and disbursements journal and December accounting/journal details. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Meeting with T. Hogan (EFH); B. Byrne, T. Bibby, J. Grace (KPMG) regarding cash receipts and disbursements journal and December accounting/journal details. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/25/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.7 | $ 637.50 | Review the information for the December 2017 entries, concurrently comparing to the information for November 2017 for LOC Commissions and Fees, Houston Shipping Channel distributions (.5).  Assemble the information (.3) and prepare the entries for the period through December 31, 2017 (.5) and enter into the KART system for EFH (.4) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review journal entry for letter of credit fees prepared by T. Hogan (EFH) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review journal entry for Houston Warehouse prepared by T. Hogan (EFH) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review correspondence from T. Hogan (EFH) regarding split dollar benefit plan and accounting adjustments to properly reflect in the 12/31/17 financial statements |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Prepare correspondence to T. Hogan (EFH) regarding assumptions from AON Hewitt benefit plan report |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review financial statement documentation draft from Oncor for EFH equity investment |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review AON Hewitt benefit plan report along with related assumptions as well as expenses estimates for 2018 for non qualified benefit plans |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/26/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | In order to address questions around journal entries we are preparing, review email documentation along with other information provided. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/28/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Continue with the review of the information provided for the December journal entry preparation (.7 ) and continue to prepare the entries for the activity depicted (.8) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding Oncor journal entry for equity investment |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from C. Martin (Vistra) regarding call to discuss Oncor journal entry for equity investment |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Draft email to C. Martin (Vistra) regarding Make whole adjustment and discussion of entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review other accruals journal entry prepared by T. Hogan (EFH) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review financial statement documentation for example of calculation of investment in Oncor and monthly earnings adjustment |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review December accounts payable and disbursement journal entry prepared by T. Hogan (EFH) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Review the information for the December 2017 entries for EFH Cash Receipts, Cash Disbursements and the accounts payable (.5). Assemble the information (.3) and prepare the entries for the period through December 31, 2017  (.5) and enter into the KART system for EFH (.2). |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Compile supporting documentation for the JE's prepared to provide to T. Hogan (EFH) for review / approval. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review salary deferral statement documentation per investment statement documentation at Pac Life and Mellon Bank and reconcile to general ledger at December 31, 2107 |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.7 | $ 1,037.00 | Review cash and investment balances per the general ledger, concurrently agreeing to source documents for cash bank statement documentation along with investment statement documentation |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.4 | $ 1,464.00 | Review details for make whole adjustment for second line notes, attempting to record adjusting journal entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/29/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Review the information for the December 2017 entries for Professional Fees Accruals and reclassification of the Professional Fees (.5), in addition to making revisions to the Salary Payroll Deferral entries and the associated costs and reconciliations (1.0).  Assemble the information (.5) and prepare the entries for the period through December 31, 2017 (1.0) and enter into the KART system for EFH (.5) |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Draft email to T. Hogan (EFH) regarding meeting to review trial balance details |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Draft email to J. Kane (KPMG) regarding trial balance to prepare tax provision journal entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Draft email to V. Scott (Vistra) regarding questions on make whole and Oncor EFH journal entries |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Call with V. Long (EFH) regarding contractual interest on make whole agreement |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Call with T. Hogan (EFH) to discuss Oncor journal entry details |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review account reconciliation for account on other accrued liabilities subject to liabilities to determine source of amounts in trial balance |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Review December profit and loss statement for Oncor to assist with reconciliation of equity investment at December 31, 2017 |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review details for Oncor reconciliation along with related notes of minority adjustment amounts. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.9 | $ 1,159.00 | Review supporting journal entry from September 30, 2017 for make whole to assist with recordation of December amounts |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Review the information for the December 2017 entries, concurrently comparing to the information for November 2017 for the Rabbi Trust Valuation changes and the Enserch Restoration Plan (1.0). Assemble the information (.5) and prepare the entries for the period through December 31, 2017 (.5) and enter into the KART system for EFH (.5). |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Meet with T. Hogan (EFH) to review the process and entry preparation and review questions and work with T. Hogan to obtain clarity and the information necessary to prepare the appropriate entry. |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Meeting with T. Hogan (EFH); W. Byrne, T. Bibby (KPMG) to review trial balance entries to date for December 2017 |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/30/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.0 | $ 1,830.00 | Meeting with T. Hogan (EFH); W. Byrne, T. Bibby (KPMG) to review trial balance entries to date for December 2017 |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.1 | $    61.00 | Call with T. Hogan (EFH) regarding Oncor investment account |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.2 | $   122.00 | Review correspondence from T. Hogan regarding Oncor accounting closing process for December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.2 | $   122.00 | Review correspondence from T. Hogan (EFH) regarding  all source file for make whole amount and related transactions |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.3 | $   183.00 | Prepare correspondence to T. Hogan (EFH) regarding  split between EFH and EFHIC on trial balance for Oncor |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $   488.00 | Review correspondence from T. Hogan (EFH) regarding account reconciliation for long term debt subject to compromise |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $   610 | 0.9 | $   549.00 | Review Vistra invoice for services to determine which benefit plan entries were recorded by Vistra |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $   610 | 1.2 | $   732.00 | Review September account reconciliation for the make whole and second line debt/interest journal entry |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $   610 | 1.3 | $   793.00 | Review draft of December trial balance to ascertain any inconsistencies from EFH journal entries posted to date |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Bibby, Tom | Partner - Advisory | $   610 | 1.8 | $   1,098.00 | Review June account reconciliation prepared by Vistra, specifically for the make whole and second lien debt to determine which entries have been historically recorded and required entries for December |
| 12787806 | Monthly Financial Accounting Assistance and Financial Statements | 01/31/18 | Byrne, Bill | Manager - Advisory | $   375 | 2.5 | $   937.50 | Review the information for the December 2017 entries, concurrently comparing to the information for November 2017 for Supplemental Pension Plans, Allocation of Workers Compensation and OPEB payments (1.0).  Assemble the information (.5) and prepare the entries for the period through December 31, 2017 (.5) and enter into the KART system for EFH (.5) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare template (.5) and journal entry data after review of the information provided for December 2017 activity (1.0) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Review the pension information provided from AON Hewitt along with the prior information provided to determine the entry required to adjust the balance sheet accordingly (1.1). Draft email to T. Hogan regarding the same and journal entry from the previous year (.4) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Review 2016 actuarial true up adjustments to assist with 2017 entries for benefit plans |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.6 | $ 225.00 | Meeting with W Byrne, J Grace, B Oladapo (KPMG) to go over redesigned EFH report for presentation of financials by entity. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review actuarial assessment prepared by AON Hewitt regarding EFH non qualified retirement plans |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review September Oncor financials to agree EFHIC investment account to roll forward to December 31 |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review actuarial assessment prepared by AON Hewitt regarding OPEB plans |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Call with T. Hogan (EFH) regarding change to accrual journal and update on year end adjustments |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review journal entry prepared by T. Hogan (EFH) regarding OPEB liability |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review journal entry prepared by T. Hogan (EFH) regarding prepaid and accrual for Deloitte fees |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Review the pension information provided from AON for 2016 along with the entry prepared (1.0) and review the information received from AON for 2017 (1.5) and prepare entries to adjust the balance sheet accordingly (1.0) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | As precursor to preparing adjusting entry, review the Oncor balance sheet for the September 2017 period as well as the December 2017 period along with the EFH Balance Sheet for the same periods (1.0) and prepare adjusting entry for the Oncor investment on the EFH balance sheet (.5) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Review the EFH KART Report after the preparation of the entries (.6) and prepare the financials for each entity (.1). Request a correction to the KART report (.1) and follow-up regarding next steps with J. Grace (.2) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Partner review of adjusting journal entries prepared by B. Byrne (KPMG) regarding benefit plans and related true ups to account statements |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Partner review of adjusting journal entries prepared by B. Byrne (KPMG) regarding Oncor investment account |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Partner review of adjustment journal prepared by T. Hogan (EFH) regarding accruals |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.8 | $ 2,318.00 | Review draft of EFH December 31, 2017 trial balance along with adjusting entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Prepare consolidated schedules for the Balance Sheet for December 2017 operating performance. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Prepare consolidated schedules for the Draft Income Statement for December 2017 operating performance. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Per T. Hogan (EFH) request, assist with reconciliation of Oncor investment account for December journal entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Agree / tie out other post-retirement benefit plan trial balance accounts to ending investment balance statements |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Draft email to J. Kane (KPMG) regarding 2017 trial balance to assist with income tax provisions |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Draft email to N. Clark (KPMG) regarding ending 2016 trial balance amounts |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.7 | $ 1,647.00 | Review reconciliation of claims register to A&M report for internal control purposes for Deloitte financial statement audit |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Continue with the review of the information provided for the December journal entry preparation (1.0) and continue to prepare the entries for the activity depicted (1.5) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Begin the preparation of the draft 10K financial schedules (2.0) and notes (.5) based on the September 2017 and December 2016 financial packages previously prepared. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Adjust the consolidated Income Statement (.5) and Balance sheet (.5) schedules for the additional entries made and prepare draft elimination entries (1.5) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.2 | $ 1,342.00 | Review roll forward of Oncor investment account from October to December 2017 focusing on discrepancies on balances |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Continue with the review of the Balance Sheet (1.0) and Income Statement (1.0) consolidated files, simultaneously reconciling to the various supporting schedules / documents that we have been provided. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Partner review of adjusting journal details for work paper documentation prior to sending to EFH management regarding December |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.5 | $ 915.00 | Perform analysis to isolate variance on Oncor investment in subsidiary account in order to assist B. Byrne (KPMG) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Draft email to T. Hogan (EFH) regarding status of year end financial statements |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Draft email to T. Hogan (EFH) regarding meeting to review adjusting journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding financial statements for AON |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.9 | $ 1,769.00 | Partner review of adjusting journal entries which have been prepared / processed through KART system to date regarding December trial balance |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.5 | $ 1,525.00 | As precursor to preparation of draft financial statements for December 31, 2017, review draft of 10 Q for September along with 10 K for December 31, 2016 |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.8 | $ 675.00 | Meeting with T. Bibby (KPMG) to review work paper file for adjusting journal entries for December 2017 regarding management review trail |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Meeting with B. Byrne (KPMG) to review work paper file for adjusting journal entries for December 2017 regarding management review trail |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.7 | $ 262.50 | Continue with the preparation and review of the financials and prepare adjusting Journal Entries,  assembling the data with the adjusting journal entries. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review Third Party Balance invoiced received from Vistra Energy dated February 1, 2018 regarding  update to OPEB's for December |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review December 2017 (.2) and January 2018 (.2) Enserch Restoration Trust Statements prepared by Wells Fargo |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Draft email to T. Hogan (EFH) regarding Third Party Balances for December OPEB amounts |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/07/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review journal entry prepared by T. Hogan (EFH) regarding Vermont insurance |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.2 | $ 1,952.00 | Meeting with T. Hogan (EFH); T. Bibby, B. Byrne, J. Grace (KPMG) regarding analysis of December adjustments and Oncor investment account |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.8 | $ 1,708.00 | Review claims files for claims register received from A&M regarding reconciliation of liabilities subject to compromise accounts for December trial balance |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | In order to determine the entry required to adjust the balance sheet, review the pension information provided from AON Hewitt along with the prior information provided accordingly to assure that the entries made adjust the balances on the balance sheet appropriately. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Partial attendance of meeting with T. Hogan (EFH); T. Bibby, B. Byrne, J. Grace (KPMG) regarding analysis of December adjustments and Oncor investment account |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Review the Oncor information (.5) and based on the previous conference call prepare an entry (.5) and reconcile (.5) the adjusted balance sheet to assure that the Oncor investment is accurately reported on the Balance Sheet. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Continue with the review (0.5) and preparation of additional journal entries / correcting entries after review and input from the Company (1.0). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review revised trial balance file for transition period prepared by Vistra Energy to reconcile Oncor investment account |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/08/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Call with J Enrenhofer (A&M) B Tuttle (Epiq), J Grace, T Bibby (KPMG) to discuss a required refresh of the 2017 claims activity. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Continue adjusting the Consolidated Income Statement (1.7) and draft elimination entries (1.8) in order to finalize another draft of the financials in order to send to EFH for review and comment. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Continue with adjusting the Consolidated Balance Sheet (1.0) and draft elimination entries (1.5) in order to finalize another draft of the financials in order to send to EFH for review and comment. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review Prudential statement for Enserch Restoration plan focusing on January |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review Met Life report for Split Dollar plan focusing on January |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review John Hancock statement for EFH Second Supplemental Plan focusing on January |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence from T. Hogan (EFH) to Deloitte regarding year end audit |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding additional journal entry for property |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Continue with the reconciliation / preparation of the Consolidated Income Statement (1.5) and Balance Sheet (1.5) for the entries that have been completed to date.  Continue preparation of draft elimination entries in the Consolidation file (1.0). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.6 | $ 1,586.00 | Review trial balance data, concurrently agreeing  amounts for December to the account statements for benefit plans (1.6) and Aon Hewitt (1.0) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Byrne, Bill | Manager - Advisory | $   375 | 2.5 | $   937.50 | Prepare a combined financial package including all of the notes to the financials inclusive of revisions to the notes (as required) for the current year ending December 31, 2017 utilizing the December 2016 10K along with the September 2017 10Q |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $   610 | 1.4 | $   854.00 | Review draft of financial statements updated to include year end 2016 footnotes to discuss with EFH management |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $   610 | 0.4 | $   244.00 | Call with T. Hogan (EFH); G. Morton (EFH); T. Bibby, J. Grace (EFH) regarding adjustments to Oncor investment account |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $   610 | 0.4 | $   244.00 | Review correspondence from T. Hogan (EFH) regarding  interest on intercompany balances at December |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $   610 | 0.4 | $   244.00 | Review journal entry prepared by T. Hogan (EFH) to correct other comprehensive income for Oncor |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review Mellon statement for Supplemental Employee Retirement Plan focusing on January |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence from T. Hogan (EFH) regarding amount to balance split dollar life balance |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/13/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Continue with finalization of the Draft 10K for the December 31, 2017 period, along with the Consolidated Financial files to send to T. Hogan, G. Morton (EFH), J. Grace, T. Bibby (KPMG) for review / input. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/13/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Prepare the entry for the asset write-off that was provided (1.0), reconcile / update consolidated financials (1.8) and send updated KART report to T. Hogan (EFH), J. Grace (KPMG) (.2) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/13/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Attend meeting to discuss open issues and status of the financials for the December 31, 2017 period with T. Hogan (EFH) and J. Grace (KPMG). |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/13/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with T. Hogan, T. Horton (EFH); T. Bibby, J. Grace, J. Kane (KPMG) regarding assistance with first quarter accounting and tax matters |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/14/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review of interest accrual spreadsheets for loans prepared by J. Grace (KPMG) regarding year end accruals |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/14/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Review investment equity analysis prepared by G. Morton (EFH) regarding year end reconciliation to trial balance |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/14/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Partner review of amended financial statement file prepared by B. Byrne (KPMG) regarding year end financial statement |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/14/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review journal entry prepared by T. Hogan (EFH) to correct land entry for Generation Development |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/14/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.2 | $  122.00 | Review journal entry prepared by G. Morton (EFH) to facilitate elimination entry at year end |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/15/18 | Byrne, Bill | Manager - Advisory | $  375 | 3.8 | $  1,425.00 | Review the December 31, 2016 Financials, comparing to what is contained in the KART system for the same period to determine the differences, reasons for the differences to what was in the December 2016 10K, in order to address questions regarding same. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/15/18 | Byrne, Bill | Manager - Advisory | $  375 | 2.2 | $  825.00 | In order to prepare updated schedules on the accruals for litigation / asbestos claims, review  the data provided by KPMG Tax from December 2016 along with the ledger (1.5) and send responses to T. Hogan (EFH) for review and comment (.7) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/15/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $  488.00 | Review litigation accrual spreadsheet to compare 2016 to 2017 for financial statement disclosures |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/15/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.7 | $  427.00 | Review comments from B. Byrne (KPMG) regarding open items which need to be addressed as part of December close out of trial balance |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/15/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review comments from T. Hogan (EFH) regarding management review of adjusting journal entries for December |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.0 | $ 1,500.00 | Prepare journal entry (JE) on another asset write-off (0.5) and review the KART system (2.5) and prepare e-mail to the KPMG Team to address changes and corrections to the KART System to assist with the consolidation efforts and enable the KART System to consolidated financials as requested by T. Hogan (EFH)(1.0). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Prepare response to email from T. Hogan (EFH) on JE's prepared, addressing questions and providing supporting schedules, concurrently processing requested revisions. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Review reconciliation for 2016 trial balance to financial statements to assist with tax accrual work papers |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Call with  T. Hogan (EFH) and J. Grace (KPMG) on the OPEB calculation and ledger balances. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Conference call with T Hogan G Morton (EFH) J Grace and B Byrne (KPMG) to discuss treatment of November transition billings. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with J. Grace, B. Byrne (KPMG) regarding coordinating comments from T. Hogan (EFH) on journal entry reviews |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/16/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review correspondence from T. Hogan (EFH) regarding notes and follow up on adjusting journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/18/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Address T. Hogan (EFH) questions regarding journal entries as communicated via email inclusive of preparing response, noting revisions needed, providing supporting details as requested. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.5 | $ 1,687.50 | Perform analysis to resolve issues on the OPEB / OCI calculation (2.5).Prepare schedule/ calculation for the entry based on review of reports (1.0).  Prepare the entry (.8) provide the support and documentation to T. Hogan (EFH) for review and comment (.2). |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | Continue to address T. Hogan (EFH) questions regarding journal entry as communicated via email, inclusive of preparing response, noting revisions needed, providing supporting details as requested. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.7 | $ 1,037.00 | Begin partner review of journal entry detail for December |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review correspondence along with related journal entries detail from T. Hogan (EFH) in order to address management review comments on journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Review non qualified journal benefit plan entry Vistra used in 2016 for recording of expenses and allocation |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review comments from T. Hogan (EFH) regarding changes to discontinued operations benefit journal to reclass expense portion of entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $    610 | 0.4 | $    244.00 | Review comments from T. Hogan (EFH) to adjust word descriptions of certain journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $    610 | 0.4 | $    244.00 | Review correspondence from C. Martin (Vistra) regarding true up of workers compensation for LSGT Gas Company actuarial study in accordance with FAS 112 |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/19/18 | Bibby, Tom | Partner - Advisory | $    610 | 0.3 | $    183.00 | Review correspondence from B. Byrne (KPMG) to E. Wang (KPMG) regarding updates needed to tax system to account for elimination entries on financial statements |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $    610 | 1.8 | $    1,098.00 | Review reconciliation for other consolidated income incomes and non qualified liability benefit plan issues prepared by T. Hogan (EFH) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $    610 | 1.2 | $    732.00 | Meeting with T. Hogan (EFH) and J. Grace (KPMG) to discuss issues on accounting and financial statements for December closing |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.0 | $  610.00 | Conference call with T. Horton, T. Hogan (EFH);T. Bibby, J. Grace, J. Kane, N. Clark (KPMG); D. Urman, J. Jett, D. Wagner, R. Agarwal, M. DeMontigny (Sempra) regarding closing and transition issues for accounting and tax from EFH to Sempra |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.7 | $  427.00 | Review correspondence from T. Hogan (EFH) regarding FAS 112 actuarial liability |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.5 | $  305.00 | Review Pac Life statement information for January regarding TXU Salary Deferral Trust reports to ascertain what would be required (if anything) to record as a journal entry |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.3 | $  183.00 | Review comments from T. Hogan (EFH) regarding journal 36, 43, 50 and 52 |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.3 | $  183.00 | Review Newport Trust report data for January regarding asset and liability analysis to ascertain what would be required (if anything) to record as a journal entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/20/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Draft email to M. Nesta (KPMG) regarding emergence accounting |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Continue to review the schedule provided by T. Hogan (EFH) for the OCI calculation, concurrently reconciling to the general ledger, as well as the reports provided from AON (2.5). Discussion with T. Hogan regarding the same and review the reports and ledger to verify information provided (0.5). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Prior to reconciliation of to trial balance, partner review journal entry details (1.0), roll forward of other comprehensive income(.6) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Review claims data files along with extracts from Alvarez & Marsal for changes to claims during 2017 for financials statements / trial balances |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Continue finalizing the Draft 10K for the December 31, 2017 period, along with the Consolidated Financial files (.8) Send to T. Hogan, G. Morton (EFH) and J. Grace, T. Bibby (KPMG) for their review/input. (.2) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Draft email to M. Nesta, C. Kielkucki (KPMG) regarding year end and quarterly EFH financial and E side plan documents for transaction to assist with technical accounting advice on trial balance |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Call with T. Hogan (EFH) regarding purchase by Sempra for accounting treatment |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Conference call with M. Nesta, C. Kielkucki, J. Grace, B. Byrne, T. Bibby (KPMG) regarding emergence accounting issues for closing balance sheet and transition |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Conference call with J. Kane, N. Clark, T. Bibby, J. Grace, B. Byrne (KPMG) regarding timing of tax provision and work papers for year end calculation |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with J. Kane, N. Clark, T. Bibby, J. Grace, B. Byrne (KPMG) regarding timing of tax provision and work papers for year end calculation |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with M. Nesta, C. Kielkucki, J. Grace, B. Byrne (KPMG) regarding emergence accounting issues for closing balance sheet and transition |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/21/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Draft email to T. Hogan, T. Horton (EFH) regarding year end tax entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | After the conference call, adjust the schedules, concurrently preparing a draft of the required entry to accurately reflect what should be included in the general ledger for OCI as well as the amounts required for the Non-Qualified Retirement Plan (1.8). Send draft entry to T. Hogan, G. Morton (EFH) for review and comment (.2). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.7 | $ 637.50 | Review the information provided on the FAS 112 calculation along with AON report provided (0.5). Review the information from the December 2016 entry (.5) and prepare entry for the required adjustment for December 2017 (.6). Confirm that the ledger is accurately reflecting the liability required (0.1). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare a schedule, specifically reflecting the OCI and Non Qualified Retirement calculation and amounts that are in the general ledger (1.3). Send schedule to J. Grace (KPMG), T. Hogan and G. Morton (EFH) in advance of our conference call to discuss (.2). |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review, as of 2/22, of updated KART report along with corresponding entries made to date. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Call with J Grace and T Bibby (KPMG) to discuss case progress, new developments and next steps. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Partner review of roll forward schedule of other comprehensive income draft for December prepared by B. Byrne (KPMG) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Call with T. Hogan (EFH) regarding emergence balance sheet and closing balance sheet transition issues |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review updated Oncor financial statements at December 31, 2017 focusing on any changes or comments regarding booking of investment and profit |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.7 | $ 262.50 | Call with J Grace, B Byrne (KPMG) G Morton, T Hogan (EFH) to discuss entries required to account for Other Comprehensive Income and reconciliation required. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Conference call with T. Hogan (EFH); A. Wright (EFH); T. Horton (EFH) regarding transition cut off issues for merger and post emergence with Sempra |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Draft email to T. Horton (EFH) regarding KPMG transition after closing date |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/22/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.2 | $ 122.00 | Review correspondence form T. Hogan (EFH) regarding details of closing balance sheet and Kirkland & Eilis contact for details |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.2 | $ 1,200.00 | Begin the trial balance review for all of the entities to confirm that they are accurately recorded in the Consolidated Balance Sheet and Income Statement file. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.9 | $ 1,159.00 | Review of January trial balance and related adjusting journal entries to date |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.7 | $ 1,037.00 | Review January plan statement data for benefit plan to confirm adjusting journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Review the OCI / Non-Qualified Retirement plan entry, revising as appropriate based on review (.5), enter into the KART system (.5). Verify entry accurately recorded and correct ending balance on the general ledger (.5). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Review audited financial statement of Oncor for 12/31/17 focusing on impact on EFH December close |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.0 | $ 610.00 | Conference call with J. Ehrenhofer (A&M); R. Carter (A&M); T. Bibby, J. Grace (KPMG) regarding claims reconciliation schedule prepared by A&M for changes during 2017 for December financials |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.9 | $ 337.50 | Conference call with T. Horton, T. Hogan (EFH); A. Wright (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane (KPMG), N. Clark (KPMG); D. Urman, J. Jett , D. Wagner, R. Agarwal, M. DeMontigny, S. Case (Sempra) regarding status update on December 31, 2017 trial balance; 2018 plan, tax issues, timeline and transition issues for accounting |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.9 | $ 549.00 | Conference call with T. Horton, T. Hogan (EFH); A. Wright (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane (KPMG), N. Clark (KPMG); D. Urman, J. Jett , D. Wagner, R. Agarwal, M. DeMontigny, S. Case (Sempra) regarding status update on December 31, 2017 trial balance; 2018 plan, tax issues, timeline and transition issues for accounting |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.8 | $ 300.00 | Call with T. Bibby (KPMG) on open issues and preparation for conference call with EFH and Sempra. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Call with B. Byrne (KPMG) on open issues and preparation for conference call with EFH and Sempra. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.6 | $ 366.00 | Review revisions prepared by T. Hogan (EFH) to the other comprehensive income journal entry for December OPEB adjustment |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Call with J. Ehrenhofer (AM) and T. Bibby and J. Grace (KPMG) regarding the claims register and the change in the claims for preparation of entry to record the change in accepted and allowed claims. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/23/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Conference call with J. Kane, N. Clark, T. Bibby, J. Grace, B. Byrne (KPMG) regarding timing of tax provision and work papers for year end calculation |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/26/18 | Byrne, Bill | Manager - Advisory | $ 375 | 4.3 | $ 1,612.50 | Prepare updated Consolidated Income Statement (1.0) and Balance sheet (.8) from the updated KART report. Prepare Draft elimination entries (1.0) and enter into the Consolidated Financials (1.5). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.9 | $ 2,379.00 | Partner review of December/Year to Date trial balance for all entries excluding tax provision |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/26/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Review elimination entries between companies for intercompany regarding financial statement presentation |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/26/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.7 | $ 262.50 | Prepare e-mail to T. Hogan and G. Morton (EFH) to provide them the Consolidated Financial Statements (.3), draft Elimination entries (.4) for review and comment. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Review the information provided for January Salary Deferral, CSV, Pension entries (1.4) and begin preparation of the templates for making the entries as well as providing the supporting documentation (2.0).  Send e-mail for the missing information needed (0.1). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Review January split dollar life insurance trust report data for Bank of New York Mellon focusing on journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Conference call with T. Horton, T. Hogan (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane, N. Clark (KPMG); J. Jett, D. Wagner, M. DeMontigny (Sempra); J. Bryant, K. Pruett, R. Hayes. B. Clutter (Oncor) regarding split for Oncor during March to accommodate the sale closing. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | As precursor to finalizing December 2017 financials, review e-mail communications received regarding the financial statements |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.0 | $  610.00 | Conference call with T. Horton, T. Hogan (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane, N. Clark (KPMG); J. Jett, D. Wagner, M. DeMontigny (Sempra); J. Bryant, K. Pruett, R. Hayes. B. Clutter (Oncor) regarding split for Oncor during March to accommodate the sale closing. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $  488.00 | Partner review of journal entry number prepared by B. Byrne (KPMG) regarding OCI and non qualified plan |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $  488.00 | Review January split dollar insurance reports along with policy values for accounting detail |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $  488.00 | Review non qualified compensation plan material  focusing on asset value / benefit liability for accounting entries received from Newport Group |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.6 | $  366.00 | Review Pacific Life salary deferral plan January report data specifically for accounting,  journal entries |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/27/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Prepare e-mail to KPMG Tax team to provide the updated financials,  KART report as requested for the completion of their review. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/28/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Update the draft 10K Report for EFH for the Period ending December 31, 2017 for the updated financial statements to send to T. Hogan and G. Morton (EFH) to begin their review |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/28/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.5 | $ 937.50 | For the month of January 2018, continue with preparation of the supporting documentation / journal entries for the Salary Deferral (1.0), CSV (.7), Pension entries (.8) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/28/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.8 | $ 1,098.00 | Review financial statement draft for December 31, 2017 inclusive of footnotes, elimination entries prepared by B. Byrne (KPMG) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/28/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.6 | $ 976.00 | Partner review of analysis prepared by B. Oladapo (KPMG) regarding claim changes during 2017 per the claims register to assist with closing 2017 trial balance and audit support for Deloitte |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 02/28/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Partner review, as of 2/28, of updated KART report along with corresponding entries made to date. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 3.3 | $ 2,013.00 | Review equalization of earnings / elimination entries prepared by G. Morton (EFH) regarding financial statements, concurrently providing comments. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.1 | $ 1,281.00 | Partner review of analysis prepared by B. Oladapo (KPMG) regarding details of claim changes during 2017 for liabilities subject to compromise and tax claims to assist with determining if trial balance requires additional journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Continue with the review and preparation of the supporting documents and journal entries for the various Salary Deferral, CSV and Pension entries for the month of January 2018. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare updated / revised Journal Entry list as requested for the December 2017 Period (1.3). Send the list to J. Grace, N. Clark and E. Wang (KPMG) (.2) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Participate in the conference call with N. Clark and E. Wang (KPMG Tax) to go over KART and the Consolidated Financial Statements provided. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Review Newport Group benefit plan statements for January focusing on journal entry requirements |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.6 | $ 225.00 | Call with N. Clark, J. Grace (KPMG) regarding additional questions and information provided by EFH and KPMG to complete the tax provision as requested. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Review the file provided from G. Morton (EFH) on the Elimination entries correction and revisions that was provided (.3). Draft e-mail to obtain clarification and address questions in the file (.2) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/01/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Address e-mail communications on questions received on the December 2017 financials in order to finalize same. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Byrne, Bill | Manager - Advisory | $  375 | 3.5 | $  1,312.50 | Finalize the elimination and the Equitazation entries (1.5), discussion with G. Morton (EFH) regarding the same (1.0)  Enter these entries in KART (1.0) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Bibby, Tom | Partner - Advisory | $  610 | 3.1 | $  1,891.00 | Prepare analysis of potential March 9 journal entry to account for closing transaction |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Byrne, Bill | Manager - Advisory | $  375 | 1.5 | $  562.50 | Update the Income Statement (.7) and Balance Sheet (.8) for the elimination, Equitazation, additional asset write-off entries provided. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Byrne, Bill | Manager - Advisory | $  375 | 1.5 | $  562.50 | Prepare additional asset write-off entry (1.0) and adjust the Equitazation entry as required (.5) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.2 | $  732.00 | Partner review of elimination, equalization of earnings journal entries prepared by B. Byrne (KPMG) prior to upload to trial balance system |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Perform partner review of latest EFH supporting schedule documentation in support of the year end tax provision |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Byrne, Bill | Manager - Advisory | $ 375 | 0.5 | $ 187.50 | Draft email with the updated KART, Consolidated Income Statement and Balance Sheets to send to T. Hogan, G. Morton (EFH) and KPMG Tax for their respective reviews and completion of the open items. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Review journal entry for adjustment for storage pad site |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/02/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Call with T. Hogan (EFH) to discuss benefit plan and asbestos liabilities |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.9 | $ 1,159.00 | Adjust journal entry for movement of cash escrow amounts regarding Sempra purchase of EFH |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare updated journal entry list with corresponding links to the tabs in the binder along with journal entry numbers. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare journal entry for the Salary Deferral and Pension obligations for the January period (1.3). Address correspondence regarding same as needed (0.2). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Respond to questions from EFH regarding the December 2017 Financials. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Discussion with T. Hogan (EFH) regarding certain closing transaction |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 2.6 | $ 1,586.00 | Prepare reconciliation of potential liabilities to be adjusted at March 9 |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 2.0 | $ 750.00 | Continue with the review and preparation of the supporting documents and journal entries for the various Salary Deferral (0.5), CSV (0.5) and Pension entries for the month of January 2018 (1.0). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Participate in the conference call with N. Clark and E. Wang (KPMG Tax) to go over the status and timing for obtaining their JE's for the 2017 tax provision. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Address questions from EFH regarding the information needed for January financials. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.8 | $ 488.00 | Per request of  T. Hogan (EFH), review roll forward of OPEB / Pension plan for AON along with supporting correspondence with attachments |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Call with J. Grace (KPMG) regarding analysis of liabilities subject to compromise from December 31, 2016 to December 31, 2017 combined with changes from claims register to assist with year end Deloitte financial statement audit |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.7 | $ 427.00 | Review of February trial balance and adjusting journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/06/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Per request of G. Morton (EFH), review correspondence she prepared regarding OPEB FAS 106 analysis |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.5 | $ 1,312.50 | Continue with the reconciliation of the OPEB / Non Qualified Pension / OCI obligations based on the AON reports provided in conjunction with general ledger entries. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 3.0 | $ 1,125.00 | Review the e-mail request from KPMG Tax team (.2) obtain the OPEB details for 2017 (.8) and prepare a reconciliation of the OPEB expenses /payments made for 2017 period as requested (2.0) |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.5 | $ 562.50 | Prepare reconciliation of the KART System with the financials provided (1.2) and communicate issues to C. Spencer (KPMG) to correct the KART Program (0.3). |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 1.5 | $  915.00 | Review February statement documentation for benefit plan actuarial amount for journal entries to be made by EFH |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.8 | $  488.00 | Review correspondence from KPMG Tax regarding outstanding EFH issues in order to provide input to the KPMG Tax team regarding same |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.6 | $  366.00 | Review Split Dollar Policy and Values for February, specifically regarding Northwestern Mutual, Met Life, to ascertain what would be required (if anything) to record as a journal entry |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.5 | $  305.00 | Review February Prudential Statement for the Restoration Plan to ascertain what would be required (if anything) to record as a journal entry |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.5 | $  305.00 | Review John Hancock February Statement for EFH Second Supplemental Retirement Plan to ascertain what would be required (if anything) to record as a journal entry |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/07/18 | Bibby, Tom | Partner - Advisory | $  610 | 0.4 | $  244.00 | Review correspondence from T. Hogan (EFH) regarding assistance for Deloitte on audit issues |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/08/18 | Byrne, Bill | Manager - Advisory | $  375 | 2.0 | $  750.00 | Continue, from 3/7, with the reconciliation of the OPEB / Non Qualified Pension / OCI obligations based on the AON reports provided in conjunction with general ledger entries. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/08/18 | Byrne, Bill | Manager - Advisory | $  375 | 1.5 | $  562.50 | Participate in call with C. Benvenuti (DT) regarding the general ledgers and KART provided and explain process and sources of information (1.3).  Resend updated general ledgers and KART for review and comment (0.2). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/08/18 | Byrne, Bill | Manager - Advisory | $  375 | 0.5 | $  187.50 | Address questions received from DT on the December 2017 Financials provided. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Byrne, Bill | Manager - Advisory | $  375 | 3.0 | $  1,125.00 | Continue, as of 3/9,with the reconciliation of the OPEB / Non Qualified Pension / OCI obligations based on the AON reports (1.5) and perform review to confirm the entries made in the general ledger and the liabilities are accurately reflected in the financial statements (1.5) |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.3 | $ 793.00 | Analyze impact on financial statements (.7) and trial balance (.6) for tax adjusting journal entries |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Review Make Whole Interest Payment schedule by tranche and reconcile to latest trial balance. |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.1 | $ 671.00 | Review tax provision detail along with related journal entry for December 31, 2017 prepared by KPMG tax team |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Review the adjusting journal entries provided for the tax and profit entries required (0.5). Create entries and redistribute the adjusted KART and Consolidating IS and Balance Sheet for December 2017 period (0.5). |
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Byrne, Bill | Manager - Advisory | $ 375 | 1.0 | $ 375.00 | Address questions received from EFH on the reconciliations of the OPEB / Non-Qualified Pension and OCI calculations. |

**Exhibit A3**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Monthly Financial Accounting Assistance and Financial Statements | 03/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Review timeline for closing process of EFH accounting entries |
| **Total** | | | | | | **389.8** | **$ 189,838.00** | |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Tax Advisory and Tax Support Services | 12/04/17 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Participated in kickoff conference call regarding accounting transition with T. Hogan (EFH), T. Nutt (Vistra), M. Oltmanns (Vistra), T. Bibby, J. Kane, N. Clark, J. Grace (KPMG). |
| 12787806 | Tax Advisory and Tax Support Services | 12/04/17 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Participated in kickoff conference call regarding accounting transition with T. Hogan (EFH), T. Nutt (Vistra), M. Oltmanns (Vistra), T. Bibby, J. Kane, N. Clark, J. Grace (KPMG). |
| 12787806 | Tax Advisory and Tax Support Services | 12/05/17 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Attended initial tax transition meeting at Vistra's offices with T. Hogan (EFH), C. Howard, M. Oltmanns (Vistra), J. Kane. N. Clark, J. Grace, T. Bibby, B. Folmer (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 12/05/17 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.5 | $ 810.00 | Attended initial tax transition meeting at Vistra's offices with T. Hogan (EFH), C. Howard, M. Oltmanns (Vistra), J. Kane. N. Clark, J. Grace, T. Bibby, B. Folmer (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 12/14/17 | Kane, John | Managing Director - Tax | $ 585 | 2.4 | $ 1,404.00 | Review of Tax Return along with provision files as precursor to beginning transition of services |
| 12787806 | Tax Advisory and Tax Support Services | 12/14/17 | Kane, John | Managing Director - Tax | $ 585 | 0.2 | $ 117.00 | Conference call with T. Hogan (EFH) to discuss 1099 and W-2 transition services |
| 12787806 | Tax Advisory and Tax Support Services | 12/18/17 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Created a OneSource Tax Provision instance for EFH, concurrently granting KPMG tax team members access to the instance in order to utilize the software for EFH tax provision preparation. |
| 12787806 | Tax Advisory and Tax Support Services | 12/18/17 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Meeting between N Clark, E Wang, J Kane (KPMG) to discuss tax compliance footprint as well as review legacy tax provision workpapers in order to begin transition of tax preparation. |
| 12787806 | Tax Advisory and Tax Support Services | 12/18/17 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Meeting between N Clark, E Wang, J Kane (KPMG) to discuss tax compliance footprint as well as review legacy tax provision workpapers in order to begin transition of tax preparation. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Tax Advisory and Tax Support Services | 12/18/17 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.0 | $ 540.00 | Meeting between N Clark, E Wang, J Kane (KPMG) to discuss tax compliance footprint as well as review legacy tax provision workpapers in order to begin transition of tax preparation. |
| 12787806 | Tax Advisory and Tax Support Services | 12/19/17 | Kane, John | Managing Director - Tax | $ 585 | 0.2 | $ 117.00 | Communication to N. Clark (KPMG) regarding 1099 reporting with KPMG professionals. |
| 12787806 | Tax Advisory and Tax Support Services | 12/21/17 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Continue review of Tax Return along with provision files as precursor to beginning transition of services |
| 12787806 | Tax Advisory and Tax Support Services | 12/22/17 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Review tax return data relating to previous tax issues as a follow up after call with Kirkland and EFH |
| 12787806 | Tax Advisory and Tax Support Services | 12/22/17 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Discussing EFH tax transition as well as important tax issues from previous periods, 2017 and 2018.  participants A. Sexton (Kirkland), T. Hogan (EFH), N. Clark, J. Kane, E. Wang (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 12/22/17 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Discussing EFH tax transition as well as important tax issues from previous periods, 2017 and 2018.  participants A. Sexton (Kirkland), T. Hogan (EFH), N. Clark, J. Kane, E. Wang (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 12/22/17 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Discussing tax transition of EFH with A. Sexton at Kirkland and TSA issues from previous periods, 2016 and 2017.  Participants A. Sexton (Kirkland), T. Hogan (EFH), N. Clark (KPMG), J. Kane (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 01/04/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Discussing tax transition of EFH with A. Sexton at Kirkland and TSA issues from previous periods, 2016 and 2017.  Participants A. Sexton (Kirkland), T. Hogan (EFH), N. Clark (KPMG), J. Kane (KPMG) |
| 12787806 | Tax Advisory and Tax Support Services | 01/05/18 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Perform calculations (.5) and research (1.0) on Code Section 6655 and revised annualization for FY17 tax year. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Tax Advisory and Tax Support Services | 01/08/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Prepared Form 2220 to assess potential underpayment penalty for EFH's 2017 tax year. |
| 12787806 | Tax Advisory and Tax Support Services | 01/08/18 | Kane, John | Managing Director - Tax | $ 585 | 0.8 | $ 468.00 | Managing director review of 2220 forms (0.3) and 6655 allocations (0.5) |
| 12787806 | Tax Advisory and Tax Support Services | 01/08/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Configured OneSource Tax Provision instance to mirror EFH's offline tax provision calculation along with deferred tax rollforward provided by client (.7) and loaded the beginning balance amounts into OneSource Tax Provision software (.8) |
| 12787806 | Tax Advisory and Tax Support Services | 01/18/18 | Kane, John | Managing Director - Tax | $ 585 | 1.1 | $ 643.50 | Review of TSA agreement information in order to determine if an Oncor receivable request is correct. |
| 12787806 | Tax Advisory and Tax Support Services | 01/18/18 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Call with A. Sexton (Kirkland) and N. Clark (KPMG) discussing tax sharing agreement settlement calculations; and modeling for cash tax exposure for 2016 federal tax return and 2017 federal tax estimate |
| 12787806 | Tax Advisory and Tax Support Services | 01/18/18 | Kane, John | Managing Director - Tax | $ 585 | 1.9 | $ 1,111.50 | Review of 2016 AMT schedules in order to determine any excess AMT if an assessment arose. |
| 12787806 | Tax Advisory and Tax Support Services | 01/18/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.5 | $ 810.00 | Call with A. Sexton (Kirkland) and J. Kane (KPMG) discussing tax sharing agreement settlement calculations; and modeling for cash tax exposure for 2016 federal tax return and 2017 federal tax estimate |
| 12787806 | Tax Advisory and Tax Support Services | 01/19/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | 292.50 | Meeting with T. Hogan (EFH) to discuss Tax reform impact on EFH |
| 12787806 | Tax Advisory and Tax Support Services | 01/30/18 | Conjura, Carol | Partner - WNT | $ 1,056 | 2.0 | $ 2,112.00 | Perform Section 468 research focusing on EFH specifics |
| 03787806 | Tax Advisory and Tax Support Services | 02/01/18 | Conjura, Carol | Partner - WNT | $ 1,056 | 1.0 | $ 1,056.00 | Call with client to discuss Nuclear decommissioning fund and excess liability treatment by buyer under regulations as step in the shoes |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Kane, John | Managing Director - Tax | $ 585 | 2.0 | $ 1,170.00 | Review of tax memo per request from T. Wright (EFH) |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.0 | $ 540.00 | Call with S. Qualls (KPMG) to discuss draft agreements (.7) and call with F. Basehore (KPMG) regarding payroll compliance (.3) |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Qualls, Steven | Managing Director - Tax | $ 585 | 0.7 | $ 409.50 | Call with N. Clark (KPMG) to discuss draft agreements |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Shanahan, David | Director - Tax - SALT | $ 540 | 0.5 | $ 270.00 | Perform research / analysis surrounding NY Proof of Claim for capital tax assessed |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Meeting with T. Hogan (EFH) to discuss 1099 reporting. |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Meeting with T. Hogan (EFH) and C. Ivins and C. Howard (Vistra) to discuss NY Status |
| 03787806 | Tax Advisory and Tax Support Services | 02/05/18 | Basehore, Frederick | Director - Tax | $ 540 | 0.3 | $ 162.00 | Call with N. Clark (KPMG) to discuss EFH payroll compliance (.3) |
| 03787806 | Tax Advisory and Tax Support Services | 02/06/18 | Qualls, Steven | Managing Director - Tax | $ 585 | 2.4 | $ 1,404.00 | Read / analyzed memo from K&E supporting the E-Side Tax Opinion |
| 03787806 | Tax Advisory and Tax Support Services | 02/06/18 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Review of New York State (NYS) returns along with other data in order to discuss audit issue, potential resolution with SALT team |
| 03787806 | Tax Advisory and Tax Support Services | 02/06/18 | Shanahan, David | Director - Tax - SALT | $ 540 | 0.5 | $ 270.00 | Discussion between J. Kane, D. Shanahan (KPMG) to discuss NY audit options |
| 03787806 | Tax Advisory and Tax Support Services | 02/06/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Discussion between J. Kane, D. Shanahan (KPMG) to discuss NY audit options |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/08/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 3.9 | $ 1,404.00 | Examined prior year documentation for EFH's established tax methodologies in order to correctly prepare 2017 income tax provision. |
| 03787806 | Tax Advisory and Tax Support Services | 02/08/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Participated in call regarding the K&E tax memo with client and K&E. Call participants included: A. Wright (EFH); A. Sexton (K&E); S. Qualls, J. Kane (KPMG) |
| 03787806 | Tax Advisory and Tax Support Services | 02/08/18 | Qualls, Steven | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Participated in call regarding the K&E tax memo with client and K&E. Call participants included: A. Wright (EFH); A. Sexton (K&E); S. Qualls, J. Kane (KPMG) |
| 03787806 | Tax Advisory and Tax Support Services | 02/08/18 | Qualls, Steven | Managing Director - Tax | $ 585 | 0.4 | $ 234.00 | Further analysis of tax memo from K&E supporting the E-Side Tax Opinion. |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 4.0 | $ 1,440.00 | Performed analysis to identify information that should be reflected in the book to tax walk; specifically reviewed client trial balances, general ledgers details, Oncor tax provision data concurrently extracting relevant data to calculate the book to tax differences that will be included in the book to tax walk. |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 2.0 | $ 720.00 | Prepared book to tax walk (from book income to taxable income) layering in any book-to-tax differences calculated based on available information. |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.1 | $ 396.00 | Prepared working paper template for the EFH FY17 income provision |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Updated 2017 YE provision workbook with information received as of 2/9 |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Documented follow-up questions along with information needed for the EFH 2017 tax provision based on the examination of prior year documentation. |
| 03787806 | Tax Advisory and Tax Support Services | 02/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Drafted an email with list of items / clarification needed for the FY17 income tax provision and sent to N. Clark (KPMG) for review. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/12/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Reviewed 2017 provision workbook updated for the new Trial Balance received. |
| 03787806 | Tax Advisory and Tax Support Services | 02/12/18 | Schacht, Cassie | Associate - Tax | $ 220 | 0.2 | $ 44.00 | Updated the consolidated trial balance tab in the provision workbook with the updated trial balance. |
| 03787806 | Tax Advisory and Tax Support Services | 02/13/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Meeting with J. Kane, E. Wang (KPMG) to discuss information request for 2017 provision preparation. |
| 03787806 | Tax Advisory and Tax Support Services | 02/13/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Meeting with J. Kane, E. Wang (KPMG) to discuss information request for 2017 provision preparation. |
| 03787806 | Tax Advisory and Tax Support Services | 02/13/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Conference call with T. Hogan, T. Horton (EFH); T. Bibby, J. Grace, J. Kane (KPMG) regarding assistance with first quarter accounting and tax matters |
| 03787806 | Tax Advisory and Tax Support Services | 02/14/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Meeting with T. Hogan (EFH) to discuss NYS proof of claim next steps. |
| 03787806 | Tax Advisory and Tax Support Services | 02/14/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Follow-up with D. Shanahan (KPMG SALT) to go over EFH NYS claim options |
| 03787806 | Tax Advisory and Tax Support Services | 02/14/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Drafted an email that lists outstanding requests with references to EFH prior year workpaper documentation to send to J. Grace (KPMG) |
| 03787806 | Tax Advisory and Tax Support Services | 02/15/18 | Schacht, Cassie | Associate - Tax | $ 220 | 2.1 | $ 462.00 | Performed import of the 12/31/17 all source data including data query file to Orion (.2)  updated the Data Source tab in the 2017 year end provision workbook with the new all source data query file (.2) created a pivot table from the Data Source tab in the provision workbook (.5)  updated the formulas in the provision workbook (1.0) and checked the M-Adjustments to ensure they were pulling from the right places in the provision workbook.(.2) |
| 03787806 | Tax Advisory and Tax Support Services | 02/16/18 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Managing director review of Provision schedules - EFH KART output |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/19/18 | Schacht, Cassie | Associate - Tax | $ 220 | 1.0 | $ 220.00 | Prepared a summary schedule for benefit plan activities in the EFH provision workbook, linking these activities to the regular adjustment on the book to tax walk tab. |
| 03787806 | Tax Advisory and Tax Support Services | 02/19/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Senior associate review of C. Schacht (KPMG) updates to the 2017 YE income tax provision calculation due to newly received source data that reflects all journal entries made during the year to make sure the book to tax differences accounted for the updated data. |
| 03787806 | Tax Advisory and Tax Support Services | 02/19/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Follow-up with C. Schacht (KPMG) regarding preparing a workpaper for the employee benefit plans based on current year activities in order to calculate the amount of book-to-tax difference on the benefit plans for the 2017 Income Tax Provision. |
| 03787806 | Tax Advisory and Tax Support Services | 02/20/18 | Kane, John | Managing Director - Tax | $ 585 | 2.0 | $ 1,170.00 | Discussion with E. Wang (KPMG) regarding EFH tax provision - Transaction cost review |
| 03787806 | Tax Advisory and Tax Support Services | 02/20/18 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Conference call with T. Horton, T. Hogan (EFH);T. Bibby, J. Grace, J. Kane, N. Clark (KPMG); D. Urman, J. Jett, D. Wagner, R. Agarwal, M. DeMontigny (Sempra) regarding closing and transition issues for accounting and tax from EFH to Sempra |
| 03787806 | Tax Advisory and Tax Support Services | 02/21/18 | Kane, John | Managing Director - Tax | $ 585 | 2.0 | $ 1,170.00 | Continued, as of 2/21, managing director review of Provision schedules - EFH KART output |
| 03787806 | Tax Advisory and Tax Support Services | 02/21/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Conference call with J. Kane, N. Clark, T. Bibby, J. Grace, B. Byrne (KPMG) regarding timing of tax provision and work papers for year end calculation |
| 03787806 | Tax Advisory and Tax Support Services | 02/22/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Meeting with T. Hogan (EFH) to discuss NYS proof of claim next steps as of 2/22 |
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Update call with T. Bibby, J. Grace, R. Marcos (KPMG) to discuss Sempra Transition |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Reviewed workpaper documentation for prior year tax depreciation schedules (.5) and follow-up with N. Clark (KPMG) regarding the approach to calculate 2017 tax depreciation deduction for EFH and data needed in order to proceed with the 2017 income tax provision (.5) |
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Kane, John | Managing Director - Tax | $ 585 | 0.9 | $ 526.50 | Conference call with T. Horton, T. Hogan (EFH); A. Wright (EFH); T. Bibby, B. Byrne, J. Grace, J. Kane (KPMG), N. Clark (KPMG); D. Urman, J. Jett , D. Wagner, R. Agarwal, M. DeMontigny, S. Case (Sempra) regarding status update on December 31, 2017 trial balance; 2018 plan, tax issues, timeline and transition issues for accounting |
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Partial attendance of conference call with T. Horton (EFH); T. Hogan (EFH); A. Wright (EFH); B. Byrne (KPMG); J. Grace (KPMG); J. Kane (KPMG); N. Clark (KPMG); D. Urman (Sempra); J. Jett (Sempra); D. Wagner (Sempra); R. Agarwal (Sempra); M. DeMontigny (Sempra)and S. Case (Sempra) regarding status update on December 31, 2017 trial balance; 2018 plan, tax issues, timeline and transition issues for accounting |
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Met with N. Clark (KPMG) to discuss EFH YE 17 tax provision calculations |
| 03787806 | Tax Advisory and Tax Support Services | 02/23/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Met with E. Wang (KPMG) to discuss EFH YE 17 tax provision calculations |
| 03787806 | Tax Advisory and Tax Support Services | 02/26/18 | Schacht, Cassie | Associate - Tax | $ 220 | 3.2 | $ 704.00 | Perform analysis of the EFH return to provision (RTP) workpaper documentation as well as Q4/RTP 2016 files to determine amounts for RGE Pre Tax and After Tax RTP tabs for inclusion in the EFH RTP Workpapers. |
| 03787806 | Tax Advisory and Tax Support Services | 02/26/18 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Meeting with T. Hogan (EFH) and Sempra to discuss transactions and next steps |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 02/26/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.8 | $ 432.00 | Prepare year end 2017 tax provision (0.6), senior manager review of 2017 income tax calculation support (0.2) |
| 03787806 | Tax Advisory and Tax Support Services | 02/26/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Reviewed the return-to-provision schedules provided by EFH and followed up with C. Schacht (KPMG) regarding the relevant EFH return-to-provision items to line up against the deferred items at 2016 year in order to analyze the deferred tax items by line item and account for appropriate true-up to the payable / deferred tax balance sheet accounts. |
| 03787806 | Tax Advisory and Tax Support Services | 02/27/18 | Kane, John | Managing Director - Tax | $ 585 | 2.5 | $ 1,462.50 | Additional meeting with T. Hogan (EFH) and Sempra to discuss transactions and next steps |
| 03787806 | Tax Advisory and Tax Support Services | 02/27/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 2.4 | $ 1,296.00 | Continue to prepare year end 2017 tax provision (0.6), continue senior manager review of 2017 income tax calculation support (1.8) |
| 03787806 | Tax Advisory and Tax Support Services | 02/28/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 3.2 | $ 1,728.00 | Complete review of 2017 income tax calculation support (2.0) assessing missing information needed to complete provision, concurrently drafting requests back to Vistra's tax department regarding same (1.2) |
| 03787806 | Tax Advisory and Tax Support Services | 02/28/18 | Kidd, Kyle | Director - Tax | $ 540 | 1.5 | $ 810.00 | Analyzing tax treatment of bankruptcy transaction costs for tax provision purposes |
| 03787806 | Tax Advisory and Tax Support Services | 03/01/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.6 | $ 324.00 | Call with N. Clark, J. Grace (KPMG) regarding additional questions and information provided by EFH and KPMG to complete the tax provision as requested. |
| 03787806 | Tax Advisory and Tax Support Services | 03/01/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.4 | $ 756.00 | Incorporated new information received into YE 17 tax provision provided by M. Oltmanns (Vistra) |
| 03787806 | Tax Advisory and Tax Support Services | 03/02/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 3.0 | $ 1,620.00 | Reviewing year to date general ledger (GL) transaction activity in tax accounts in order to support ending tax balance sheet positions |
| 03787806 | Tax Advisory and Tax Support Services | 03/02/18 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Review of contract data for Sempra transaction per EFH management request |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/02/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Call with J. Grace (KPMG), W. Byrne (KPMG) and N. Clark (KPMG) to gain insight regarding the financial statements and schedules provided in order to accurately prepare 2017 tax provision. |
| 03787806 | Tax Advisory and Tax Support Services | 03/03/18 | Kane, John | Managing Director - Tax | $ 585 | 3.5 | $ 2,047.50 | In order to determine the impacts for Q4 17 provision, review the Q4 16, Q3 17 provision |
| 03787806 | Tax Advisory and Tax Support Services | 03/03/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Analyzed transaction data booked to the tax accounts to reconcile the variance between the tax account roll prepared based on G/L details and the ending balances per the balance sheet focusing on tax activities occurred during the year before proposing any adjusting tax journal entries. |
| 03787806 | Tax Advisory and Tax Support Services | 03/04/18 | Kane, John | Managing Director - Tax | $ 585 | 4.0 | $ 2,340.00 | Managing director review of tax account data for year end (YE) provision (2.0); Review discussion with N. Clark (KPMG) on Tax provision calculations (2.0) |
| 03787806 | Tax Advisory and Tax Support Services | 03/04/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 3.0 | $ 1,620.00 | Review of tax account data for year end (YE) provision (1.0); Review discussion with J. Kane (KPMG) on Tax provision calculations (2.0) |
| 03787806 | Tax Advisory and Tax Support Services | 03/04/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Reconciled the tax account roll prepared based on the G/L detail against the tax account roll included in the Q3 tax provision workbook to ensure correct classification of tax activities |
| 03787806 | Tax Advisory and Tax Support Services | 03/04/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Updated tax account roll to reflect payment activities in details focusing on tax sharing agreement / payment structure before proposing adjusting tax journal entries. |
| 03787806 | Tax Advisory and Tax Support Services | 03/04/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Updated 2017 income tax provision workbook (.3) and tax account roll (.2) to reflect eliminations, equitation, and asset write off included in the most recent financials provided by W. Byrne (KPMG) |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 3.5 | $ 1,890.00 | Continue preparation of year end 2017 tax provision utilizing additional information provided in response to information requests (3.5). |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Kane, John | Managing Director - Tax | $ 585 | 1.0 | $ 585.00 | Review AMT credit carryforward workpaper documentation support. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Kane, John | Managing Director - Tax | $ 585 | 1.5 | $ 877.50 | Call with N. Clark, E. Wang (KPMG) to go over each tax adjustment in the 2017 tax provision workbook in order to make sure the adjustment is appropriate and also to identify outstanding items to be addressed in order to accurately prepare 2017 income tax provision. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Call with N. Clark, J. Kane (KPMG) to go over each tax adjustment in the 2017 tax provision workbook in order to ensure the adjustment is appropriate and also to identify outstanding items to be addressed in order to accurately prepare 2017 income tax provision. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.5 | $ 810.00 | Call with E. Wang, J. Kane (KPMG) to discuss each tax adjustment in the 2017 tax provision workbook in order to make sure the adjustment is appropriate and also to identify outstanding items to be addressed in order to accurately prepare 2017 income tax provision. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Kidd, Kyle | Director - Tax | $ 540 | 1.0 | $ 540.00 | Call with N. Clark (KPMG - Tax) K. Kidd (KPMG Tax M&A) and P. Kunkel (KPMG -WNT) regarding debt deductions and transaction costs. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 1.0 | $ 540.00 | Call with K. Kidd (KPMG Tax M&A) and P. Kunkel (KPMG - WNT) regarding debt deductions and transaction costs. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.8 | $ 270.00 | Reconciled 2016 tax depreciation report provided against the 2016 consolidated tax return to ensure the tax report can be used for current year tax depreciation calculation. |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Kane, John | Managing Director - Tax | $ 585 | 0.5 | $ 292.50 | Call with J Kane, N Clark (KPMG), P. Kunkel (KPMG-WNT) to discuss bankruptcy-related tax issues with respect to EFH debt |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Call with J Kane, N Clark (KPMG), P. Kunkel (KPMG-WNT) to discuss bankruptcy-related tax issues with respect to EFH debt |
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Kunkel, Paul | Director - WNT | $ 1,056 | 0.5 | $ 528.00 | Partial attendance of call with J Kane, N Clark (KPMG) to discuss bankruptcy-related tax issues with respect to EFH debt |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/05/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.3 | $ 90.00 | Update KPMG SharePoint with additional tax items received from Vistra |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 4.0 | $ 2,160.00 | Prepare and review year end 2017 tax provision (3.0); call with T. Hogan regarding tax questions and open items(1.0) |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 2.5 | $ 900.00 | Updated 2017 Income Tax Provision workbook to account for the tax effect of ONCOR K1, TX gross margin tax liability |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 2.0 | $ 720.00 | Senior associate review of the workpaper prepared by C. Schacht (KPMG) for the employee benefit plans based on current year activities ensuring the amount of book-to-tax difference determined on the benefit plans is appropriate for the 2017 Income Tax Provision calculation. |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Reconciled journal entries prepared at Q3 against the federal return-to-provision workpaper documentation prepared to ensure the journal entries proposed for the return-to-provision are appropriate. |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Senior associate review of EFH federal return-to-provision workpaper documentation prepared by C. Schacht (KPMG) to ensure the items are lined up correctly against the deferred items at 2016 year, simultaneously updating as necessary in order to analyze the deferred tax items by line item. |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Began developing a vendor summary list for the provision bankruptcy cost analysis, utilizing client-provided general ledger. |
| 03787806 | Tax Advisory and Tax Support Services | 03/06/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Updated 2017 Income Tax Provision workbook to reflect GAAP loss on disposal addback and tax loss on disposal deduction based on the tax depreciation report provided and the GAAP disposal detail. |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 2.5 | $ 900.00 | Analyzed Texas Gross Margin Tax return-to-provision workpaper documentation focusing on tax entries booked for the Texas Gross Margin deferred true-up to determine if these entries are appropriate. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 2.4 | $ 1,296.00 | Prepare ending income tax payable proofs as of 12/31/2017 |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 2.0 | $ 720.00 | Update OneSource Tax Provision with current year book-to-tax differences |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Linked OneSource Current Provision report and after-tax reports to tax account roll in order to generate journal entries based on the tax provision calculated. |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Continued preparation of vendor summary list for the provision bankruptcy cost analysis by analyzing / summarizing information in the client-provided general ledger for amounts invoiced, paid in 2017 on a vendor-by-vendor basis. |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Entered Texas Gross Margin tax return-to-provision items into OneSource Tax Provision in order for the system to account for these true-up in the current year tax provision calculation. |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Blaylock, Nolon | Associate - Tax | $ 220 | 1.0 | $ 220.00 | Performed analysis to determine if EFH's prior years' debts were capitalized or amortized for each company they had debts outstanding in order to apply these rates to EFH's current year amounts. |
| 03787806 | Tax Advisory and Tax Support Services | 03/07/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Updated OneSource Tax Provision with federal return-to-provision items in order for the system to account for these true-up in the current year tax provision calculation. |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 3.0 | $ 1,080.00 | Completed preparation of vendor summary list for the provision bankruptcy cost analysis by analyzing / summarizing information in the client-provided general ledger for amounts invoiced, paid in 2017 on a vendor-by-vendor basis. |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Performed proof-out for the tax accounts based on known information in order to ensure the ending balances are reasonably reflected. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Blaylock, Nolon | Associate - Tax | $ 220 | 1.5 | $ 330.00 | Continued analysis to determine if EFH's prior years' debts were capitalized or amortized for each company they had debts outstanding in order to apply these rates to EFH's current year amounts. |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Basehore, Frederick | Director - Tax | $ 540 | 0.8 | $ 432.00 | Discussion with T. Hogan (EFH) regarding steps to provide guidance regarding depositing federal employment taxes as well as filing the Quarterly Form 941. |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Hatten-Boyd, Laurie | Partner - WNT | $ 1,056 | 0.5 | $ 528.00 | Call with A. Yenamandra (K&E) and N. Clark, S. Friedman (KPMG), L. Hatten-Boyd (KPMG-WNT) regarding withholding on payments made during the closing transaction of Sempra deal |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 0.5 | $ 270.00 | Call with A. Yenamandra (K&E) and N. Clark, S. Friedman (KPMG), L. Hatten-Boyd (KPMG-WNT) regarding withholding on payments made during the closing transaction of Sempra deal |
| 03787806 | Tax Advisory and Tax Support Services | 03/08/18 | Friedman, Steven | Director - Tax | $ 540 | 0.5 | $ 270.00 | Call with A. Yenamandra (K&E) and N. Clark, S. Friedman (KPMG), L. Hatten-Boyd (KPMG-WNT) regarding withholding on payments made during the closing transaction of Sempra deal |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 4.0 | $ 2,160.00 | Senior manager review of EFH tax account rollforward during 2017 |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Kane, John | Managing Director - Tax | $ 585 | 3.0 | $ 1,755.00 | Managing director review of the 2017 Current Tax Provision |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Clark, Nathan | Senior Manager - Tax | $ 540 | 2.0 | $ 1,080.00 | Senior manager review of ending balance sheet proofs for deferred taxes |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Reviewed 2016 bankruptcy cost analysis in order to determine the prior year's allocation of costs on a vendor-by-vendor basis. |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Reviewed the application of the allocations found for respective vendors in the 2016 bankruptcy cost analysis to 2017 vendor fees in order to arrive at a conservative bankruptcy cost analysis for provision purposes. |

**Exhibit A4**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Deming, Rachel | Senior Associate - Tax | $ 360 | 1.5 | $ 540.00 | Analyzed the vendor summary list for the bankruptcy cost analysis to determine which vendors were new vendors requiring discussion with client for purposes of the provision. |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 1.0 | $ 360.00 | Updated OneSource Tax provision with respect to deferred items with zero beginning balance (.5) and updated tax attribute codes (.5) |
| 03787806 | Tax Advisory and Tax Support Services | 03/09/18 | Wang, Ellie | Senior Associate - Tax | $ 360 | 0.5 | $ 180.00 | Updated the OneSource Tax Provision Software to reflect tax credit generation from Oncor, OCI related tax activities, as well as the nondeductible professional fees permanent difference proposed by the M&A Team (KPMG) |
| | | Total | | | | 171.9 | $ 84,045.00 | |

**Exhibit A5**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Retention Services | 12/05/17 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Conference call with A. Yenamandra (K&E); M. Plangman (KPMG) regarding supplemental retention of KPMG |
| 12787806 | Retention Services | 12/05/17 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Conference call with A. Yenamandra (K&E); T. Bibby (KPMG) regarding supplemental retention of KPMG |
| 12787806 | Retention Services | 01/10/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Call with T. Bibby (KPMG) regarding supplemental engagement details for KPMG |
| 12787806 | Retention Services | 01/10/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Call with M. Plangman (KPMG) regarding supplemental engagement details for KPMG |
| 12787806 | Retention Services | 01/19/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.1 | $ 61.00 | Review correspondence to A. Yenamandra (K&E) regarding KPMG retention document |
| 12787806 | Retention Services | 01/26/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.3 | $ 1,072.50 | Review data to incorporate into Schedules 1 & 2 0.7; Transmit email to K&E regarding correct data to include into Notice of Additional engagement letter 0.2; create Schedules 1 & 2 to be attached to Notice 1.1; address disclosure language and send to S. Carlin and T. Bibby for review and approval 0.5; create and send additional disclosure language for T. Bibby approval 0.6; transmit approved data to K&E 0.2 |
| 03787806 | Retention Services | 02/02/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Begin drafting fourth Bibby supplemental declaration. |
| 03787806 | Retention Services | 02/05/18 | Grace, James | Director - Advisory | $ 500 | 0.3 | $ 150.00 | Director level review of the Fourth Supplemental Bibby Declaration prior to submission for partner review / approval |
| 03787806 | Retention Services | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Partner review of draft of Fourth Supplemental Declaration for KPMG retention process |
| 03787806 | Retention Services | 02/05/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.3 | $ 183.00 | Call with M. Plangman (KPMG) regarding comments on supplemental engagement disclosures for KPMG |

**Exhibit A5**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Retention Services | 02/05/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.0 | $ 325.00 | Revise supplemental declaration to including billing rates 0.3; call with T. Bibby (KPMG) regarding comments and disclosures within supplemental declaration 0.3; update supplemental to incorporate comments from discussion with T. Bibby (Partner) 0.4. |
| 03787806 | Retention Services | 02/07/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Finalize draft retention documents (.4) and send to K&E for comments (.1) |
| 03787806 | Retention Services | 02/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.5 | $ 305.00 | Prepare correspondence to M. Plangman (KPMG) regarding update to Vistra bills, payment by Vistra for their services |
| 03787806 | Retention Services | 02/12/18 | Bibby, Tom | Partner - Advisory | $ 610 | 0.4 | $ 244.00 | Partner review of draft of KPMG employment declaration received from A. Yenamandra (K&E) |
| 03787806 | Retention Services | 02/12/18 | Grace, James | Director - Advisory | $ 500 | 0.4 | $ 200.00 | Director level review of the Fourth Supplemental Bibby Declaration. |
| 03787806 | Retention Services | 02/12/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Create file within retention documents to address request from K&E 0.4; transmit revised document to T. Bibby for approval 0.1; finalize document and send to K&E 0.1. |
| 03787806 | Retention Services | 02/13/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Provide additional retention documents to K&E for filing purposes. |
| 03787806 | Retention Services | 02/22/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Call with T Hogan, A Wright, T Horton (EFH) T Bibby, J Grace (KPMG) to discuss the following post emergence KPMG Retention, reporting requirements and engaging parties. |
| | | | **Total** | | | **10.3** | **$ 4,173.50** | |

**Exhibit A6**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Fee Statement and Fee Application Preparation | 12/14/17 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to A. Yenamandra (K&E) inquiring of emergence status and requesting to be added onto relevant EFH distribution lists for E side. |
| 12787806 | Fee Statement and Fee Application Preparation | 01/12/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email A. Yenamandra (K&E) regarding anticipated timing of emergence |
| 12787806 | Fee Statement and Fee Application Preparation | 01/23/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare estimate of fees per EFH request for the period of 12.4 - 12.31 per direction of T. Bibby (KPMG) |
| 12787806 | Fee Statement and Fee Application Preparation | 01/24/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare estimate of fees per EFH request for the period of 12.4 - 12.31 per direction of T. Bibby (KPMG) |
| 03787806 | Fee Statement and Fee Application Preparation | 02/14/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Prepare initial fee statement spreadsheet populating with professionals, titles, exhibits corresponding to services, standard rates /discounted rates referencing corresponding statement of work, etc. |
| 03787806 | Fee Statement and Fee Application Preparation | 02/20/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Incorporate formulas into fee statement exhibit workbook (.6), create additional exhibits to align with client data presentation preference (1.7) |
| 03787806 | Fee Statement and Fee Application Preparation | 02/20/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Transfer time detail for the period of 12/1/17 - 1/31/18 to fee statement format |
| 03787806 | Fee Statement and Fee Application Preparation | 02/21/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.8 | $ 1,132.40 | Begin to prepare Accounting Records and Technology Transition Exhibit of 1st monthly fee statement |

**Exhibit A6**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Fee Statement and Fee Application Preparation | 02/21/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Begin to prepare Monthly Operating and Bankruptcy Reporting Services Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/22/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.6 | $ 1,072.80 | Continue preparation of Accounting Records and Technology Transition Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/22/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Begin to prepare Monthly Financial Accounting Assistance and Financial Statements Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/23/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Begin to prepare Exhibit D1 of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/26/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Monthly Operating and Bankruptcy Reporting Services Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/26/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue to prepare Exhibit D1 of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/27/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Monthly Financial Accounting Assistance and Financial Statements Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/28/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin to prepare Tax Advisory and Tax Support Services Exhibit of 1st monthly fee statement |

**Exhibit A6**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Fee Statement and Fee Application Preparation | 02/28/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare Retention Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/28/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Fee Statement and Fee Application Preparation Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 02/28/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare Non-Working Travel Exhibit of 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 03/01/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Associate director review of first monthly fee statement as required in advance of filing |
| 03787806 | Fee Statement and Fee Application Preparation | 03/02/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.2 | $ 390.00 | Complete associate director review of first monthly fee statement as required in advance of filing |
| 03787806 | Fee Statement and Fee Application Preparation | 03/05/18 | Grace, James | Director - Advisory | $ 500 | 0.8 | $ 400.00 | Director review of 1st fee statement as required in advance of partner review |
| 03787806 | Fee Statement and Fee Application Preparation | 03/06/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with J. Grace (KPMG) regarding 1st fee statement, next steps |
| 03787806 | Fee Statement and Fee Application Preparation | 03/07/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Finalize Tax Advisory and Tax Support Services Exhibit of 1st monthly fee statement in preparation for required partner review/approval |

**Exhibit A6**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03787806 | Fee Statement and Fee Application Preparation | 03/07/18 | Grace, James | Director - Advisory | $ 500 | 0.6 | $ 300.00 | Complete director review of 1st fee statement as required in advance of partner |
| 03787806 | Fee Statement and Fee Application Preparation | 03/08/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Prepare tables for inclusion in narrative for 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 03/08/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Populate narrative for 1st monthly fee statement |
| 03787806 | Fee Statement and Fee Application Preparation | 03/08/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert data points in expense detail to be compliant with FRC requirements |
| 03787806 | Fee Statement and Fee Application Preparation | 03/08/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert expense detail to FRC required format for inclusion with 1st monthly |
| 03787806 | Fee Statement and Fee Application Preparation | 03/08/18 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Review finalized first monthly fee statement files prior to filing. |
| 03787806 | Fee Statement and Fee Application Preparation | 03/09/18 | Bibby, Tom | Partner - Advisory | $ 610 | 1.2 | $ 732.00 | Partner review of the 1st monthly fee statement as required in advance of filing |
| 03787806 | Fee Statement and Fee Application Preparation | 03/09/18 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email with 1st monthly files to send to T. Bibby (KPMG) for partner review /approval to file |
| **Total** | | | | | | 36.7 | $ 11,655.90 | |

**Exhibit A7**
**KPMG Time Detail**
**December 1, 2017 through March 9, 2018**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 12787806 | Non-Working Travel Time | 01/22/18 | Byrne, Bill | Manager - Advisory | $ 375 | 6.0 | $ 2,250.00 | Travel from Detroit to Dallas and then to EFH |
| 12787806 | Non-Working Travel Time | 01/25/18 | Byrne, Bill | Manager - Advisory | $ 375 | 6.0 | $ 2,250.00 | Return travel from Dallas to Detroit |
| 12787806 | Non-Working Travel Time | 01/29/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.5 | $ 2,062.50 | Travel from Detroit to Dallas and then to EFH |
| 12787806 | Non-Working Travel Time | 01/31/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.0 | $ 1,875.00 | Return travel from Dallas to Detroit |
| 03787806 | Non-Working Travel Time | 02/05/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.5 | $ 2,062.50 | Travel from Detroit to Dallas and then to EFH |
| 03787806 | Non-Working Travel Time | 02/07/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.5 | $ 2,062.50 | Return travel from Dallas TX to Detroit MI. |
| 03787806 | Non-Working Travel Time | 02/12/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.5 | $ 2,062.50 | Travel from Detroit to Dallas and then to EFH |
| 03787806 | Non-Working Travel Time | 02/14/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.0 | $ 1,875.00 | Return travel from Dallas TX to Detroit MI. |
| 03787806 | Non-Working Travel Time | 03/06/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.0 | $ 1,875.00 | Travel from Detroit to Dallas and then to EFH |
| 03787806 | Non-Working Travel Time | 03/08/18 | Byrne, Bill | Manager - Advisory | $ 375 | 5.5 | $ 2,062.50 | Return travel from Dallas TX to Detroit MI. |
| **Total** | | | | | | 54.5 | **$ 20,437.50** | |
| *less Reduction related to Non-Working Travel Time* | | | | | | | $ (14,437.50) | |
| **Total Fees Requested** | | | | | | | **$ 6,000.00** | |