**<u>Exhibit G</u>**

**Detailed Time Records**

Invoice No.:     4116976                                                                    Page  1
Matter No.:      163738.010100


<u>Description of Professional Services Rendered:</u>


TASK CODE:          926          RETENTION


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/05/15 | Sara Hoffman | Draft declaration of I. Catto in support of GT's retention in case as special counsel. | 2.10 | 787.50 |
| 11/06/15 | Sara Hoffman | Review/draft declaration of I. Catto in support of GT's retention as special counsel. | 1.80 | 675.00 |
| 11/17/15 | Sara Hoffman | Draft of declaration of I. Catto in support of GT's retention as special counsel. | 2.40 | 900.00 |
| 11/18/15 | Sara Hoffman | Meeting with M. DiConza regarding conflicts check results (0.3); draft Schedule 2 to Catto Declaration in Support of GT Retention as special counsel to Debtors (0.6). | 0.90 | 337.50 |
| 11/19/15 | Sara Hoffman | Draft of Catto Declaration in support of GT's retention as special counsel to Debtors. | 5.30 | 1,987.50 |
| 11/20/15 | Sara Hoffman | Emails related to draft Catto Declaration with I. Catt and M. DiConza. | 0.40 | 150.00 |
| 11/23/15 | Maria J. DiConza | Review and comment on GT retention papers. | 1.30 | 1,196.00 |
| 11/23/15 | Sara Hoffman | Review of Debtors' Application to retain GT as special counsel and Declaration in support of Application (0.7); follow-up with Debtors' counsel regarding schedules to Catto Declaration (0.2). | 0.90 | 337.50 |
| 11/24/15 | Maria J. DiConza | Review/revise retention declaration (.6); emails with Kirkland re: finalizing same (.3). | 0.90 | 828.00 |
| 11/24/15 | Sara Hoffman | Revise Catto Declaration based on comments of I. Catto and M. DiConza. | 0.50 | 187.50 |

Total Hours:     16.50

Total Amount:     $ 7,386.50

Invoice No.:     4116976                                                                    Page  2
Matter No.:     163738.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 926,

     RETENTION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Maria J. DiConza | 2.20 | 920.00 | 2,024.00 |
| Sara Hoffman | 14.30 | 375.00 | 5,362.50 |
| Totals: | 16.50 | 447.67 | $  7,386.50 |

| Invoice No.: | 4116976 | Page 3 |
| Matter No.: | 163738.010100 | |

Description of Professional Services Rendered


TASK CODE:          ET          ENERGY TRADING


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/03/15 | Iskender H. Catto | Review draft gas supply presentation (.4); review draft asset agreement (.8). | 1.20 | 1,020.00 |
| 11/04/15 | Iskender H. Catto | Review and revise draft liquidation agreement (2.3); review and revise draft gas supply presentation (.4); review draft agreement (.7). | 3.40 | 2,890.00 |
| 11/05/15 | Iskender H. Catto | Telephone conference with T. Silvey re asset agreement (1.1); revise draft agreement (.6). | 1.70 | 1,445.00 |
| 11/06/15 | Iskender H. Catto | Review draft asset agreement (.6); review and revise draft liquidation agreements (3.6). | 4.20 | 3,570.00 |
| 11/11/15 | Iskender H. Catto | Review and revise draft stipulation and motion (1.6); correspondence with counterparty counsel re settlement documents (.7); review and revise draft settlement agreements (1.9) | 4.20 | 3,570.00 |
| 11/12/15 | Iskender H. Catto | Review counterparty revised draft agreements (1.8); review and revise draft fuel transport amendment (2.7) | 4.50 | 3,825.00 |
| 11/13/15 | Iskender H. Catto | Prepare for telephone conference with counterparty counsel (.5); telephone conference with counterparty counsel re settlement negotiation (.6); review and revise draft fuel transport amendment (1.1). | 2.20 | 1,870.00 |
| 11/16/15 | Iskender H. Catto | Draft stipulation re counterparty claim (2.1); review claim backup information (.6); telephone conference with T. Silvey, A. Sareen re counterparty claim (.5). | 3.20 | 2,720.00 |
| 11/17/15 | Iskender H. Catto | Telephone conference with counterparty counsel (.3); review revised stipulation draft (1.2); draft revised liquidation agreement (1.4). | 2.90 | 2,465.00 |
| 11/18/15 | Iskender H. Catto | Telephone conference with T. Silvey and team re termination claim (.5); telephone conference with counterparty counsel re draft stipulation (.6); telephone conference with T. Silvey, M. Chen re fuel transport matter; review and revise fuel transport agreement (2.2); telephone conference with M. Bergman, M. Frank re termination claim. | 3.50 | 2,975.00 |
| 11/19/15 | Iskender H. Catto | Review and revise draft transport agreement. | 1.40 | 1,190.00 |
| 11/19/15 | Brian N. Wheaton | Review liquidation procedures order (1.1); review liquidation agreement between counterparty and Luminant Energy | 3.90 | 1,462.50 |

Invoice No.:    4116976                                                                Page  4
Matter No.:    163738.010100

Description of Professional Services Rendered

|       |                   | Company (0.9); draft notice of entry into liquidation agreement (1.7); meet w/I. Catto re: counterparty (0.2). |      |          |
|-------|-------------------|----------------|------|----------|
| 11/20/15 | Iskender H. Catto | Review draft liquidation agreement. | 0.60 | 510.00 |
| 11/20/15 | Brian N. Wheaton | Revise notice of settlement re: Luminant and Iberdrola. | 0.30 | 112.50 |
| 11/23/15 | Iskender H. Catto | Review and revise gas supply agreement (1.9); review energy agreement (1.2); telephone conferences with T. Silvey (.4). | 3.50 | 2,975.00 |
| 11/23/15 | Brian N. Wheaton | Review counterparty docket re: motions requesting authority to post collateral. | 0.90 | 337.50 |
| 11/24/15 | Iskender H. Catto | Review and revise draft liquidation agreement. | 1.40 | 1,190.00 |
| 11/25/15 | Iskender H. Catto | Review claims settlement issue (1.4); correspondence with A. Alaman re claim negotiation (.3). | 1.70 | 1,445.00 |
| 11/25/15 | Brian N. Wheaton | Review counterparty DIP order re: authority to post collateral. | 2.00 | 750.00 |
| 11/30/15 | Iskender H. Catto | Prepare for telephone conference with counterparty counsel re claim settlement (1.4); telephone conference with counterparty counsel re claim (.3). | 1.70 | 1,445.00 |
| 11/30/15 | Brian N. Wheaton | Review counterparty motion to enter into and perform under coal sale contracts re: authority to post collateral. | 2.10 | 787.50 |

Total Hours:    50.50

Total Amount:    $ 38,555.00

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Iskender H. Catto | 41.30 | 850.00 | 35,105.00 |
| Brian N. Wheaton | 9.20 | 375.00 | 3,450.00 |
| Totals: | 50.50 | 763.47 | $    38,555.00 |

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 41.30 | 850.00 | 35,105.00 |
| Maria J. DiConza | 2.20 | 920.00 | 2,024.00 |
| Sara Hoffman | 14.30 | 375.00 | 5,362.50 |
| Brian N. Wheaton | 9.20 | 375.00 | 3,450.00 |
| Totals: | 67.00 | 685.69 | $    45,941.50 |

Invoice No.:      4116977                                                                    Page  1
Matter No.:      163738.010100


<u>Description of Professional Services Rendered:</u>


TASK CODE:          ET          ENERGY TRADING


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/15 | Iskender H. Catto | Review and revise fuel transport agreement (1.3); review and revise draft liquidation agreement (1.8). | 3.10 | 2,635.00 |
| 12/01/15 | Brian N. Wheaton | Meet w/I. Catto re: counterparty's ability to post collateral in connection with coal sale agreements (0.9); review coal sale motion and coal sale order (1.0). | 1.90 | 712.50 |
| 12/02/15 | Iskender H. Catto | Review and revise draft fuel transport agreement (3.3); negotiations re liquidation agreements (1.4). | 4.70 | 3,995.00 |
| 12/03/15 | Iskender H. Catto | Review gas agreement (.4); negotiations re liquidation agreement (2.1); review PPA amendment transaction documents (1.4); telephone conferences with T. Silvey re amendment (.4). | 4.30 | 3,655.00 |
| 12/03/15 | Brian N. Wheaton | Draft communication re: counterparty's ability to issue surety bonds in connection with Coal Sale Contracts. | 0.90 | 337.50 |
| 12/04/15 | Iskender H. Catto | Review and revise draft agreement (1.8); negotiations re liquidation agreement (3.5); correspondence with T. Silvey and O. Marx re settlement (.8). | 6.10 | 5,185.00 |
| 12/07/15 | Iskender H. Catto | Coal contract review (.6); review amendment (.5); negotiations re liquidation agreement (1.2). | 2.30 | 1,955.00 |
| 12/07/15 | Brian N. Wheaton | Call w/I. Catto re: counterparty's ability to enter into surety bonds in connection with coal sale contracts. | 0.10 | 37.50 |
| 12/08/15 | Iskender H. Catto | Review consent (.6); telephone conference with T. Silvey re draft consent (.3). | 0.90 | 765.00 |
| 12/09/15 | Todd F. Kimbrough | Review draft O&M agreement (1.4) and revise same (1.4). | 2.80 | 1,680.00 |
| 12/10/15 | Iskender H. Catto | Revise draft liquidation agreement (2.8); review PPA amendments (.9); telephone conference with T. Silvey (.3). | 4.00 | 3,400.00 |
| 12/10/15 | Todd F. Kimbrough | Review draft O&M agreement (1.8) and revise same (1.9). | 3.70 | 2,220.00 |
| 12/10/15 | Brian N. Wheaton | Revise counterparty Liquidation Agreement (2.3); draft Notice of counterparty Liquidation Agreement (1.2); communications w/Epiq re: same (0.1). | 3.60 | 1,350.00 |
| 12/11/15 | Iskender H. Catto | Revise liquidation agreement transaction documents. | 4.20 | 3,570.00 |
| 12/11/15 | Todd F. Kimbrough | Review proposed O&M agreements (.4); email redlines and comments regarding same to Alex Catto (.4). | 0.80 | 480.00 |

Invoice No.:    4116977                                                                      Page  2
Matter No.:    163738.010100

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/15 | Brian N. Wheaton | Revise Notice of Entry into counterparty Liquidation Agreement. | 1.50 | 562.50 |
| 12/12/15 | Iskender H. Catto | Negotiations re settlement agreement. | 5.70 | 4,845.00 |
| 12/13/15 | Iskender H. Catto | Finalize settlement agreement. | 3.80 | 3,230.00 |
| 12/14/15 | Todd F. Kimbrough | Telephone conference with I. Catto regarding draft O&M agreement (.6) and email correspondence with I. Catto (.3). | 0.90 | 540.00 |
| 12/14/15 | Brian N. Wheaton | Draft notice of entry into counterparty Liquidation Agreements. | 1.40 | 525.00 |
| 12/15/15 | Iskender H. Catto | Review revised consent (.3); review revise liquidation agreements (2.1); review revised stipulation (1.3). | 3.70 | 3,145.00 |
| 12/15/15 | Brian N. Wheaton | Draft notice of entry of Energy Future Holdings Corp. into counterparty Liquidation Agreement (0.7); draft notice of entry of Texas Competitive Electric Holdings Company into counterparty Liquidation Agreement (0.5); review settlement procedures order re: claim settlement stipulation (2.0). | 3.20 | 1,200.00 |
| 12/16/15 | Iskender H. Catto | Review and revise draft fuel transport amendment. | 2.10 | 1,785.00 |
| 12/16/15 | Brian N. Wheaton | Draft counterparty Liquidation Agreement. | 1.40 | 525.00 |
| 12/17/15 | Iskender H. Catto | Review and revise draft stipulation (1.1); review and revise draft fuel transport amendment (2.3); telephone conferences with counterparty counsel (.3). | 3.70 | 3,145.00 |
| 12/17/15 | Brian N. Wheaton | Meet w/I. Catto re: counterparty claim settlement stipulation, notices of counterparty liquidation agreements, counterparty liquidation agreement, and notice of counterparty liquidation agreement (0.9); emails w/Epiq re: service of notice of counterparty liquidation agreement (0.2); revise notice of counterparty liquidation agreements (0.4); emails w/Epiq re: service of same (0.1); revise counterparty claim settlement stipulation (2.2); draft certification of no objection re: liquidation agreements (1.7); communications w/counterparty re: claim (0.4). | 5.90 | 2,212.50 |
| 12/18/15 | Iskender H. Catto | Review and revise draft fuel transport amendment and assumption agreement. | 1.80 | 1,530.00 |
| 12/22/15 | Iskender H. Catto | Negotiations re amendment and assumption. | 4.60 | 3,910.00 |
| 12/23/15 | Iskender H. Catto | Review draft instruction letter (.6); negotiations re fuel transport amendment (1.1). | 1.70 | 1,445.00 |
| 12/23/15 | Brian N. Wheaton | Draft counterparty Liquidation Agreement. | 0.80 | 300.00 |
| 12/27/15 | Iskender H. Catto | Review revised draft instruction letter. | 0.30 | 255.00 |
| 12/28/15 | Iskender H. Catto | Review and revise draft instruction letter. | 1.20 | 1,020.00 |
| 12/29/15 | Iskender H. Catto | Telephone conferences with counterparty | 0.60 | 510.00 |

| Invoice No.: | 4116977 | | | | Page 3 |
| Matter No.: | 163738.010100 | | | | |

<u>Description of Professional Services Rendered</u>

| | | counsel re fuel transport agreement amendment. | | |
|---|---|---|---|---|
| 12/29/15 | Ryan Wagner | Review draft CNO in connection with counterparty liquidation agreement (.3); Exchange emails with B. Wheaton and A. Catto regarding same (.1). | 0.40 | 232.00 |
| 12/29/15 | Brian N. Wheaton | Communications w/R. Wagner, A. Yenamandra and J. Madron re: filing certificate of no objection to notice of entry into counterparty liquidation agreement. | 0.20 | 75.00 |
| 12/30/15 | Iskender H. Catto | Review and revise instruction letter (1.6); review and revise draft fuel transport agreement (2.8). | 4.60 | 3,910.00 |
| 12/31/15 | Iskender H. Catto | Attend to fuel transport amendment and assumption (3.7). | 3.70 | 3,145.00 |

Total Hours: 96.60

Total Amount: $ 70,024.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE ET,</u>

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 67.10 | 850.00 | 57,035.00 |
| Todd F. Kimbrough | 8.20 | 600.00 | 4,920.00 |
| Ryan Wagner | 0.40 | 580.00 | 232.00 |
| Brian N. Wheaton | 20.90 | 375.00 | 7,837.50 |
| Totals: | 96.60 | 724.89 | $    70,024.50 |

Invoice No.:     4116977                                                          Page  4
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 67.10 | 850.00 | 57,035.00 |
| Todd F. Kimbrough | 8.20 | 600.00 | 4,920.00 |
| Ryan Wagner | 0.40 | 580.00 | 232.00 |
| Brian N. Wheaton | 20.90 | 375.00 | 7,837.50 |
| Totals: | 96.60 | 724.89 | $ 70,024.50 |

Invoice No.:     4136371                                                                    Page 1
Matter No.:      163738.010100


## Description of Professional Services Rendered:


TASK CODE:          837          UTILITY MATTERS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/04/16 | Leo Muchnik | Meeting with R.Wagner and B.Wheaton re research on Bankruptcy and Texas law re lessor liability on obtaining and follow-up meetings and e-mails with B.Wheaton re same (0.7). Research re lessor liability to obtain equipment upon rejection, termination or expiration of a lease under Bankruptcy, Texas and 5th Cir Law (2.4). | 3.10 | 1,643.00 |
| 01/04/16 | Brian N. Wheaton | Revise certificate of no objection re: notice of counterparty liquidation agreement (0.1); revise certification of no objection re: notice of Texas Competitive Energy Holdings and counterparty liquidation Agreement (0.1); revise certification of no objection re: notice of Energy Future Holdings and counterparty liquidation agreement (0.1). | 0.30 | 135.00 |
| 01/04/16 | Brian N. Wheaton | Meet w/I. Catto and R. Wagner re: rejection of lease (0.3); review contract (0.4); meet w/R. Wagner and L. Muchnik re: rejection of lease agreement (0.3); research re: rejection of lease agreement (4.2); draft email re: rejection of lease agreement (0.6). | 5.80 | 2,610.00 |
| 01/05/16 | Brian N. Wheaton | Research re: rights of lessee under rejected lease. | 0.60 | 270.00 |

Total Hours:      9.80

Total Amount:     $ 4,658.00


## TIMEKEEPER SUMMARY FOR TASK CODE 837,

UTILITY MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Leo Muchnik | 3.10 | 530.00 | 1,643.00 |
| Brian N. Wheaton | 6.70 | 450.00 | 3,015.00 |
| Totals: | 9.80 | 475.31 | $    4,658.00 |

| Invoice No.: | 4136371 | | Page 2 |
| Matter No.: | 163738.010100 | | |

Description of Professional Services Rendered

TASK CODE:          ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/16 | Iskender H. Catto | Review and revise draft stipulation (1.1); telephone conference with T. Silvey (.2); review railcar agreement matter (2.1); review open liquidation agreements (.7). | 4.10 | 3,485.00 |
| 01/04/16 | Ryan Wagner | Review draft CNOs and liquidation notice in connection with resolution of counterparty claims (.6); Discuss same with B. Wheaton and A. Catto (.2). | 0.80 | 476.00 |
| 01/04/16 | Ryan Wagner | Research and analysis of legal issues with respect to upcoming negotiations with counterparty (2.4); Review and prepare responses to client questions regarding same (2.7); Discuss same and develop strategy with I. Catto (.8). | 5.90 | 3,510.50 |
| 01/05/16 | Iskender H. Catto | Prepare for telephone conference (.8); telephone conference with team re rail car return plan (1.0); correspondence with counterparty counsel re energy claim (.2); review caselaw re rail matter (1.3). | 3.30 | 2,805.00 |
| 01/05/16 | Ryan Wagner | Research and analysis of legal issues in connection with counterparty negotiations (.8); Prepare for and attend call with I. Catto, T. Silvey, T. Zolnerowich, and R. Talley (.7); Attend to follow up strategy discussions with I. Catto (.6); Review counterparties' comments to multiple liquidation agreements (.9); Discuss same with I. Catto (.7). | 3.70 | 2,201.50 |
| 01/06/16 | Iskender H. Catto | Telephone conference with accounting team re damages claim (.5); correspondence and telephone conferences with team re assumption notice (.9); revise draft stipulation (.8). | 2.20 | 1,870.00 |
| 01/06/16 | Ryan Wagner | Review draft stipulation with counterparty (.9); Draft comments to same (.6); Research issues in connection with same (.8); Develop plan for negotiations (1.1); Discuss same with I. Catto (.4); Review counterparties' comments to draft liquidation agreements (1.2). | 5.00 | 2,975.00 |
| 01/07/16 | Iskender H. Catto | Telephone conference re hedge transactions (.6); review trading order (.2). | 0.80 | 680.00 |
| 01/07/16 | Ryan Wagner | Review draft liquidation agreements with I. Catto (1.5); Develop negotiating strategy regarding same (.4). | 1.90 | 1,130.50 |
| 01/08/16 | Ryan Wagner | Review and revise draft counterparty liquidation agreement. | 0.90 | 535.50 |

Invoice No.:    4136371                                       Page 3
Matter No.:    163738.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/10/16 | Ryan Wagner | Review counterparty comments to liquidation agreements (1.6); Incorporate comments thereto (.8). | 2.40 | 1,428.00 |
| 01/11/16 | Iskender H. Catto | Review and revise draft railcar filing memo. | 0.90 | 765.00 |
| 01/12/16 | Iskender H. Catto | Correspondence with team re railcar memo. | 0.70 | 595.00 |
| 01/12/16 | Ryan Wagner | Draft counterparty liquidation agreements (2.1); discuss same with I. Catto (.3). | 2.40 | 1,428.00 |
| 01/13/16 | Iskender H. Catto | Review revised liquidation agreement. | 0.60 | 510.00 |
| 01/13/16 | Ryan Wagner | Draft counterparty liquidation agreements (2.8); exchange emails with I. Catto and B. Wheaton regarding same (.7); meet and confer with B. Wheaton regarding same (.3). | 3.80 | 2,261.00 |
| 01/14/16 | Iskender H. Catto | Review draft liquidation agreement. | 0.40 | 340.00 |
| 01/14/16 | Ryan Wagner | Review confirmation order and confirmed plan concerning treatment of claims and related issues (1.7); review and comment on draft counterparty liquidation agreements in connection with same (.9). | 2.60 | 1,547.00 |
| 01/15/16 | Ryan Wagner | Review and revise counterparty liquidation agreements. | 0.80 | 476.00 |
| 01/18/16 | Iskender H. Catto | Telephone conference with A. Alaman. | 0.20 | 170.00 |
| 01/18/16 | Ryan Wagner | Research issues in connection with potential counterparty amended claim (1.1); Exchange emails with I. Catto regarding same (.2). | 1.30 | 773.50 |
| 01/19/16 | Iskender H. Catto | Review draft consent document (1.2); telephone conferences with team and counterparty lenders re consent request (1.2). | 2.40 | 2,040.00 |
| 01/19/16 | Ryan Wagner | Research potential issues regarding counterparty claim amendment (1.4); discuss same with I. Catto (.2). | 1.60 | 952.00 |
| 01/20/16 | Iskender H. Catto | Conferences with T. Silvey and team re hedges (1.9). | 1.90 | 1,615.00 |
| 01/20/16 | Ryan Wagner | Review customer programs motion and order (.8); research in connection with retail gas agreements going forward (2.2); discuss strategy regarding same with I. Catto (.2). | 3.20 | 1,904.00 |
| 01/21/16 | Ryan Wagner | Draft counterparty liquidation agreement (1.1); exchange emails with I. Catto regarding same (.4); revise additional draft counterparty liquidation agreements (.7); email I. Catto regarding same (.2); research regarding counterparty retail gas agreements (1.3); discuss issues regarding same with local counsel (.3). | 4.00 | 2,380.00 |
| 01/22/16 | Iskender H. Catto | Telephone conference with T. Silvey re hedges (.4); review revised liquidation agreement (.7); review draft liquidation | 2.20 | 1,870.00 |

Invoice No.:    4136371                                                                          Page  4
Matter No.:     163738.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | agreement (.6); telephone conferences with K&E re hedges (.5). | | |
| 01/22/16 | Ryan Wagner | Draft counterparty liquidation agreement (.9); exchange emails with O. Marx, T. Silvey and I. Catto regarding same (.2); discuss draft liquidation agreements and strategy with respect to negotiations with I. Catto (.4); research procedural issues regarding potential claim amendments (.7); discuss same with I. Catto (.2). | 2.40 | 1,428.00 |
| 01/25/16 | Ryan Wagner | Revise draft counterparty liquidation agreements (1.4); discuss same with I. Catto (.5). | 1.90 | 1,130.50 |
| 01/26/16 | Iskender H. Catto | Review draft motion re hedging. | 2.40 | 2,040.00 |
| 01/26/16 | Ryan Wagner | Revise draft counterparty liquidation agreements (1.2); discuss same with I. Catto (.5); call with A. Yenamandra regarding liquidation and settlement procedures, and hearing issues (.2); follow up with I. Catto regarding same (.1). | 2.00 | 1,190.00 |
| 01/27/16 | Ryan Wagner | Revise draft counterparty liquidation agreements (.7); exchange emails with O. Marx regarding liquidation agreement issues (.2); review and analyze confirmed plan in connection with treatment of certain classes of claims (.8); exchange emails with I. Catto regarding same (.5). | 2.20 | 1,309.00 |
| 01/28/16 | Ryan Wagner | Review and analyze plan and confirmation order concerning treatment of certain claims (1.6); exchange emails with K&E regarding same (.3); revise draft counterparty liquidation agreement (.5); exchange emails with I. Catto regarding claims resolution issues (.2); emails with O. Marx regarding negotiations with contract counterparty (.2). | 2.80 | 1,666.00 |
| 01/29/16 | Ryan Wagner | Attend to counterparty negotiations (.7); review draft liquidation agreements (.5). | 1.20 | 714.00 |

Total Hours:       74.90

Total Amount:    $ 50,201.00

Invoice No.:    4136371                                                                 Page 5
Matter No.:    163738.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE ET,</u>

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 22.10 | 850.00 | 18,785.00 |
| Ryan Wagner | 52.80 | 595.00 | 31,416.00 |
| Totals: | 74.90 | 670.24 | $    50,201.00 |

Invoice No.:    4136371                                                                            Page 6
Matter No.:    163738.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 22.10 | 850.00 | 18,785.00 |
| Leo Muchnik | 3.10 | 530.00 | 1,643.00 |
| Ryan Wagner | 52.80 | 595.00 | 31,416.00 |
| Brian N. Wheaton | 6.70 | 450.00 | 3,015.00 |
| Totals: | 84.70 | 647.69 | $ 54,859.00 |

Invoice No.:     4151253                                                      Page  1
Matter No.:     163738.010100

## Description of Professional Services Rendered:

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/21/16 | Ryan Wagner | Draft November and December monthly fee statements. | 0.40 | 238.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 238.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 0.40 | 595.00 | 238.00 |
| Totals: | 0.40 | 595.00 | $      238.00 |

Description of Professional Services Rendered

TASK CODE:           ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/01/16 | Iskender H. Catto | Review draft consent agreement (.6); draft RWR ISDAs (4.2); review and revise draft liquidation agreement and notice (1.3). | 6.10 | 5,185.00 |
| 02/02/16 | Iskender H. Catto | Review draft PPA estoppel and consent (.8); telephone conference with T. Silvey re draft estoppel and consent (.8); draft RWR ISDAs and CSAs (5.5). | 7.10 | 6,035.00 |
| 02/02/16 | Ryan Wagner | Review draft counterparty liquidation agreement (.4); exchange emails with I. Catto regarding liquidation agreement provisions (.5). | 0.90 | 535.50 |
| 02/03/16 | Iskender H. Catto | Revise draft stipulation (1.1); revise draft ISDAs and CSAs (3.6). | 4.70 | 3,995.00 |
| 02/03/16 | Ryan Wagner | Exchange emails with I. Catto and counterparty concerning draft stipulation and procedural issues. | 0.60 | 357.00 |
| 02/04/16 | Iskender H. Catto | Review and revise RWR ISDAs and CSAs (3.1). | 3.10 | 2,635.00 |
| 02/04/16 | Ryan Wagner | Review draft counterparty liquidation agreements (.7); review confirmed plan classes and language with respect thereto (.5); call with counterparty counsel concerning status of negotiations and procedure for noticing liquidation agreement (.3); discuss same with I. Catto (.2); Exchange emails with counterparty counsel regarding revisions to draft liquidation agreement and going forward issues (.2). | 1.90 | 1,130.50 |
| 02/05/16 | Iskender H. Catto | Review and revise draft consent (.4); telephone conference with T. Silvey re draft consent (.3); review damages re PPA rejection (.9); correspondence with A&M re damages claim (.2). | 1.80 | 1,530.00 |
| 02/05/16 | Ryan Wagner | Review counterparty comments to draft liquidation agreement (.6); incorporate revisions to same (.3). | 0.90 | 535.50 |
| 02/08/16 | Iskender H. Catto | Review and revise draft liquidation agreement (1.1); review and revise draft stipulation and motion (2.1). | 3.20 | 2,720.00 |
| 02/08/16 | Ryan Wagner | Emails with counterparty counsel concerning liquidation agreement (.4); discuss same with I. Catto (.7); review and revise draft counterparty liquidation agreement (1.2); review and comment on draft 9019 motion (.6); exchange emails with K&E and I. Catto regarding same (.3); | 3.40 | 2,023.00 |

Invoice No.:     4151253                                                                                    Page 3
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | exchange emails with B. Wheaton regarding liquidation notice issues (.2). | | |
| 02/09/16 | Iskender H. Catto | Review revised draft consent. | 0.60 | 510.00 |
| 02/09/16 | Ryan Wagner | Draft counterparty liquidation notice. | 0.90 | 535.50 |
| 02/10/16 | Iskender H. Catto | Review and revise draft stipulation (.7); review draft ISDA (2.1). | 2.80 | 2,380.00 |
| 02/10/16 | Ryan Wagner | Emails with K&E and I. Catto regarding resolution of counterparty claims and issues associated therewith (.7); discuss same with I. Catto (.4); review draft motion in connection with resolution of counterparty claims (.4). | 1.50 | 892.50 |
| 02/11/16 | Iskender H. Catto | Review and revise draft stipulation and motion (.8); telephone conference re hedge transactions (.7). | 1.50 | 1,275.00 |
| 02/11/16 | Ryan Wagner | Review draft counterparty liquidation agreement (.6); attend to emails with I. Catto regarding same (.2). | 0.80 | 476.00 |
| 02/12/16 | Iskender H. Catto | Review and analyze hedge agreement provisions (1.7); review and revise draft ISDA and CSA (.9); finalize liquidation agreements (1.6) | 4.20 | 3,570.00 |
| 02/12/16 | Ryan Wagner | Exchange emails with counterparty counsel concerning draft liquidation agreements (.3); discuss same with I. Catto (.2); emails with K&E regarding liquidation procedures and notice requirements in connection with same (.6); review draft 9019 motion (.7); incorporate comments in same (.5); emails with K&E and I. Catto regarding settlement motion and process with respect thereto (.3). | 2.60 | 1,547.00 |
| 02/15/16 | Iskender H. Catto | Telephone conference re hedges. | 0.80 | 680.00 |
| 02/15/16 | Ryan Wagner | Emails with K&E regarding counterparty liquidation notice procedures (.2); emails with K&E regarding draft settlement stipulation and procedures with respect thereto (.3); review draft declaration in support of counterparty settlement (.5). | 1.00 | 595.00 |
| 02/16/16 | Iskender H. Catto | Review draft estoppel (.7); review draft PPA amendment (1.1); review hedge matter (1.9); negotiations with counterparty re stipulation (2.1); telephone conferences with T. Silvey re trading matters (.4); review solid fuel claims (1.7). | 7.90 | 6,715.00 |
| 02/16/16 | Ryan Wagner | Draft stipulation resolving claims of counterparty (2.1); negotiations with counterparty and counterparty counsel (1.1.); discuss same with I. Catto (.4); research potential 562 issues (.9); emails with K&E regarding settlement issues (.3). | 4.80 | 2,856.00 |
| 02/17/16 | Iskender H. Catto | Negotiation re draft stipulation (.8); correspondence re draft estoppel (.3). | 1.10 | 935.00 |

Invoice No.:     4151253                                                      Page 4
Matter No.:     163738.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 02/17/16 | Ryan Wagner | Review draft counterparty liquidation agreement (.6); incorporate revisions to same (.5); exchange emails with client regarding execution of same (.2); review counterparty comments to draft stipulation (.8); negotiations with counterparty regarding same (.5); research plan provisions concerning treatment of claims (.7). | 3.30 | 1,963.50 |
| 02/18/16 | Iskender H. Catto | Prepare for telephone conferences re draft consent letter (1.4); telephone conferences with counterparty re draft letter (1.3); revise draft consent (.8). | 3.50 | 2,975.00 |
| 02/18/16 | Ryan Wagner | Review counterparty liquidation agreement (.4); incorporate revisions to same (.5); draft notice of entry into liquidation agreement (.9); emails with K&E regarding draft counterparty stipulation and declaration in support thereof (.2); calls with K&E regarding same (.3); negotiations with counterparty regarding draft stipulation (.8); emails with counterparty counsel regarding draft stipulation (.6). | 3.70 | 2,201.50 |
| 02/19/16 | Ryan Wagner | Exchange emails with counterparty counsel regarding draft stipulation (.6); revise draft stipulation and circulate same (.5). | 1.10 | 654.50 |
| 02/22/16 | Iskender H. Catto | Review draft estoppel (.3); review solid fuel rejection claims (2.0). | 2.30 | 1,955.00 |
| 02/22/16 | Ryan Wagner | Emails with K&E regarding issues in connection with counterparty stipulation (.4); discuss same with I. Catto (.2); revise draft liquidation notice (.5); discuss with I. Catto (.1). | 1.20 | 714.00 |
| 02/23/16 | Iskender H. Catto | Telephone conference with T. Silvey re consent (.5); review solid fuel damages claims (2.2). | 2.70 | 2,295.00 |
| 02/23/16 | Ryan Wagner | Calls with K&E in connection with counterparty liquidation issues (.3); exchange emails with K&E regarding same (.2); revise draft liquidation notice (.3); research issues in connection with potential treatment of counterparty claims and strategy with respect to negotiations (1.9); negotiations with counterparty concerning resolution of claim (.7). | 3.40 | 2,023.00 |
| 02/24/16 | Iskender H. Catto | Telephone conference with S. Caraway and T. Silvey re PPA (1.5); telephone conference with R. Talley re solid fuel claims (.7); negotiations re solid fuel claims (1.6); review contract damages summary (.3). | 4.10 | 3,485.00 |
| 02/24/16 | Ryan Wagner | Emails with A. Yenamandra regarding | 2.60 | 1,547.00 |

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | counterparty liquidation agreement (.3); email to counterparty counsel regarding draft stipulation (.2); discuss issues in connection with same with I. Catto (.5); review claims register and counterparty claim filed thereon (1.0); exchange emails with I. Catto and K&E regarding same (.6). | | |
| 02/25/16 | Iskender H. Catto | Telephone conferences with team re claims estimation (1.1); telephone conferences with K&E re liquidation agreements (.3); telephone conference with counterparty counsel re transaction documents (1.2); review solid fuel claims (1.6); review draft amendment (.6). | 4.80 | 4,080.00 |
| 02/25/16 | Ryan Wagner | Prepare for and attend call with K&E regarding counterparty negotiations and issues with respect thereto (.2); follow up conversation with I. Catto regarding same (.5); review plan language in connection with treatment of potential counterparty claims (.7). | 1.40 | 833.00 |
| 02/26/16 | Ryan Wagner | Emails with counterparty counsel regarding status of draft liquidation agreement and procedure with respect thereto (.3); revise draft counterparty liquidation agreement (.4). | 0.70 | 416.50 |
| 02/29/16 | Iskender H. Catto | Telephone conference with fuels team re claim (.3); review solid fuel claims (1.8). | 2.10 | 1,785.00 |

Total Hours:    101.10

Total Amount:    $ 76,576.50

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 64.40 | 850.00 | 54,740.00 |
| Ryan Wagner | 36.70 | 595.00 | 21,836.50 |
| Totals: | 101.10 | 757.43 | $    76,576.50 |

Invoice No.:     4151253                                                                    Page  6
Matter No.:     163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 64.40 | 850.00 | 54,740.00 |
| Ryan Wagner | 37.10 | 595.00 | 22,074.50 |
| Totals: | 101.50 | 756.79 | $    76,814.50 |

Invoice No.:       4173936                                                                      Page  1
Matter No.:        163738.010100

## Description of Professional Services Rendered:

TASK CODE:        813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/16 | Ryan Wagner | Draft Greenberg Traurig first interim fee application. | 1.70 | 1,011.50 |
| 03/08/16 | Ryan Wagner | Draft first interim fee application. | 1.20 | 714.00 |
| 03/21/16 | Elizabeth C. Thomas | Confer with R. Wagner regarding monthly fee statements. | 0.10 | 34.00 |
| 03/24/16 | Ryan Wagner | Draft first interim fee application and exhibits thereto (2.7); revise November and December monthly fee statements (1.1); email to I. Catto regarding same (.2). | 4.00 | 2,380.00 |
| 03/25/16 | Ryan Wagner | Revise November and December monthly fee statements (.6); coordinate filing of same with RLF (.2); draft first interim fee application and exhibits thereto (3.4). | 4.20 | 2,499.00 |
| 03/28/16 | Ryan Wagner | Revise first interim fee application (1.9); calls with accounting team concerning same (.4); email to L. Thomas concerning same (.2). | 2.50 | 1,487.50 |
| 03/29/16 | Ryan Wagner | Revise first interim fee application (.6); coordinate filing of same with RLF (.3). | 0.90 | 535.50 |

Total Hours:       14.60

Total Amount:      $ 8,661.50

## TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 14.50 | 595.00 | 8,627.50 |
| Elizabeth C. Thomas | 0.10 | 340.00 | 34.00 |
| Totals: | 14.60 | 593.25 | $    8,661.50 |

Invoice No.:     4173936                                                                      Page 2
Matter No.:     163738.010100

Description of Professional Services Rendered

TASK CODE:          ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/16 | Iskender H. Catto | Negotiation re liquidation agreements. | 0.40 | 340.00 |
| 03/01/16 | Ryan Wagner | Emails with counterparty counsel regarding notice/execution issues in connection with draft liquidation agreement (.6); discuss same with I. Catto (.3); negotiations with counterparty counsel regarding draft stipulation (.7); review liquidation procedures (.4); emails with client regarding open liquidation agreement issues (.3). | 2.30 | 1,368.50 |
| 03/02/16 | Iskender H. Catto | Review draft PPA amendment documents (1.6); draft revised consent agreement (.6); telephone conferences re hedge agreements (2.2). | 4.40 | 3,740.00 |
| 03/02/16 | Ryan Wagner | Exchange emails with client regarding negotiations with counterparties and open issues (.4); emails with I. Catto concerning same (.3). | 0.70 | 416.50 |
| 03/03/16 | Iskender H. Catto | Review and revise draft amendment (.4); review and revise draft consent (.7); review draft collateral write-up (.2); | 1.30 | 1,105.00 |
| 03/04/16 | Iskender H. Catto | Negotiations re termination claim. | 0.70 | 595.00 |
| 03/07/16 | Iskender H. Catto | Telephone conference with A. Alaman re liens (.4); solid fuel claims negotiations (2.3). | 2.70 | 2,295.00 |
| 03/09/16 | Iskender H. Catto | Review draft ISDA amendment (.4); review draft consent documents (.8); review solid fuel claims (2.3). | 3.50 | 2,975.00 |
| 03/10/16 | Iskender H. Catto | Correspondence with team re claims estimates (.7); review consent and estoppel (.8); negotiations re liquidation agreements (.9). | 2.40 | 2,040.00 |
| 03/10/16 | Ryan Wagner | Exchange emails with counterparty counsel concerning stip (.3); discuss same with I. Catto (.2); draft email to K&E regarding same (.3); negotiations with counterparty counsel in connection with claims resolution (1.2). | 2.00 | 1,190.00 |
| 03/11/16 | Iskender H. Catto | Review and revise (1.7) draft ISDA and CSA (.4); review (.5) and revise (1.3) consent and estoppel; review draft stipulation (.3). | 4.20 | 3,570.00 |
| 03/11/16 | Ryan Wagner | Discuss status of negotiations with counterparties' counsel with I. Catto (.3); review confirmed plan for treatment of claims (.5); review recently-filed pleadings (.8). | 1.60 | 952.00 |

Invoice No.:     4173936                                                                Page 3
Matter No.:      163738.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/16 | Ryan Wagner | Emails with A. Yenamandra and I. Catto regarding resolution of counterparty claims. | 0.20 | 119.00 |
| 03/13/16 | Ryan Wagner | Emails with K&E concerning counterparty stipulation. | 0.30 | 178.50 |
| 03/14/16 | Iskender H. Catto | Review ISDA revisions (.9); telephone conference with T. Silvey (.3); review liquidation agreements (.6). | 1.80 | 1,530.00 |
| 03/14/16 | Ryan Wagner | Emails with B. Wheaton regarding liquidation notices (.4); review final counterparty liquidation agreements (.9); confer with I. Catto regarding same (.3); prepare fully executed copies of liquidation agreements (.7); emails with counterparty counsel regarding liquidation agreements and finalizing same (.5); prepare for call with client (.8); call with O. Marks and I. Catto concerning negotiations (.3). | 4.90 | 2,915.50 |
| 03/14/16 | Brian N. Wheaton | Draft notice of entry into liquidation agreement. | 0.90 | 405.00 |
| 03/15/16 | Iskender H. Catto | Review draft liquidation agreement revisions. | 1.90 | 1,615.00 |
| 03/15/16 | Ryan Wagner | Review draft liquidation notices (.4); provide comments to same (.3); confer with B. Wheaton regarding same (.3); emails with I. Catto regarding liquidation notices (.5). | 1.50 | 892.50 |
| 03/15/16 | Brian N. Wheaton | Draft notice of entry into liquidation agreement. | 1.60 | 720.00 |
| 03/16/16 | Iskender H. Catto | Review rejection damage claim (.7); review ISDA and CSA (1.4). | 2.10 | 1,785.00 |
| 03/17/16 | Iskender H. Catto | Telephone conferences with T. Silvey re agreements (.4); review fuel agreements (.4); review draft liquidation agreement (.6); negotiations re solid fuel claims (1.8). | 2.60 | 2,210.00 |
| 03/17/16 | Ryan Wagner | Emails with I. Catto concerning negotiations with counterparty. | 0.40 | 238.00 |
| 03/18/16 | Iskender H. Catto | Negotiations re solid fuel claims (2.1); prepare for telephone conference (.2); telephone conference re rejection damage claims (1.0); review ISDA and side letters (.3). | 3.60 | 3,060.00 |
| 03/20/16 | Ryan Wagner | Review proposed language for liquidation agreements from K&E (.6); incorporate proposed revisions to same (.3); confer with I. Catto concerning same (.2). | 1.10 | 654.50 |
| 03/21/16 | Iskender H. Catto | Telephone conference with counterparty counsel re solid fuel claim (.3); review draft liquidation agreement (.9); review solid fuel claims (1.2). | 2.40 | 2,040.00 |
| 03/21/16 | Ryan Wagner | Review proposed language from K&E concerning pending liquidation agreements and settlements (.4); discuss same with I. | 3.70 | 2,201.50 |

Invoice No.:    4173936                                                                  Page 4
Matter No.:    163738.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Catto (.2); draft and incorporate comments (.7); email to K&E regarding same (.2); call with K&E concerning draft settlement language (.2); follow up emails with A. Yenamandra and I. Catto regarding same (.5); exchange emails with counterparty counsel concerning settlement negotiations (.6); prepare for negotiations with counterparty counsel (.9). |  |  |
| 03/22/16 | Iskender H. Catto | Review solid fuel data support (.5); review ISDA issue re security (3.4); negotiations re solid fuel claims (1.7); telephone conferences with fuels team (.7). | 6.30 | 5,355.00 |
| 03/22/16 | Ryan Wagner | Emails with K&E and I. Catto concerning settlement language (.6); negotiations with counsel to contract counterparties concerning claims resolution (.9); review revised settlement language (.2); discuss same with I. Catto (.4); review TCEH DIP Order and credit agreement in connection with guarantee issues (1.8); discuss same with B. Wheaton (.2); discuss potential TCEH guarantee issues with I. Catto (.3); research regarding potential parent guarantee issues (1.1). | 5.50 | 3,272.50 |
| 03/22/16 | Brian N. Wheaton | Review DIP financing order and cash collateral order. | 1.00 | 450.00 |
| 03/23/16 | Iskender H. Catto | Telephone conference with T. Silvey re draft language (.4); negotiations re solid fuel claim (3.3); review collateral issue re ISDA (1.4). | 5.10 | 4,335.00 |
| 03/23/16 | Ryan Wagner | Review and analyze TCEH DIP credit agreement (1.2); discuss same with B. Wheaton (.5); analysis of potential guarantee issues in connection with counterparty negotiations (1.8); discuss and strategize regarding same with I. Catto (.4); call with counterparty counsel concerning proposed additional language from K&E (.2); incorporate proposed language in draft counterparty liquidation agreement (.3); draft email to counterparty counsel concerning same (.1). | 4.50 | 2,677.50 |
| 03/23/16 | Brian N. Wheaton | Review credit agreement. | 2.80 | 1,260.00 |
| 03/24/16 | Iskender H. Catto | Telephone conference with K&E re ISDA collateral issue (.3); negotiations re solid fuel claims (.8). | 1.10 | 935.00 |
| 03/24/16 | Ryan Wagner | Negotiations with counterparty counsel concerning stipulation language (.6); discuss same with I. Catto (.3); revise counterparty stipulation (.4); email to counterparty concerning same (.1). | 1.40 | 833.00 |
| 03/28/16 | Ryan Wagner | Emails with client concerning swap | 0.30 | 178.50 |

Invoice No.:     4173936                                                              Page 5
Matter No.:      163738.010100

Description of Professional Services Rendered

| | | settlement issues. | | |
|---|---|---|---|---|
| 03/29/16 | Ryan Wagner | Emails with I. Catto and client concerning negotiations with counterparties (.3); emails with counterparties' counsel concerning claims negotiations (.4); call to K&E concerning stipulation language (.1); research concerning potential swap settlement issues (1.2). | 2.00 | 1,190.00 |
| 03/30/16 | Ryan Wagner | Emails with K&E concerning counterparty negotiations and proposed settlement language (.6); emails with I. Catto concerning same (.2). | 0.80 | 476.00 |
| 03/31/16 | Ryan Wagner | Call with counterparty counsel concerning status of proposed resolution language (.2); research regarding potential swap settlement issues (.9). | 1.10 | 654.50 |

Total Hours:     87.10

Total Amount:    $ 62,768.50

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 46.50 | 850.00 | 39,525.00 |
| Ryan Wagner | 34.30 | 595.00 | 20,408.50 |
| Brian N. Wheaton | 6.30 | 450.00 | 2,835.00 |
| Totals: | 87.10 | 720.65 | $   62,768.50 |

Invoice No.:      4173936                                                                                Page  6
Matter No.:      163738.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 46.50 | 850.00 | 39,525.00 |
| Ryan Wagner | 48.80 | 595.00 | 29,036.00 |
| Brian N. Wheaton | 6.30 | 450.00 | 2,835.00 |
| Elizabeth C. Thomas | 0.10 | 340.00 | 34.00 |
| Totals: | 101.70 | 702.36 | $    71,430.00 |

Invoice No.:     4197990                                                    Page  1
Matter No.:     163738.010100

## Description of Professional Services Rendered:

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/16 | Ryan Wagner | Emails with I. Catto concerning monthly fee statements. | 0.20 | 119.00 |
| 04/15/16 | Ryan Wagner | Draft January 2016 monthly fee statement. | 0.90 | 535.50 |
| 04/18/16 | Ryan Wagner | Draft February and March monthly fee statements. | 0.80 | 476.00 |
| 04/20/16 | Ryan Wagner | Draft exhibits to January, February and March monthly fee statements (1.1); review and revise January – March monthly fee statements (1.3); emails with I. Catto concerning same (.2); review draft CNOs with respect to November and December fee statements (.2); emails with J. Madron in connection with same (.1). | 2.90 | 1,725.50 |
| 04/26/16 | Iskender H. Catto | Review draft fee statements. | 0.40 | 340.00 |
| 04/26/16 | Ryan Wagner | Revise January, February and March monthly fee statements and exhibits thereto (1.4); coordinate filing of same with J. Madron (RLF) (.3). | 1.70 | 1,011.50 |

Total Hours:     6.90

Total Amount:     $ 4,207.50

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Iskender H. Catto | 0.40 | 850.00 | 340.00 |
| Ryan Wagner | 6.50 | 595.00 | 3,867.50 |
| Totals: | 6.90 | 609.78 | $     4,207.50 |

Invoice No.:     4197990                                                                          Page 2
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          ET          ENERGY TRADING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/01/16 | Iskender H. Catto | Negotiations re liquidation agreement (1.6); review issues re solid fuel claim (1.3); review draft settlement agreement (.7). | 3.60 | 3,060.00 |
| 04/01/16 | Ryan Wagner | Exchange emails with counterparty counsel concerning liquidation agreement language (.3); confer with I. Catto concerning same (.2); review counterparty proof of claim (.6); discuss resolution of same with I. Catto (.4); exchange emails with K&E regarding process for resolving counterparty claim (.3). | 1.80 | 1,071.00 |
| 04/02/16 | Ryan Wagner | Exchange emails with I. Catto, A. Yenamandra and counterparty counsel in connection with counterparty negotiations (.6); call with I. Catto regarding same (.1). | 0.70 | 416.50 |
| 04/04/16 | Iskender H. Catto | Review contract claim (.9); conference re contract claim (.3); negotiations re stipulation (2.6). | 3.80 | 3,230.00 |
| 04/04/16 | Ryan Wagner | Call with A. Yenamandra concerning counterparty negotiations (.2); confer with I. Catto regarding same (.1); negotiations with counterparty counsel in connection with liquidation agreement (.6); revise draft liquidation notice (.9); coordinate with Epiq to serve same in accordance with liquidation procedures (.6); calls and emails with R. Chaikin (K&E) and I. Catto concerning counterparty claim (.7); review counterparty claim (.5). | 3.60 | 2,142.00 |
| 04/05/16 | Ryan Wagner | Review counterparty proof of claim and supporting documents (1.3); research docket for filings in connection with claim (.8); review rejection motion/order in connection with counterparty contract (.4); draft settlement motion in connection with resolution of counterparty claim (1.2). | 3.70 | 2,201.50 |
| 04/06/16 | Iskender H. Catto | Telephone conference with T. Silvey re potential counterparty default (.7); review counterparty status (1.6); review contract rejection damages claim (1.4). | 3.70 | 3,145.00 |
| 04/06/16 | Ryan Wagner | Calls with K&E concerning counterparty negotiations and going forward issues (.2); confer with I. Catto regarding same (.3); emails with counterparty counsel concerning claims negotiations (.4); review counterparty proof of claim and supporting | 3.60 | 2,142.00 |

Invoice No.:     4197990                                                    Page 3
Matter No.:     163738.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | documents (.8); draft settlement motion in connection with resolution of counterparty claim (1.9). | | |
| 04/07/16 | Iskender H. Catto | Review contract rejection claims. | 2.10 | 1,785.00 |
| 04/07/16 | Ryan Wagner | Review counterparty proof of claim (.5); draft stipulation resolving counterparty claim (2.6); revise draft motion for approval of settlement of counterparty claim (.4); draft declaration in support of settlement motion (1.3); confer with I. Catto regarding same (.3). | 5.10 | 3,034.50 |
| 04/08/16 | Iskender H. Catto | Review restated lease (.2); prepare for negotiation re rejection damages claims (2.4). | 2.60 | 2,210.00 |
| 04/12/16 | Ryan Wagner | Research issues in connection with negotiation with counterparty and potential claims resolution. (1.9); review draft settlement motion and stipulation (.7). | 2.60 | 1,547.00 |
| 04/14/16 | Iskender H. Catto | Conferences re rejection damages claims. | 1.70 | 1,445.00 |
| 04/14/16 | Ryan Wagner | Research issues in respect of potential claim resolution with counterparty (2.2); review counterparty claims on file (.3); revise draft settlement stipulation (.6). | 3.10 | 1,844.50 |
| 04/18/16 | Iskender H. Catto | Review and revise draft stipulation and motion (3.4); review draft agreement (1.3). | 4.70 | 3,995.00 |
| 04/18/16 | Ryan Wagner | Review and analyze recently-filed pleadings in connection with potential issues affecting resolution of claims. | 0.70 | 416.50 |
| 04/19/16 | Iskender H. Catto | Review and revise draft motion and stipulation (2.7); conferences re rejection damages settlement (2.6); conferences re fuels damages negotiations (1.3). | 6.60 | 5,610.00 |
| 04/19/16 | Ryan Wagner | Draft certification of no objection in respect of counterparty liquidation notice (.3); revise draft settlement motion, stipulation and order with respect to resolution of counterparty claim (.7); emails with I. Catto regarding same (.2); emails with counterparty counsel and K&E concerning liquidation notice issues (.3); emails and calls with Epiq regarding liquidation notice (.6). | 2.10 | 1,249.50 |
| 04/20/16 | Iskender H. Catto | Conference with counterparty counsel re claims negotiation (.4); review draft certificate (.8); conferences with A. Sareen re claims (2.1); review solid fuel claims (1.4). | 4.70 | 3,995.00 |
| 04/20/16 | Ryan Wagner | Call with J. Madron concerning liquidation notice issues (.2); exchange emails with counterparty counsel concerning liquidation agreement/notice and CNO issues (.4); revise CNO in connection with counterparty liquidation agreement (.1). | 0.70 | 416.50 |

Invoice No.:     4197990                                                                              Page  4
Matter No.:      163738.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/21/16 | Iskender H. Catto | Review status of counterparty performance and potential breach (1.7); review liquidation agreement status (.3). | 2.00 | 1,700.00 |
| 04/21/16 | Ryan Wagner | Review and analyze first day pleadings filed in counterparty bankruptcy proceeding (4.9); exchange emails with I. Catto and T. Silvey regarding same (.4); call with I. Catto regarding same (.1); call with T. Silvey regarding same (.1); emails with O. Marx (EFH) concerning counterparty negotiations and status (.2). | 5.70 | 3,391.50 |
| 04/22/16 | Ryan Wagner | Review and analyze pleadings filed in counterparty bankruptcy proceeding (1.7); confer with I. Catto concerning same (.2); attend to counterparty negotiations (.8). | 2.70 | 1,606.50 |
| 04/23/16 | Iskender H. Catto | Correspondence with counterparty counsel re settlement. | 0.20 | 170.00 |
| 04/25/16 | Ryan Wagner | Review and analyze pleadings filed in counterparty bankruptcy proceeding (2.3); review recently-filed pleadings (.8). | 3.10 | 1,844.50 |
| 04/26/16 | Iskender H. Catto | Review solid fuel claim (1.4); review rejection damages claim (1.9). | 3.30 | 2,805.00 |
| 04/26/16 | Ryan Wagner | Review and analyze pleadings filed in counterparty bankruptcy proceeding. | 1.60 | 952.00 |
| 04/27/16 | Iskender H. Catto | Review and revise draft motion and stipulation (1.2); negotiations re contract rejection claim (1.9). | 3.10 | 2,635.00 |
| 04/27/16 | Ryan Wagner | Revise draft 9019 motion, stipulation and declaration with respect to resolution of counterparty claims (1.8); confer with I. Catto concerning same (.4); draft email to K&E regarding same (.2). | 2.40 | 1,428.00 |
| 04/28/16 | Iskender H. Catto | Review rejection damage claim (.7). | 0.70 | 595.00 |
| 04/28/16 | Ryan Wagner | Confer with I. Catto concerning status of counterparty negotiations and going forward strategy (.6); review recently filed pleadings (.7). | 1.30 | 773.50 |
| 04/29/16 | Ryan Wagner | Review and analyze recently-filed pleadings. | 1.90 | 1,130.50 |

Total Hours:      89.20

Total Amount:     $ 63,988.00

Invoice No.:     4197990                                                    Page  5
Matter No.:      163738.010100

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 42.80 | 850.00 | 36,380.00 |
| Ryan Wagner | 46.40 | 595.00 | 27,608.00 |
| Totals: | 89.20 | 717.35 | $    63,988.00 |

Invoice No.:      4197990                                                                    Page  6
Matter No.:      163738.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 43.20 | 850.00 | 36,720.00 |
| Ryan Wagner | 52.90 | 595.00 | 31,475.50 |
| Totals: | 96.10 | 709.63 | $    68,195.50 |

Invoice No.:      4232415                                                                Page  1
Matter No.:      163738.010100

## Description of Professional Services Rendered:

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/19/16 | Ryan Wagner | Review draft CNOs in respect of GT January-March monthly fee statements (.3); coordinate filing of same with RLF (.2). | 0.50 | 297.50 |
| 05/25/16 | Ryan Wagner | Draft April monthly fee statement (.9); prepare January, February and March pay packages (.8); confer with I. Catto regarding same (.3). | 2.00 | 1,190.00 |
| 05/26/16 | Ryan Wagner | Revise draft April fee statement (.6); email I. Catto regarding same (.2). | 0.80 | 476.00 |

Total Hours:      3.30

Total Amount:    $ 1,963.50

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 3.30 | 595.00 | 1,963.50 |
| Totals: | 3.30 | 595.00 | $ 1,963.50 |

Invoice No.:      4232415                                                                                      Page  2
Matter No.:       163738.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          ET          ENERGY TRADING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/02/16 | Iskender H. Catto | Negotiations with counterparty counsel re rejection claim settlement. | 0.90 | 765.00 |
| 05/02/16 | Ryan Wagner | Review and analyze recently-filed pleadings in connection with potential energy trading issues. | 1.60 | 952.00 |
| 05/03/16 | Iskender H. Catto | Review draft settlement stipulation. | 1.10 | 935.00 |
| 05/03/16 | Ryan Wagner | Review and analyze recently-filed pleadings in connection with potential energy trading issues. | 1.20 | 714.00 |
| 05/04/16 | Iskender H. Catto | Review draft memo (.4); review draft stipulation (1.7). | 2.10 | 1,785.00 |
| 05/05/16 | Ryan Wagner | Review debtors' revised plan. | 1.70 | 1,011.50 |
| 05/06/16 | Ryan Wagner | Review and analyze recently filed pleadings (1.4); emails with client and I. Catto concerning negotiations with counterparty (.4). | 1.80 | 1,071.00 |
| 05/09/16 | Iskender H. Catto | Review counterparty rejection damage claim material. | 2.20 | 1,870.00 |
| 05/09/16 | Ryan Wagner | Emails with client and I. Catto concerning liquidation agreement issues. | 0.40 | 238.00 |
| 05/10/16 | Iskender H. Catto | Review settlement material re rejection claim (1.5); telephone conference with J. Kollar (.1); telephone conference with T. Silvey re fuel agreement (.3). | 1.90 | 1,615.00 |
| 05/10/16 | Ryan Wagner | Emails with I. Catto and K&E concerning counterparty negotiations (.4); emails with client concerning counterparty negotiations (.2). | 0.60 | 357.00 |
| 05/11/16 | Ryan Wagner | Review revised plan. | 1.40 | 833.00 |
| 05/12/16 | Ryan Wagner | Emails with K&E concerning counterparty negotiations (.3); confer with I. Catto regarding same (.3); exchange emails with counterparty counsel regarding status and going forward issues (.5); research case docket concerning upcoming deadlines and pending issues (.8); emails with I. Catto regarding same (.2). | 2.10 | 1,249.50 |
| 05/13/16 | Ryan Wagner | Review proofs of claim filed by counterparties in connection with potential claims resolution (1.1); research concerning resolution of counterparty claims (.6). | 1.70 | 1,011.50 |
| 05/17/16 | Ryan Wagner | Review recently-filed pleadings. | 1.30 | 773.50 |
| 05/18/16 | Iskender H. Catto | Settlement re rejection damages claim. | 1.40 | 1,190.00 |
| 05/18/16 | Ryan Wagner | Confer with I. Catto regarding resolution of counterparty claims (.5); review proofs of claim filed by counterparties and | 2.80 | 1,666.00 |

Invoice No.:     4232415                                                          Page 3
Matter No.:      163738.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | supporting documentation with respect thereto (1.3); review related rejection motions and orders (.6); meet and confer with B. Wheaton concerning documenting resolution of counterparty claims (.4). | | |
| 05/19/16 | Ryan Wagner | Revise draft counterparty stipulation and 9019 motion (.8); review counterparty proof of claim in respect of same (.4). | 1.20 | 714.00 |
| 05/19/16 | Brian N. Wheaton | Draft settlement stipulations. | 4.60 | 2,070.00 |
| 05/20/16 | Ryan Wagner | Research concerning potential settlement issues in connection with negotiations with multiple counterparties (1.2); confer with B. Wheaton regarding settlement documentation (.2). | 1.40 | 833.00 |
| 05/23/16 | Ryan Wagner | Review recently-filed pleadings. | 1.60 | 952.00 |
| 05/24/16 | Ryan Wagner | Emails with K&E, I. Catto and client regarding potential settlement issues (.4); draft counterparty settlement documents (1.6). | 2.00 | 1,190.00 |
| 05/25/16 | Iskender H. Catto | Review draft stipulation, motion and declaration. | 2.20 | 1,870.00 |
| 05/25/16 | Ryan Wagner | Emails with K&E, I. Catto and client regarding potential settlement issues (.4); revise draft counterparty settlement documents (1.3). | 1.70 | 1,011.50 |
| 05/26/16 | Iskender H. Catto | Review confirmation (.6); telephone conference with T. Silvey (.3); draft stipulation (1.7); review draft claim stipulations (2.1). | 4.70 | 3,995.00 |
| 05/26/16 | Ryan Wagner | Revise 9019 motions in respect of potential counterparty settlements (1.8); revise declarations in support thereof (.7); revise draft stipulations resolving counterparty claims (.9); confer with I. Catto regarding same (.2). | 3.60 | 2,142.00 |
| 05/27/16 | Iskender H. Catto | Review transaction documents (1.3); telephone conference with T. Silvey (.4). | 1.70 | 1,445.00 |
| 05/27/16 | Ryan Wagner | Revise 9019 motions in respect of potential counterparty settlements (.6); revise declarations in support thereof (.3); revise draft stipulations resolving counterparty claims (.5). | 1.70 | 1,011.50 |
| 05/31/16 | Ryan Wagner | Emails with I. Catto concerning resolution of counterparty claims (.3); review counterparty claims (.7); review draft termination statement in respect of counterparty claims (.4). | 1.40 | 833.00 |

Total Hours:     54.00

Total Amount:     $ 36,104.00

Invoice No.:      4232415                                                                 Page  4
Matter No.:      163738.010100

Description of Professional Services Rendered


TIMEKEEPER SUMMARY FOR TASK CODE ET,

    ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 18.20 | 850.00 | 15,470.00 |
| Ryan Wagner | 31.20 | 595.00 | 18,564.00 |
| Brian N. Wheaton | 4.60 | 450.00 | 2,070.00 |
| Totals: | 54.00 | 668.59 | $ 36,104.00 |

Invoice No.:     4232415                                                                      Page  5
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 18.20 | 850.00 | | 15,470.00 |
| Ryan Wagner | 34.50 | 595.00 | | 20,527.50 |
| Brian N. Wheaton | 4.60 | 450.00 | | 2,070.00 |
| Totals: | 57.30 | 664.35 | $ | 38,067.50 |

Invoice No.:     4250753                                                                                  Page  1
Matter No.:     163738.010100

## Description of Professional Services Rendered:

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/02/16 | Ryan Wagner | Revise April monthly fee statement (.6); coordinate filing of same with RLF (.2). | 0.80 | 476.00 |

Total Hours:          0.80

Total Amount:          $ 476.00

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Ryan Wagner | 0.80 | 595.00 | 476.00 |
| Totals: | 0.80 | 595.00 | $     476.00 |

Invoice No.:    4250753
Matter No.:    163738.010100

Page 2

Description of Professional Services Rendered

TASK CODE:    833    COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/27/16 | Ryan Wagner | Prepare for and attend interim fee hearing (.4). | 0.40 | 238.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 238.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 0.40 | 595.00 | 238.00 |
| Totals: | 0.40 | 595.00 | $     238.00 |

Invoice No.:    4250753                                                        Page 3
Matter No.:    163738.010100

Description of Professional Services Rendered

TASK CODE:        ET        ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/02/16 | Iskender H. Catto | Correspondence with A&M re rejection claims (.2); review and revise draft coal stipulation (1.4). | 1.60 | 1,360.00 |
| 06/03/16 | Iskender H. Catto | Revise draft rejection settlement stipulation and motion (1.6); Revise draft coal stipulation (1.7) | 3.30 | 2,805.00 |
| 06/03/16 | Ryan Wagner | Emails with K&E and I. Catto concerning counterparty negotiations (.4); revise draft stipulation with counterparty (.8); revise draft 9019 motion (.3). | 1.50 | 892.50 |
| 06/05/16 | Ryan Wagner | Draft coal stipulation resolving claims of counterparty (1.6); review underlying transactional documents in respect of same (1.3). | 2.90 | 1,725.50 |
| 06/06/16 | Iskender H. Catto | Review counterparty liquidation agreement comments (1.6); review draft coal stipulation (1.1); review motion and order (.9). | 3.60 | 3,060.00 |
| 06/06/16 | Ryan Wagner | Revise draft stipulation resolving claims of counterparty (.7); review underlying transactional documents in respect of same (.6); confer with I. Catto regarding same (.4); call with client concerning counterparty stipulation (.2); exchange emails with client and I. Catto regarding same (.3); emails with counterparty's counsel concerning ongoing negotiations (.4). | 2.60 | 1,547.00 |
| 06/07/16 | Iskender H. Catto | Review revised draft stipulation. | 0.60 | 510.00 |
| 06/07/16 | Ryan Wagner | Revise draft counterparty stipulation (.6); emails with I. Catto regarding same (.2). | 0.80 | 476.00 |
| 06/09/16 | Iskender H. Catto | Conferences re stipulations (2.1); conference with T. Silvey, S. Caraway, N. Spence re asset (2.5). | 4.60 | 3,910.00 |
| 06/09/16 | Ryan Wagner | Emails with I. Catto regarding counterparty negotiations (.3); attend to counterparty negotiations (1.4). | 1.70 | 1,011.50 |
| 06/10/16 | Iskender H. Catto | Revise draft letter agreement (2.9); review lease assumption matter (.4); | 3.30 | 2,805.00 |
| 06/10/16 | Ryan Wagner | Confer with I. Catto regarding counterparty negotiations and issues with respect thereto (.5); emails with K&E regarding status and strategy in respect of counterparty negotiations (.6); revise counterparty settlement documents (1.4). | 2.50 | 1,487.50 |
| 06/13/16 | Iskender H. Catto | Review draft coal stipulation (.6); review draft stipulation packages (2.6). | 3.20 | 2,720.00 |

Invoice No.:    4250753                                                                    Page 4
Matter No.:    163738.010100

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/16 | Ryan Wagner | Revise draft stipulation in connection with termination of counterparty agreement and resolution of counterparty claims (1.6); emails with K&E and I. Catto concerning same (.3); review K&E email in connection with counterparty negotiations (.2); review amended plan (.7); confer with I. Catto regarding same (.4). | 3.20 | 1,904.00 |
| 06/14/16 | Ryan Wagner | Review recently filed pleadings and administrative orders in case (1.2); confer with I. Catto regarding same (.4). | 1.60 | 952.00 |
| 06/15/16 | Iskender H. Catto | Review draft letter agreement (.8); telephone conference with S. Caraway, T. Silvey, N. Spence re letter agreement (.8); review draft stipulations (.9). | 2.50 | 2,125.00 |
| 06/15/16 | Ryan Wagner | Revise draft stipulation, 9019 motion and declaration in respect of potential resolution of counterparty's claims. | 0.90 | 535.50 |
| 06/16/16 | Iskender H. Catto | Revise draft stipulation and motion re rejection claim (1.6); review motion and order re coal settlement (1.1); review revised draft letter agreement (.2). | 2.90 | 2,465.00 |
| 06/16/16 | Ryan Wagner | Review and analyze de minimis claims resolution procedures (.9); review draft counterparty stipulation (.7); confer with I. Catto regarding same (.4); emails with K&E regarding strategy with respect to resolution of counterparty claim (.3). | 2.30 | 1,368.50 |
| 06/17/16 | Ryan Wagner | Confer with I. Catto concerning negotiations with counterparty (.3); review draft stipulation, 9019 motion and declaration (.8); call K&E regarding same (.2). | 1.30 | 773.50 |
| 06/20/16 | Iskender H. Catto | Revise draft stipulation re rejection claim and admin claim (2.1); revise draft solid fuel claim stipulation (.8). | 2.90 | 2,465.00 |
| 06/20/16 | Ryan Wagner | Review counterparty's admin claim motion (.6); research issues in respect of same (.9); revise draft stipulation, 9019 motion and declaration in connection with resolution of counterparty claim (1.3); revise separate counterparty settlement documents (.8); confer with I. Catto regarding same (.4); emails with counterparty counsel in respect of same (.2); confer with I. Catto regarding counterparty negotiations (.3); negotiations with counterparty counsel (.4). | 4.90 | 2,915.50 |
| 06/21/16 | Ryan Wagner | Negotiations with counterparty counsel in connection with potential claim resolution (.8); call K&E regarding strategy for resolving counterparty claim (.3); review recently-filed pleadings (.6). | 1.70 | 1,011.50 |
| 06/22/16 | Iskender H. Catto | Review draft motion, stipulation and | 1.80 | 1,530.00 |

Invoice No.:    4250753                                                          Page 5
Matter No.:    163738.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | declaration re rejection damage claim (1.8). |  |  |
| 06/22/16 | Ryan Wagner | Revise settlement documents in connection with resolution of counterparty claims (1.8); confer with I. Catto regarding same (.2); review recently-filed pleadings (.6). | 2.60 | 1,547.00 |
| 06/23/16 | Iskender H. Catto | Review counterparty stipulation comments. | 0.90 | 765.00 |
| 06/23/16 | Ryan Wagner | Attend to negotiations and correspondence with counterparty counsel (1.1); confer with I. Catto regarding same (.3). | 1.40 | 833.00 |
| 06/24/16 | Ryan Wagner | Review CNO in respect of GT April fee app (.2); confer with J. Madron regarding same (.1). | 0.30 | 178.50 |
| 06/28/16 | Ryan Wagner | Review counterparty comments to draft settlement documents (.4); confer with I. Catto concerning same (.2); review language proposed by counterparty with respect to effect of new plan on liquidation agreement (.3). | 0.90 | 535.50 |
| 06/29/16 | Ryan Wagner | Emails with I. Catto and counterparty in connection with potential resolution of claims. | 0.40 | 238.00 |
| 06/30/16 | Iskender H. Catto | Negotiations with liquidation agreement counterparty. | 0.70 | 595.00 |
| 06/30/16 | Ryan Wagner | Confer with I. Catto concerning counterparty negotiations. (.4); negotiations with counterparty counsel (.3). | 0.70 | 416.50 |

Total Hours:    66.10

Total Amount:    $ 47,464.00

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 31.90 | 850.00 | 27,115.00 |
| Ryan Wagner | 34.20 | 595.00 | 20,349.00 |
| Totals: | 66.10 | 718.06 | $    47,464.00 |

Invoice No.:      4250753                                                                Page  6
Matter No.:       163738.010100

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 31.90 | 850.00 | 27,115.00 |
| Ryan Wagner | 35.40 | 595.00 | 21,063.00 |
| Totals: | 67.30 | 715.87 | $    48,178.00 |

Invoice No.:      4284323                                                                         Page  1
Matter No.:      163738.010100


## Description of Professional Services Rendered:


TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/28/16 | Ishmael Taylor-Kamara | Meeting with R. Wagner regarding preparation of Greenberg Traurig 2nd interim fee application (0.2); review monthly fee applications and related invoices for interim period (.6), and begin preparation of GT 2nd interim fee application and summary charts and schedules (1.0). | 1.80 | 630.00 |
| 07/28/16 | Ryan Wagner | Meet and confer with I. Taylor-Kamara concerning interim fee application (.2); attend to preparation of interim fee application (.7). | 0.90 | 535.50 |
| 07/29/16 | Ishmael Taylor-Kamara | Continue preparation of GT 2nd interim fee application and summary charts. | 1.80 | 630.00 |

Total Hours:          4.50

Total Amount:          $ 1,795.50


TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 0.90 | 595.00 | 535.50 |
| Ishmael Taylor-Kamara | 3.60 | 350.00 | 1,260.00 |
| Totals: | 4.50 | 399.00 | $        1,795.50 |

Invoice No.:      4284323                                                              Page  2
Matter No.:      163738.010100

Description of Professional Services Rendered

TASK CODE:          ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/16 | Iskender H. Catto | Review and revise draft stipulation (1.9). | 1.90 | 1,615.00 |
| 07/05/16 | Ryan Wagner | Emails with K&E and I. Catto regarding counterparty negotiations. | 0.40 | 238.00 |
| 07/06/16 | Ryan Wagner | Emails with K&E and I. Catto regarding counterparty negotiations and settlement documents. | 0.60 | 357.00 |
| 07/12/16 | Iskender H. Catto | Revise draft motion (1.6); revise draft stipulation (.6). | 2.20 | 1,870.00 |
| 07/12/16 | Greg Lawrence | Research with respect to I. Catto question regarding emergency from banktupcy and need for FPA 203 FERC approval. | 2.10 | 2,205.00 |
| 07/12/16 | Ryan Wagner | Emails with R. Chaikin (K&E) and I. Catto concerning counterparty negotiations and going forward strategy (.6); review de minimis settlement procedures order (.4); confer with I. Catto concerning same (.2); emails with I. Catto and client regarding status of counterparty stipulation and negotiations with respect thereto (.2). | 1.40 | 833.00 |
| 07/13/16 | Tom Lemon | Research into FERC filing requirements | 2.10 | 840.00 |
| 07/14/16 | Iskender H. Catto | Telephone conference with A. Alaman re contract matter (.3); review counterparty comments to draft stipulation (.8); | 1.10 | 935.00 |
| 07/14/16 | Greg Lawrence | Draft and respond to I. Catto question regarding potential acquisition of FERC regulated assets and emergence from bankruptcy. | 1.60 | 1,680.00 |
| 07/14/16 | Ryan Wagner | Emails with counterparty counsel concerning draft stipulation and 9019 motion (.3); review counterparty comments to stipulation and 9019 motion (.6); confer with I. Catto regarding same (.4). | 1.30 | 773.50 |
| 07/15/16 | Iskender H. Catto | Review draft credit documents (2.3). | 2.30 | 1,955.00 |
| 07/15/16 | Ryan Wagner | Prepare for negotiations with counterparty counsel (.6); review counterparty comments to draft stipulation and settlement motion (.3); negotiations with counterparty counsel (.3). | 1.20 | 714.00 |
| 07/19/16 | Iskender H. Catto | Revise draft solid fuel stipulation. | 1.20 | 1,020.00 |
| 07/19/16 | Ryan Wagner | Revise draft stipulation resolving claim of contract counterparty (.8); exchange emails with I. Catto regarding same (.3); draft email to I. Catto summarizing negotiation with counterparty and proposing going forward strategy (.6); draft 9019 motion to resolve counterparty claims (1.7); draft declaration in support of 9019 motion (.8); | 4.40 | 2,618.00 |

Invoice No.:    4284323                                                          Page 3
Matter No.:     163738.010100

Description of Professional Services Rendered

| | | confer with I. Catto concerning draft 9019 motion and declaration (.2). | | |
|---|---|---|---|---|
| 07/20/16 | Iskender H. Catto | Review revised draft CTA (.6); correspondence with T. Silvey re settlement (.2). | 0.80 | 680.00 |
| 07/20/16 | Ryan Wagner | Revise draft counterparty stipulation and 9019 motion. | 1.30 | 773.50 |
| 07/22/16 | Iskender H. Catto | Review solid fuel stipulation. | 0.80 | 680.00 |
| 07/22/16 | Ryan Wagner | Emails with I. Catto regarding counterparty negotiations and edits to settlement documents (.3); review latest plan and disclosure statement for claims in connection with proposed treatment of unsecured claims (.8). | 1.10 | 654.50 |
| 07/25/16 | Ryan Wagner | Revised draft counterparty stipulations (1.6); revise draft 9019 motions and declarations with respect thereto (2.2); confer with I. Catto regarding same (.4); emails with client regarding same (.3). | 4.50 | 2,677.50 |
| 07/26/16 | Iskender H. Catto | Review fuel transport agreement. | 1.40 | 1,190.00 |
| 07/26/16 | Ryan Wagner | Confer with I. Catto concerning counterparty negotiations and potential resolution of counterparty claims (.4); prepare for negotiations with counterparty counsel (.3); call with counterparty counsel (.2); follow up discussions with I. Catto (.5); revise stipulation, 9019 motion and declaration in connection with proposed resolution of counterparty claims (2.1); emails with counterparty counsel and I. Catto concerning same (.2). | 3.70 | 2,201.50 |
| 07/27/16 | Iskender H. Catto | Review fuel transport agreement (1.4); telephone conference with T. Silvey (.2); revise draft claim stipulations (2.7). | 4.30 | 3,655.00 |
| 07/27/16 | Ryan Wagner | Review plan and disclosure statement in connection with proposed treatment of claims. | 1.20 | 714.00 |
| 07/28/16 | Iskender H. Catto | Revise stipulations (1.7). | 1.70 | 1,445.00 |
| 07/28/16 | Ryan Wagner | Revise draft counterparty stipulation and 9019 motion with respect thereto (.9); finalize and provide execution version of stipulation to counterparty counsel (.4); confer with I. Catto regarding same (.3). | 1.60 | 952.00 |
| 07/29/16 | Iskender H. Catto | Review solid fuel agreement. | 1.80 | 1,530.00 |
| 07/29/16 | Ryan Wagner | Emails with client concerning resolution of counterparty claims (.6); confer with I. Catto in connection with same (.1); review client comments to draft declaration (.3); review supply contract and amendment thereto (.8); call with I. Catto in respect of same (.2). | 2.00 | 1,190.00 |
| 07/30/16 | Ryan Wagner | Review counterparty supply contract and amendments thereto (.9); research issues in | 5.00 | 2,975.00 |

Invoice No.:      4284323                                                                    Page  4
Matter No.:      163738.010100

Description of Professional Services Rendered

|  |  | connection with potential rejection of counterparty contract (2.2); research Swedish contract law (.4); formulate strategy for counterparty negotiations (.7); calls with I. Catto in connection with potential contract rejection (.6); emails with counterparty counsel concerning execution of stipulation (.2). |  |  |
|---|---|---|---|---|
| 07/31/16 | Ryan Wagner | Review counterparty supply contract and amendments thereto (.3); research issues in connection with potential rejection of counterparty contract (1.3); draft email analysis to I. Catto in connection with same (.4); emails with counterparty counsel concerning execution of stipulation (.1). | 2.10 | 1,249.50 |

Total Hours:      57.10

Total Amount:      $ 40,221.00

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 19.50 | 850.00 | 16,575.00 |
| Greg Lawrence | 3.70 | 1,050.00 | 3,885.00 |
| Ryan Wagner | 31.80 | 595.00 | 18,921.00 |
| Tom Lemon | 2.10 | 400.00 | 840.00 |
| Totals: | 57.10 | 704.40    $ | 40,221.00 |

Invoice No.:      4284323                                                                           Page 5
Matter No.:      163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 19.50 | 850.00 | | 16,575.00 |
| Greg Lawrence | 3.70 | 1,050.00 | | 3,885.00 |
| Ryan Wagner | 32.70 | 595.00 | | 19,456.50 |
| Tom Lemon | 2.10 | 400.00 | | 840.00 |
| Ishmael Taylor-Kamara | 3.60 | 350.00 | | 1,260.00 |
| Totals: | 61.60 | 682.09 | $ | 42,016.50 |

Invoice No.:     4316824                                                      Page  1
Matter No.:      163738.010100


<u>Description of Professional Services Rendered:</u>


TASK CODE:      813        FEE/EMPLOYMENT APPLICATIONS


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/02/16 | Ishmael Taylor-Kamara | Preparation of GT 2nd interim fee application and summary charts. | 2.40 | 840.00 |
| 08/03/16 | Ishmael Taylor-Kamara | Continue preparation of exhibits to GT 2nd interim fee application. | 1.70 | 595.00 |
| 08/08/16 | Ishmael Taylor-Kamara | Continue review and preparation of GT 2nd interim fee application and exhibits thereto. | 1.40 | 490.00 |
| 08/11/16 | Ishmael Taylor-Kamara | Prepare GT 2nd interim fee application and summary charts. | 0.90 | 315.00 |
| 08/15/16 | Ishmael Taylor-Kamara | Revise and update GT 2nd interim fee application and summary charts to incorporate comments and modifications. | 0.60 | 210.00 |
| 08/30/16 | Ishmael Taylor-Kamara | Meet with and review R. Wagner comments to GT 2nd interim fee application and summary charts. | 0.50 | 175.00 |
| 08/30/16 | Ryan Wagner | Review and comment on GT second interim fee application (1.6); confer with I. Taylor-Kamara regarding same (.5). | 2.10 | 1,249.50 |
| 08/31/16 | Ishmael Taylor-Kamara | Review invoices and payment reports and revise GT 2nd interim fee application and summary charts per R. Wagner comments. | 0.80 | 280.00 |

Total Hours:     10.40

Total Amount:     $ 4,154.50


<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 2.10 | 595.00 | 1,249.50 |
| Ishmael Taylor-Kamara | 8.30 | 350.00 | 2,905.00 |
| Totals: | 10.40 | 399.47 | $    4,154.50 |

Invoice No.:     4316824                                                                                          Page 2
Matter No.:     163738.010100

<u>Description of Professional Services Rendered</u>

TASK CODE:          ET          ENERGY TRADING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/01/16 | Iskender H. Catto | Review solid fuel potential rejection matter (2.7); conference with R. Wagner re rejection (.6); telephone conference with T. Silvey re solid fuel matter (.3); revise draft stipulation and motion (.9); review contract services matter (1.4); telephone conference with A. Alaman (.4). | 6.30 | 5,355.00 |
| 08/01/16 | Leo Muchnik | Meetings with R.Wagner re: background on contract dispute (0.4).  Review Contract (0.2).  Research re termination and rejections rights under s. 365 (1.9). Meeting with I. Catto & R.Wagner re: follow up to same (0.7) | 3.20 | 1,696.00 |
| 08/01/16 | Ryan Wagner | Review counterparty energy contract and amendments thereto (1.4); research in connection with potential issues in respect of potential rejection of counterparty contract (1.9); meet and confer with L. Muchnik regarding same (.4); discuss same with I. Catto (.6); call with client (T. Silvey) concerning strategy with respect to counterparty negotiations (.5); revise 9019 motion and declaration in connection with resolution of counterparty claim (1.1); emails with T. Silvey and I. Catto in connection with same (.2). | 6.10 | 3,629.50 |
| 08/02/16 | Iskender H. Catto | Telephone conferences with T. Silvey and A. Alaman (1.6); review documents and caselaw re potential rejection matter (1.7); review and revise draft termination letter (.8). | 4.10 | 3,485.00 |
| 08/02/16 | Ryan Wagner | Revise counterparty stipulation (.6); revise 9019 motion and declaration with respect thereto (1.4); emails with client and I. Catto in connection with same (.5); emails with client in connection with execution of coal stip (.3); email K&E regarding resolution of counterparty claims (.2); confer with I. Catto regarding going forward issues (.3); research issues in respect of potential rejection of counterparty contract (.9); develop negotiating strategy in connection therewith (.4). | 4.60 | 2,737.00 |
| 08/03/16 | Iskender H. Catto | Review draft stipulation (.3); review asset-backed documents (.4). | 0.70 | 595.00 |
| 08/03/16 | Ryan Wagner | Emails with I. Catto and client concerning | 0.70 | 416.50 |

Invoice No.:    4316824                                                                  Page 3
Matter No.:    163738.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | issues associated with draft counterparty stipulation (.3); follow up research in respect of same (.4). |  |  |
| 08/05/16 | Iskender H. Catto | Review draft stipulation and motion (.4); review draft power agreement (.9); review credit agreement (1.2); telephone conferences with T. Silvey (.3). | 2.80 | 2,380.00 |
| 08/05/16 | Ryan Wagner | Revise draft counterparty stipulation, 9019 motion and declaration (.8); emails with counterparty counsel and I. Catto concerning review and execution of stipulation (.4); email to K&E concerning status of stip and 9019 (.2). | 1.40 | 833.00 |
| 08/08/16 | Ryan Wagner | Call with R. Chaikan (K&E) concerning comments to draft 9019 motion (.2); confer with I. Catto regarding issues in connection with same (.3); revise draft 9019 motion and declaration (.7); email K&E in connection with same (.1). | 1.30 | 773.50 |
| 08/09/16 | Iskender H. Catto | Review draft ISDA (.9); draft delay LD rider (1.2); security agreement and collateral security documents (2.1). | 4.20 | 3,570.00 |
| 08/09/16 | Ryan Wagner | Emails with counterparty counsel concerning status of stipulation (.2); confer with I. Catto regarding same (.1). | 0.30 | 178.50 |
| 08/10/16 | Ryan Wagner | Emails with client and I. Catto concerning status of counterparty negotiations (.4); review draft counterparty stipulations. (.9). | 1.30 | 773.50 |
| 08/11/16 | Iskender H. Catto | Review credit documents. | 0.60 | 510.00 |
| 08/11/16 | Ryan Wagner | Review recently filed pleadings (.8); emails with I. Catto concerning same (.1). | 0.90 | 535.50 |
| 08/12/16 | Iskender H. Catto | Revise draft ISDA. | 0.90 | 765.00 |
| 08/15/16 | Ryan Wagner | Review recently-filed pleadings (.9); discuss plan issues with I. Catto (.5); review amended plan and disclosure statement (1.2); confer with I. Catto regarding same (.2). | 2.80 | 1,666.00 |
| 08/17/16 | Ryan Wagner | Emails with I. Catto and K&E concerning counterparty stipulation, 9019 and related documents (.6); review recently-filed pleadings (.7). | 1.30 | 773.50 |
| 08/18/16 | Ryan Wagner | Emails with counterparty counsel concerning finalizing and executing stipulation (.4); review executed stipulation (.3); revise draft 9019 motion and declaration with concerning approval of counterparty settlement (1.1); emails with I. Catto and client in respect of same (.2). | 2.00 | 1,190.00 |
| 08/19/16 | Ryan Wagner | Emails with counterparty counsel concerning negotiations and status of approvals (.3); confer with I. Catto regarding same (.1); review and analyze recently filed pleadings (1.4); review | 2.90 | 1,725.50 |

Invoice No.:    4316824                                                                  Page  4
Matter No.:    163738.010100

Description of Professional Services Rendered

|          |                   |                                                                                                                          |       |          |
|----------|-------------------|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |                   | outstanding stips for status and approvals (.5); call with O. Marx (EFH) regarding counterparty settlements (.2); follow up emails in respect of same (.4). |       |          |
| 08/22/16 | Ryan Wagner       | Review recently filed pleadings in connection with plan and disclosure statement process and claims resolution issues.      | 1.70  | 1,011.50 |
| 08/23/16 | Ryan Wagner       | Emails with counterparty counsel and I. Catto concerning status and going forward items in connection with negotiations.    | 0.60  | 357.00   |
| 08/24/16 | Ryan Wagner       | Confer with I. Catto concerning status of counterparty negotiations and related discussions with client.                   | 0.30  | 178.50   |
| 08/25/16 | Ryan Wagner       | Emails with counterparty counsel in connection with negotiations and resolution of claims (.6); review draft settlement documents (1.2). | 1.80  | 1,071.00 |
| 08/29/16 | Iskender H. Catto | Review draft solid fuel amendment.                                                                                        | 0.40  | 340.00   |
| 08/30/16 | Ryan Wagner       | Emails with client concerning negotiations and claims resolution issues (.4); confer with I. Catto regarding same (.2).     | 0.60  | 357.00   |

Total Hours:    53.80

Total Amount:    $ 36,903.00

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name   | Hours Billed | Rate   | Total $ Amount |
|-------------------|--------------|--------|----------------|
| Iskender H. Catto | 20.00        | 850.00 | 17,000.00      |
| Leo Muchnik       | 3.20         | 530.00 | 1,696.00       |
| Ryan Wagner       | 30.60        | 595.00 | 18,207.00      |
| Totals:           | 53.80        | 685.93 | $    36,903.00 |

Invoice No.:     4316824                                                                    Page  5
Matter No.:      163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 20.00 | 850.00 | | 17,000.00 |
| Leo Muchnik | 3.20 | 530.00 | | 1,696.00 |
| Ryan Wagner | 32.70 | 595.00 | | 19,456.50 |
| Ishmael Taylor-Kamara | 8.30 | 350.00 | | 2,905.00 |
| Totals: | 64.20 | 639.52 | $ | 41,057.50 |

Invoice No.:    4321448                                                          Page 1
Matter No.:    163738.010100

## Description of Professional Services Rendered:

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/06/16 | Ryan Wagner | Review second interim fee application and exhibits thereto (1.3); comments to same (.6). | 1.90 | 1,130.50 |
| 09/07/16 | Ishmael Taylor-Kamara | Revise GT 2nd interim fee application, Declaration and exhibits per R. Wagner comments. | 0.90 | 315.00 |
| 09/08/16 | Ryan Wagner | Review revised 2nd interim fee application (.7); comments to same (.2); confer with I. Taylor-Kamara regarding same (.3). | 1.20 | 714.00 |
| 09/09/16 | Ryan Wagner | Revise GT second interim fee application (1.1); email I. Catto regarding same (.2). | 1.30 | 773.50 |
| 09/12/16 | Ishmael Taylor-Kamara | Finalize and assemble GT 2nd interim fee application, Declaration and exhibits in form for filing. | 0.60 | 210.00 |
| 09/12/16 | Ryan Wagner | Confer with I. Taylor-Kamara regarding second interim fee application issues. | 0.40 | 238.00 |
| 09/13/16 | Ishmael Taylor-Kamara | Update GT 2nd interim fee application, Declaration and exhibits and forward to R. Wagner for filing. | 0.40 | 140.00 |
| 09/14/16 | Ryan Wagner | Finalize second interim fee application and related exhibits (.8); coordinate with J. Madron (RLF) in connection with filing of same (.3). | 1.10 | 654.50 |
| 09/27/16 | Ryan Wagner | Draft May-July monthly fee applications (1.1). | 1.10 | 654.50 |

Total Hours:        8.90

Total Amount:        $ 4,830.00

## TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 7.00 | 595.00 | 4,165.00 |
| Ishmael Taylor-Kamara | 1.90 | 350.00 | 665.00 |
| Totals: | 8.90 | 542.70 | $    4,830.00 |

Invoice No.:       4321448                                                                    Page 2
Matter No.:        163738.010100

Description of Professional Services Rendered

TASK CODE:        ET        ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/16 | Iskender H. Catto | Review stipulations. | 0.60 | 510.00 |
| 09/01/16 | Ryan Wagner | Emails with client concerning claims resolution issues and pending negotiations (.4); confer with I. Catto regarding same (.2); review final stipulation in respect of resolution of counterparty claim (.5); emails with counterparty counsel regarding same (.3). | 1.40 | 833.00 |
| 09/02/16 | Iskender H. Catto | Telephone conference with S. Caraway and T. Silvey re draft agreement (1.6); review draft agreement (.6). | 2.20 | 1,870.00 |
| 09/02/16 | Ryan Wagner | Review stipulation, 9019 motion and declaration in advance of filing with court (1.1); exchange emails with K&E and RLF regarding same (.5); confer with I. Catto regarding same (.2). | 1.80 | 1,071.00 |
| 09/03/16 | Ryan Wagner | Emails with counterparty counsel regarding claims resolution issues. | 0.30 | 178.50 |
| 09/04/16 | Iskender H. Catto | Revise draft PPA. | 3.80 | 3,230.00 |
| 09/04/16 | Ryan Wagner | Emails with client and counterparty counsel regarding resolution of claims. | 0.40 | 238.00 |
| 09/05/16 | Ryan Wagner | Exchange emails with counterparty counsel. | 0.50 | 297.50 |
| 09/06/16 | Iskender H. Catto | Telephone conference with T. Silvey re asset-backed ISDAs. | 0.90 | 765.00 |
| 09/06/16 | Ryan Wagner | Emails with K&E and I. Catto regarding claim settlement issues (.6); confer with I. Catto regarding same (.3); review claim settlement documentation (1.2); attend to outstanding issues in respect of open claim settlements (.9); finalize multiple counterparty stipulations and draft 9019 motions (1.4); exchange emails with K&E and I. Catto in respect of same (.5). | 4.90 | 2,915.50 |
| 09/07/16 | Iskender H. Catto | Revise draft PPA (3.6); telephone conference with T. Silvey and S. Caraway (.6); revise draft fuel amendment (.4). | 4.60 | 3,910.00 |
| 09/07/16 | Ryan Wagner | Emails with I. Catto regarding outstanding items in counterparty negotiations (.7); meet and confer with I. Catto regarding same (.4); prepare for and participate on call with K. Cairns (Paul Weiss) regarding questions in respect of counterparty settlements (.8); follow up emails with K&E regarding same (.2). | 2.10 | 1,249.50 |
| 09/08/16 | Iskender H. Catto | Prepare for conference with counterparty (1.3); negotiations with counterparty (5.3); | 7.10 | 6,035.00 |

Invoice No.:    4321448                                                                    Page 3
Matter No.:    163738.010100

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | telephone conference with A. Alaman (.5). | | |
| 09/08/16 | Ryan Wagner | Draft analysis of various claim settlements in the case to date (3.7); confer with I. Catto regarding same (.8); emails with I. Catto regarding potential fraudulent conveyance issues (.4); revise counterparty stipulation and 9019 motion (.6); attend to emails with I. Catto and counterparty counsel regarding same (.4). | 5.90 | 3,510.50 |
| 09/09/16 | Iskender H. Catto | Telephone conference with T. Silvey re PPA. | 1.10 | 935.00 |
| 09/09/16 | Ryan Wagner | Address issues in respect of resolution of outstanding claims (.4); confer with I. Catto (.2). | 0.60 | 357.00 |
| 09/13/16 | Iskender H. Catto | Review and revise draft PPA. | 1.40 | 1,190.00 |
| 09/13/16 | Ryan Wagner | Review and revise draft chart of pending and effectuated claims settlements and liquidation agreements (1.1); confer with I. Catto regarding same (.2); review pleadings filed in connection with filed liquidation agreements and stipulations (.6); email to K&E and A&M regarding open items and going forward issues (.4). | 2.30 | 1,368.50 |
| 09/14/16 | Iskender H. Catto | Telephone conference re PPA (1.0); revise PPA (.9). | 1.90 | 1,615.00 |
| 09/14/16 | Ryan Wagner | Emails with K&E and A&M regarding claims resolution and wind down issues (.9); confer with I. Catto regarding same (.3). | 1.20 | 714.00 |
| 09/15/16 | Iskender H. Catto | Telephone conference with T. Silvey re fuel amendment (.4); review settlement matter (.9); revise draft PPA (2.1). | 3.40 | 2,890.00 |
| 09/15/16 | Ryan Wagner | Emails with counterparty counsel regarding execution of stipulation and related issues (.3); confer with client regarding finalizing counterparty stipulation (.2); emails with K&E regarding outstanding negotiations and going forward strategy (.6); follow up discussions with I. Catto regarding same (.4); emails with A&M and K&E regarding claims resolution issues (.8). | 2.30 | 1,368.50 |
| 09/16/16 | Iskender H. Catto | Telephone conference with T. Silvey and A. Alaman re transition agreement. | 0.90 | 765.00 |
| 09/16/16 | Ryan Wagner | Review K&E comments to draft declarations and 9019 motions in connection with pending stipulations (.7); confer with I. Catto and K&E regarding same (.3); review current drafts of outstanding counterparty documents in connection with EFH claim resolutions (1.2); email same to R. Chaikin (K&E) (.1); follow up emails with K&E and I. Catto regarding status and going forward | 2.90 | 1,725.50 |

Invoice No.:    4321448                                                      Page 4
Matter No.:    163738.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | items in respect of EFH counterparty negotiations (.6). |  |  |
| 09/19/16 | Ryan Wagner | Emails with I. Catto regarding outstanding settlements and going forward issues (.3); emails with K&E, I. Catto and FTI Consulting regarding settlement issues (.4); prepare for call with FTI concerning claim settlements (.7). | 1.40 | 833.00 |
| 09/20/16 | Ryan Wagner | Review CNO with respect to Buckskin 9019 motion (.2); emails with RLF and K&E regarding same (.1). | 0.30 | 178.50 |
| 09/20/16 | Ryan Wagner | Prepare for and participate on call with FTI concerning claim settlement issues (.4); call with T. Silvey regarding claim settlements (.2). | 0.60 | 357.00 |
| 09/21/16 | Ryan Wagner | Review company analyses in respect of settlement negotiations (.8); prepare for conversations with FAs in respect of same (.4). | 1.20 | 714.00 |
| 09/22/16 | Ryan Wagner | Revise declaration and 9019 motion in respect of resolution of counterparty claims (1.1); review revised, executed stipulation (.4); exchange emails with K&E and I. Catto in respect of same (.3); review provisions of confirmed plan in respect of application to settlement/claims distribution issues (.7). | 2.50 | 1,487.50 |
| 09/23/16 | Ryan Wagner | Emails with RLF, K&E, client and counterparty stip and order (.3); confer with I. Catto regarding counterparty contract (.4); call with I. Catto and A. Alaman regarding counterparty dispute (.3); research in regard to potential milestone contract issues (.9); review and analyze counterparty contract and related documents per I. Catto's request (1.7); call with counterparty counsel regarding resolution of open issues (.2). | 3.80 | 2,261.00 |
| 09/25/16 | Ryan Wagner | Research in regard to potential milestone contract issues (.4); review and analyze counterparty contract and related documents per I. Catto's request (1.2). | 1.60 | 952.00 |
| 09/26/16 | Ryan Wagner | Confer with I. Catto regarding contract issues and potential strategy with respect thereto (.6); research concerning potential contract rejection issues (.9); review terms of counterparty contract (.8). | 2.30 | 1,368.50 |
| 09/27/16 | Ryan Wagner | Emails with counterparty counsel regarding resolution of outstanding issues (.4); emails with counterparty counsel regarding resolution of EFH claim (.2); revise draft counterparty stipulations (.5). | 1.10 | 654.50 |
| 09/28/16 | Iskender H. Catto | Telephone conference with T. Silvey, K. | 1.60 | 1,360.00 |

Invoice No.:    4321448                                                                              Page 5
Matter No.:    163738.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Blenk and S. Caraway re PPA. | | |
| 09/28/16 | Ryan Wagner | Revise counterparty stipulation (.7); exchange emails with I. Catto regarding same (.2); emails with K&E regarding same (.3). | 1.20 | 714.00 |
| 09/29/16 | Iskender H. Catto | Revise draft PPA. | 3.40 | 2,890.00 |
| 09/29/16 | Ryan Wagner | Revise draft counterparty stipulations (1.7); confer with I. Catto regarding same (.4). | 2.10 | 1,249.50 |
| 09/30/16 | Iskender H. Catto | Revise draft PSAs. | 1.20 | 1,020.00 |
| 09/30/16 | Ryan Wagner | Call with counterparty counsel regarding potential resolution of claims (.3); review draft stipulation in respect of same (.4); confer with I. Catto (.2). | 0.90 | 535.50 |

Total Hours:    79.70

Total Amount:    $ 56,117.00

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 34.10 | 850.00 | 28,985.00 |
| Ryan Wagner | 45.60 | 595.00 | 27,132.00 |
| Totals: | 79.70 | 704.10 | $    56,117.00 |

Invoice No.:     4321448                                                                Page  6
Matter No.:     163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 34.10 | 850.00 | 28,985.00 |
| Ryan Wagner | 52.60 | 595.00 | 31,297.00 |
| Ishmael Taylor-Kamara | 1.90 | 350.00 | 665.00 |
| Totals: | 88.60 | 687.89 | $ 60,947.00 |

Invoice No.:      4352179                                                                 Page  1
Matter No.:       163738.010100


## Description of Professional Services Rendered:


TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/16 | Ryan Wagner | Draft Greenberg Traurig May – August monthly fee statements and exhibits thereto (2.6); confer with I. Catto regarding same (.2); emails with J. Madron (RLF) regarding filing of same (.2). | 3.00 | 1,785.00 |
| 10/13/16 | Ryan Wagner | Emails with J. Madron concerning GT May-August monthly fee statements (.2). | 0.20 | 119.00 |
| 10/21/16 | Ryan Wagner | Draft September monthly fee statement and exhibits thereto (.9); confer with I. Catto regarding same (.2). | 1.10 | 654.50 |
| 10/24/16 | Ryan Wagner | Revise September monthly fee statement (.4); coordinate filing of same with J. Madron (RLF) (.3). | 0.70 | 416.50 |

Total Hours:      5.00

Total Amount:     $ 2,975.00


TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 5.00 | 595.00 | 2,975.00 |
| Totals: | 5.00 | 595.00 | $ 2,975.00 |

Invoice No.:     4352179                                                                          Page  2
Matter No.:     163738.010100

Description of Professional Services Rendered

TASK CODE:        833        COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/26/16 | Ryan Wagner | Prepare for (.2) and telephonically attend (.4) EFH interim fee hearing; confer with I. Catto following same (.1). | 0.70 | 416.50 |

|  |  | Total Hours: | 0.70 |  |
|  |  | Total Amount: |  | $ 416.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 0.70 | 595.00 | 416.50 |
| Totals: | 0.70 | 595.00 | $    416.50 |

Invoice No.:      4352179                                                                    Page 3
Matter No.:       163738.010100

Description of Professional Services Rendered


TASK CODE:          ET          ENERGY TRADING


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/16 | Iskender H. Catto | Review revised stipulations (1.2). | 1.20 | 1,020.00 |
| 10/03/16 | Ryan Wagner | Confer with I. Catto regarding outstanding counterparty stipulations (.6); review CNOs in respect of filed 9019 motions (.3); emails with K&E (R. Chaikin) and J. Madron regarding same (.2). | 1.10 | 654.50 |
| 10/04/16 | Ryan Wagner | Revise counterparty settlement stipulations (1.2); confer with I. Catto regarding same (.2); email Kirkland and A&M in respect of same (.3); review orders entered by court approving BHP and USEC 9019 motions (.5); emails with I. Catto regarding same (.1). | 2.30 | 1,368.50 |
| 10/05/16 | Ryan Wagner | Email T. Silvey in connection with USEC and BHP orders approving 9019 motions and stipulations with respect thereto. | 0.30 | 178.50 |
| 10/06/16 | Ryan Wagner | Emails with counterparty counsel regarding resolution of outstanding swap claims. | 0.60 | 357.00 |
| 10/10/16 | Ryan Wagner | Emails with I. Catto and R. Chaikin concerning comments to stipulations and discussions with client. | 0.40 | 238.00 |
| 10/11/16 | Ryan Wagner | Review K&E comments to draft counterparty swap stipulations (.9); confer with I. Catto regarding same (.3). | 1.20 | 714.00 |
| 10/12/16 | Iskender H. Catto | Review revised stipulations (.2). | 0.20 | 170.00 |
| 10/12/16 | Ryan Wagner | Revise draft swap counterparty stipulations (1.4); email O. Marx (EFH) concerning same (.2). | 1.60 | 952.00 |
| 10/13/16 | Ryan Wagner | Call with O. Marx regarding outstanding stipulations (.2); exchange follow up emails with O. Marx, A. Wright and I. Catto regarding same (.5); revise draft stipulations (.7); email counterparties' counsel in respect of revisions (.4); review Forest Creek CNO (.2). | 2.00 | 1,190.00 |
| 10/18/16 | Ryan Wagner | Emails with O. Marx (EFH) concerning negotiations with swap claimants (.6); call with O. Marx regarding same (.2); confer with I. Catto in respect of same (.4); calls and emails with R. Chaikin (K&E) regarding negotiations with swap claimants and follow up with O. Marx (.7). | 1.90 | 1,130.50 |
| 10/19/16 | Ryan Wagner | Emails with counterparty counsel concerning revisions to language in draft stipulations (.6); confer with I. Catto regarding negotiations with counterparties (.4). | 1.00 | 595.00 |

Invoice No.:    4352179                                                     Page  4
Matter No.:    163738.010100

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/25/16 | Ryan Wagner | Emails with counterparties' counsel concerning draft stipulations (.7); confer with I. Catto regarding same (.3); call with counterparty counsel regarding proposed stipulation (.2); emails with in-house counsel to counterparty regarding proposed swap claim liquidation agreement (.4); call with counterparty's in-house counsel in respect of same (.3); confer with I. Catto in connection with negotiating strategy (.2); emails with K&E, A&M and I. Catto concerning reconciliation issues with respect to resolved counterparty claims (.3). | 2.40 | 1,428.00 |
| 10/26/16 | Ryan Wagner | Calls with R. Chaikin (Kirkland) regarding counterparty negotiations and claims treatment (.2); incorporate revisions to draft counterparty stipulation (.6); review revised stipulation (.5); correspondence with counterparty concerning revised language and finalizing stip (.3); confer with I. Catto and client regarding same (.3). | 1.90 | 1,130.50 |

Total Hours:    18.10

Total Amount:    $ 11,126.50

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 1.40 | 850.00 | 1,190.00 |
| Ryan Wagner | 16.70 | 595.00 | 9,936.50 |
| Totals: | 18.10 | 614.72 | $    11,126.50 |

Invoice No.:      4352179                                                                              Page  5
Matter No.:      163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 1.40 | 850.00 | 1,190.00 |
| Ryan Wagner | 22.40 | 595.00 | 13,328.00 |
| Totals: | 23.80 | 610.00 | $     14,518.00 |

Invoice No.:      4370492                                                                Page  1
Matter No.:       163738.010100


Description of Professional Services Rendered:


TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/16 | Ryan Wagner | Review docket for responses to GT May-August monthly fee applications (.3); email and confer with J. Madron (RLF) regarding preparation and filing of CNOs in respect of same (.2). | 0.50 | 297.50 |
| 11/04/16 | Ryan Wagner | Review CNOs prepared by RLF and coordinate filing of same with J. Madron. | 0.40 | 238.00 |
| 11/17/16 | Ryan Wagner | Emails with J. Madron concerning preparation and filing of CNO in respect of September fee application. | 0.30 | 178.50 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 714.00 |


TIMEKEEPER SUMMARY FOR TASK CODE 813,

        FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 1.20 | 595.00 | 714.00 |
| Totals: | 1.20 | 595.00 | $    714.00 |

Invoice No.:      4370492                                                    Page  2
Matter No.:      163738.010100

Description of Professional Services Rendered


TASK CODE:          ET          ENERGY TRADING


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/07/16 | Ryan Wagner | Emails with K&E, USEC counsel and I. Catto regarding distributions under plan and related issues (.4); review confirmed plan and treatment of claims thereunder (.7). | 1.10 | 654.50 |
| 11/10/16 | Ryan Wagner | Exchange emails with client, I. Catto and counsel to swap counterparty in connection with execution of stipulation and related issues. | 0.60 | 357.00 |
| 11/22/16 | Ryan Wagner | Emails with counterparty counsel and client concerning finalizing liquidation agreement and status with respect thereto (.4); confer with I. Catto regarding same (.2). | 0.60 | 357.00 |
| 11/28/16 | Ryan Wagner | Emails with O. Marx (EFH) concerning status of counterparty stipulation. | 0.20 | 119.00 |
| 11/30/16 | Ryan Wagner | Emails with counterparty counsel concerning comments to draft liquidation agreement and finalizing same. | 0.40 | 238.00 |

Total Hours:          2.90

Total Amount:      $ 1,725.50


TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 2.90 | 595.00 | 1,725.50 |
| Totals: | 2.90 | 595.00 | $    1,725.50 |

Invoice No.:     4370492                                                                                 Page  3
Matter No.:     163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 4.10 | 595.00 | 2,439.50 |
| Totals: | 4.10 | 595.00 | $    2,439.50 |

Invoice No.:    4386755                                                    Page  1
Matter No.:     163738.010100


Description of Professional Services Rendered:


TASK CODE:        ET        ENERGY TRADING


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/16 | Ryan Wagner | Call with O. Marx (EFH) concerning counterparty settlement negotiations (.2); follow up emails with O. Marx and I. Catto regarding same (.4); emails with counterparty counsel regarding resolution of stipulation (.2). | 0.80 | 476.00 |
| 12/05/16 | Ryan Wagner | Emails with counterparty counsel concerning stipulation and potential resolution of claims. | 0.30 | 178.50 |
| 12/06/16 | Ryan Wagner | Negotiations with counterparty counsel concerning resolution of claims (.3); revise draft stipulation (.4); emails with K&E and I. Catto in respect of same (.5). | 1.20 | 714.00 |
| 12/14/16 | Ryan Wagner | Emails with R. Chaikin (K&E) concerning resolution of counterparty claims. | 0.40 | 238.00 |
| 12/21/16 | Ryan Wagner | Draft liquidation notice in connection with counterparty liquidation agreement (.9); confer with I. Catto regarding same (.2); emails and calls with Epiq regarding service of same (.3). | 1.40 | 833.00 |
| 12/23/16 | Ryan Wagner | Emails with Epiq regarding service of counterparty liquidation notice. | 0.20 | 119.00 |

Total Hours:    4.30

Total Amount:    $ 2,558.50


TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 4.30 | 595.00 | 2,558.50 |
| Totals: | 4.30 | 595.00 | $    2,558.50 |

Invoice No.:     4386755                                                                 Page  2
Matter No.:     163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 4.30 | 595.00 | 2,558.50 |
| Totals: | 4.30 | 595.00 | $ 2,558.50 |

Invoice No.:    4410419                                                          Page  1
Matter No.:    163738.010100

## Description of Professional Services Rendered:

TASK CODE:        ET        ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/17 | Ryan Wagner | Begin drafting 9019 motion with respect to resolution of counterparty claims. | 0.70 | 416.50 |
| 01/09/17 | Ryan Wagner | Call counterparty counsel concerning resolution of claims (.1); draft 9019 motion in respect of counterparty claims resolution (.6). | 0.70 | 416.50 |
| 01/10/17 | Ryan Wagner | Review counterparty comments to draft liquidation agreement (.4); confer with I. Catto regarding same (.2). | 0.60 | 357.00 |
| 01/12/17 | Ryan Wagner | Review counterparty comments to draft liquidation agreement (.2); prepare for call with counterparty counsel in connection with same (.3); call with counterparty counsel regarding resolution of open issues and exchange follow up emails (.3); draft 9019 motion resolving counterparty claims (.9). | 1.70 | 1,011.50 |
| 01/13/17 | Ryan Wagner | Negotiations with counterparty counsel concerning resolution claims and open issues (.7); confer with I. Catto in respect of same (.4); revise 9019 motion concerning resolution of counterparty claim (.6). | 1.70 | 1,011.50 |
| 01/17/17 | Ryan Wagner | Confer with I. Catto regarding status and strategy concerning counterparty negotiations. | 0.50 | 297.50 |
| 01/18/17 | Ryan Wagner | Draft 9019 motion in respect of resolution of counterparty claims. | 1.20 | 714.00 |
| 01/19/17 | Ryan Wagner | Draft 9019 motion in respect of resolution of counterparty claims (1.8); confer with I. Catto regarding same (.1); emails with counterparty counsel concerning 9019 (.2); negotiations with counterparty counsel concerning resolution of claims and liquidation agreement language (.4). | 2.50 | 1,487.50 |
| 01/20/17 | Ryan Wagner | Review draft language proposed by counterparty counsel (.6); confer with I. Catto regarding same (.3); emails with counterparty counsel (.2). | 1.10 | 654.50 |
| 01/23/17 | Ryan Wagner | Call with counterparty counsel regarding stipulation language (.3); confer with I. Catto regarding status and strategy (.4); review revised language proposed by counterparty and comment on same (.4). | 1.10 | 654.50 |
| 01/24/17 | Ryan Wagner | Confer with counterparty counsel regarding settlement negotiations (.4); | 0.70 | 416.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4410419 | | | Page 2 |
| Matter No.: | 163738.010100 | | | |

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | confer with I. Catto in respect of same (.3). | | |
| 01/25/17 | Ryan Wagner | Emails with I. Catto and counterparty counsel regarding revisions to liquidation agreement (.2); revise and circulate revised draft liquidation agreement (.4); email K&E concerning agreed upon revisions to counterparty liquidation agreement and issues in respect of same (.3). | 0.90 | 535.50 |
| 01/27/17 | Ryan Wagner | Emails with K&E concerning counterparty liquidation notice and related issues (.4); draft CNO in respect of counterparty liquidation agreement (.5); coordinate filing of same with RLF (.3). | 1.20 | 714.00 |

Total Hours: 14.60

Total Amount: $ 8,687.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE ET</u>,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 14.60 | 595.00 | 8,687.00 |
| Totals: | 14.60 | 595.00 | $    8,687.00 |

Invoice No.:    4410419                                       Page 3
Matter No.:    163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 14.60 | 595.00 | 8,687.00 |
| Totals: | 14.60 | 595.00 | $    8,687.00 |

Invoice No.:    4430593                                Page 1
Matter No.:    163738.010100

<u>Description of Professional Services Rendered:</u>

TASK CODE:        ET        ENERGY TRADING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/09/17 | Ryan Wagner | Emails with K&E, I. Catto and counterparty counsel concerning resolution of outstanding claims. | 0.50 | 297.50 |
| 02/15/17 | Ryan Wagner | Emails with K&E and I. Catto regarding outstanding issues in respect of counterparty negotiations and finalizing same (.4); revise draft liquidation agreement (.4); email counterparty counsel regarding same (.2). | 1.00 | 595.00 |
| 02/27/17 | Ryan Wagner | Emails with counterparty counsel concerning resolution of liquidation agreement (.4); confer with client regarding same (.3); confer with I. Catto regarding resolution of outstanding liquidation agreements (.5). | 1.20 | 714.00 |
| 02/28/17 | Ryan Wagner | Draft liquidation notice with respect to counterparty liquidation agreement (.8); confer with I. Catto in respect of same (.4); review liquidation procedures motion/order (.6); review confirmed plan (1.1). | 2.90 | 1,725.50 |

Total Hours:    5.60

Total Amount:    $ 3,332.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE ET</u>,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 5.60 | 595.00 | 3,332.00 |
| Totals: | 5.60 | 595.00   $ | 3,332.00 |

Invoice No.:     4430593                                                                                Page  2
Matter No.:      163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 5.60 | 595.00 | 3,332.00 |
| Totals: | 5.60 | 595.00 | $    3,332.00 |

Invoice No.:     4467356                                                      Page 1
Matter No.:      163738.010100

## Description of Professional Services Rendered:

TASK CODE:          ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/17 | Ryan Wagner | Review and finalize liquidation agreement with counterparty (.8); confer with I. Catto and counterparty counsel regarding same (.4); draft liquidation notice in respect of same (.7); coordinate service of liquidation notice with debtors' claims agent and discussions regarding same (.5). | 2.40 | 1,428.00 |
| 03/02/17 | Ryan Wagner | Emails with EFH concerning draft pleadings (.4); draft declaration in support of motion to approve stipulation with counterparty (1.2); review stipulation and 9019 motion (.8); confer with I. Catto regarding going forward issues (.3). | 2.70 | 1,606.50 |
| 03/03/17 | Ryan Wagner | Revise 9019 motion and proposed order in respect of stipulation resolving counterparty claims (.7); revise declaration in support of 9019 motion (.4); email counterparty counsel concerning draft documents (.2); confer with I. Catto regarding outstanding issues (.3). | 1.60 | 952.00 |
| 03/07/17 | Ryan Wagner | Emails with K&E concerning resolution of outstanding claims and going forward issues. | 0.50 | 297.50 |
| 03/09/17 | Ryan Wagner | Email counterparty counsel concerning resolution of outstanding issues and draft 9019 motion/declaration. | 0.30 | 178.50 |
| 03/20/17 | Ryan Wagner | Emails with counterparty counsel concerning draft 9019 motion and declaration and execution of draft stipulation (.5); emails with K&E concerning liquidation notice issues (.2); emails with Epiq regarding same (.2). | 0.90 | 535.50 |
| 03/21/17 | Ryan Wagner | Emails with Epiq concerning liquidation notice (.3); emails with K&E concerning claims resolution issues (.4). | 0.70 | 416.50 |
| 03/22/17 | Ryan Wagner | Emails with K&E and RLF concerning claims resolution issues. | 0.40 | 238.00 |
| 03/23/17 | Ryan Wagner | Draft CNO in connection with counterparty liquidation notice (.4); coordinate filing of same with J. Madron (RLF) (.2); emails with counterparty counsel in connection with liquidation notice (.3). | 0.90 | 535.50 |
| 03/24/17 | Ryan Wagner | Emails with counterparty counsel regarding resolution of claims, draft 9019 motion, and finalizing stipulation (.5); confer with | 0.80 | 476.00 |

Invoice No.:      4467356                                                                          Page 2
Matter No.:      163738.010100

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | client in respect of same (.3). |  |  |
| 03/27/17 | Ryan Wagner | Emails with counterparty counsel concerning resolution of claims and going forward issues. | 0.40 | 238.00 |
| 03/28/17 | Ryan Wagner | Emails with client concerning resolution of counterparty claims and execution of stipulation (.4); emails with counterparty counsel concerning same (.3). | 0.70 | 416.50 |
| 03/29/17 | Ryan Wagner | Calls with counterparty counsel concerning resolution of claims and related issues. | 0.60 | 357.00 |
| 03/30/17 | Ryan Wagner | Address issues in respect of resolution of counterparty claims. | 0.40 | 238.00 |

                                            Total Hours:        13.30

                                            Total Amount:    $ 7,913.50


TIMEKEEPER SUMMARY FOR TASK CODE ET,

        ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 13.30 | 595.00 | 7,913.50 |
| Totals: | 13.30 | 595.00 | $    7,913.50 |

Invoice No.:     4467356                                                                      Page  3
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 13.30 | 595.00 | 7,913.50 |
| Totals: | 13.30 | 595.00 | $ 7,913.50 |

Invoice No.:    4485805                                                                                    Page  1
Matter No.:    163738.010100


## Description of Professional Services Rendered:


TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/17 | Ryan Wagner | Draft October 2016 – February 2017 monthly fee statements (2.1); call with J. Madron (RLF) concerning case status and fee issues (.3); call with I. Catto concerning fee and going forward issues (.2). | 2.60 | 1,547.00 |
| 04/19/17 | Ishmael Taylor-Kamara | Meeting with R. Wagner regarding preparation of Greenberg Traurig 3rd and 4th interim fee applications. | 0.30 | 105.00 |
| 04/19/17 | Ryan Wagner | Review and revise October – February monthly fee statements (.7); confer with I. Catto regarding same (.1); emails with J. Madron (RLF) concerning filing of same (.3); meet and confer with I. Taylor-Kamara regarding preparation of interim fee applications (.2). | 1.30 | 773.50 |
| 04/20/17 | Ishmael Taylor-Kamara | Review invoices, payment reports and monthly fee applications, and begin preparation of GT 3rd and 4th interim fee applications and summary charts. | 2.80 | 980.00 |
| 04/21/17 | Ishmael Taylor-Kamara | Continue preparation of exhibits to GT 3rd and 4th interim fee applications. | 2.40 | 840.00 |
| 04/25/17 | Ishmael Taylor-Kamara | Continue preparation of GT 3rd and 4th interim fee applications and exhibits thereto. | 1.30 | 455.00 |
| 04/26/17 | Ishmael Taylor-Kamara | Review invoices and payment reports and update GT 3rd and 4th interim fee applications and summary chart. | 2.30 | 805.00 |
| 04/27/17 | Ishmael Taylor-Kamara | Continue preparation of exhibits to GT 3rd and 4th interim fee applications. | 1.10 | 385.00 |
| 04/28/17 | Ishmael Taylor-Kamara | Finalize drafts of GT 32rd and 4th interim fee applications and summary charts and exhibits thereto. | 2.20 | 770.00 |

Total Hours:    16.30

Total Amount:    $ 6,660.50

Invoice No.:     4485805                                                                    Page  2
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

        FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Ryan Wagner | 3.90 | 595.00 | | 2,320.50 |
| Ishmael Taylor-Kamara | 12.40 | 350.00 | | 4,340.00 |
| Totals: | 16.30 | 408.62 | $ | 6,660.50 |

| Invoice No.: | 4485805 | Page 3 |
|---|---|---|
| Matter No.: | 163738.010100 | |

Description of Professional Services Rendered

TASK CODE:        ET        ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/17 | Ryan Wagner | Emails with client concerning resolution of claims. | 0.20 | 119.00 |
| 04/04/17 | Ryan Wagner | Emails with client concerning resolution of claims. | 0.10 | 59.50 |
| 04/05/17 | Ryan Wagner | Emails with counterparty counsel concerning claims resolution issues. | 0.20 | 119.00 |
| 04/12/17 | Ryan Wagner | Emails with client concerning resolution of counterparty claims and finalizing stipulation (.2); revise 9019 motion and declaration and exchange emails with K&E regarding same (.6). | 0.80 | 476.00 |
| 04/17/17 | Ryan Wagner | Review K&E comments to 9019 motion and declaration in connection with resolution of counterparty claims (.3); emails with I. Catto concerning same (.2). | 0.50 | 297.50 |
| 04/18/17 | Ryan Wagner | Confer with I. Catto concerning 9019 motion and declaration in connection with resolution of counterparty claims (.3); emails with K&E regarding same (.1). | 0.40 | 238.00 |
| 04/19/17 | Ryan Wagner | Emails with client concerning resolution of counterparty claims (.2); call with counterparty counsel concerning 9019 motion and declaration and going forward issues (.3); revise 9019 motion and declaration (.7); emails with counterparty counsel and I. Catto concerning same (.2). | 1.40 | 833.00 |
| 04/25/17 | Ryan Wagner | Emails with client concerning resolution of remaining claims. | 0.20 | 119.00 |
| 04/26/17 | Ryan Wagner | Call with client concerning claims resolution issues. | 0.10 | 59.50 |

Total Hours:    3.90

Total Amount:    $ 2,320.50

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 3.90 | 595.00 | 2,320.50 |
| Totals: | 3.90 | 595.00 | $    2,320.50 |

Invoice No.:    4485805                                              Page  4
Matter No.:    163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 7.80 | 595.00 | 4,641.00 |
| Ishmael Taylor-Kamara | 12.40 | 350.00 | 4,340.00 |
| Totals: | 20.20 | 444.60 | $ 8,981.00 |

Invoice No.:     4507047                                                                      Page  1
Matter No.:     163738.010100


## Description of Professional Services Rendered:


TASK CODE:     813          FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/15/17 | Ryan Wagner | Review draft CNOs in respect of October – February monthly fee statements and confer with J. Madron regarding same. | 0.40 | 238.00 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 238.00 |


TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Ryan Wagner | 0.40 | 595.00 | 238.00 |
| Totals: | 0.40 | 595.00 | $     238.00 |

Invoice No.:      4507047                                                                    Page  2
Matter No.:      163738.010100

Description of Professional Services Rendered

TASK CODE:          ET          ENERGY TRADING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/04/17 | Ryan Wagner | Emails with client concerning resolution of counterparty claims (.1); emails with K&E concerning same and going forward issues (.3). | 0.40 | 238.00 |
| 05/08/17 | Ryan Wagner | Emails with I. Catto and K&E regarding 9019 motion and declaration in connection with resolution of counterparty claims. | 0.50 | 297.50 |
| 05/15/17 | Ryan Wagner | Emails with counterparty counsel concerning status of 9019 motion and going forward issues (.2); review docket (.4). | 0.60 | 357.00 |
| 05/24/17 | Ryan Wagner | Emails with J. Madron and K&E team concerning status of 9019 motion and preparation of CNO in connection with same. | 0.30 | 178.50 |
| 05/30/17 | Ryan Wagner | Emails with J. Madron, K&E and counterparty counsel concerning order approving 9019 motion. | 0.30 | 178.50 |
| 05/31/17 | Ryan Wagner | Emails with R. Chaikin (K&E) concerning status of liquidation swap negotiations and going forward issues. | 0.20 | 119.00 |

Total Hours:      2.30

Total Amount:      $ 1,368.50

TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 2.30 | 595.00 | 1,368.50 |
| Totals: | 2.30 | 595.00 | $    1,368.50 |

Invoice No.:    4507047                                                                                    Page  3
Matter No.:    163738.010100

Description of Professional Services Rendered


**TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 2.70 | 595.00 | 1,606.50 |
| Totals: | 2.70 | 595.00 | $    1,606.50 |

## Description of Professional Services Rendered:

TASK CODE:        813            FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/17 | Ishmael Taylor-Kamara | Incorporate revisions to GT 3rd and 4th interim fee application and summary charts, per R. Wagner. | 1.20 | 420.00 |
| 06/08/17 | Ryan Wagner | Review and comment on draft third and fourth interim fee applications and exhibits thereto (3.0); confer with I. Taylor-Kamara regarding same (.6). | 3.60 | 2,142.00 |
| 06/09/17 | Ishmael Taylor-Kamara | Finalize revisions to GT 3rd and 4th interim fee application and summary charts, per R. Wagner. | 0.60 | 210.00 |
| 06/09/17 | Ryan Wagner | Review and comment on draft third and fourth interim fee applications and exhibits thereto (1.2); confer with I. Taylor-Kamara regarding same (.4). | 1.60 | 952.00 |
| 06/12/17 | Ishmael Taylor-Kamara | Update and revise GT 3rd and 4th interim fee application and summary charts, per R. Wagner comments. | 0.80 | 280.00 |
| 06/13/17 | Ishmael Taylor-Kamara | Revise GT 3rd and 4th interim fee applications and exhibits per R. Wagner comments. | 1.20 | 420.00 |
| 06/13/17 | Ryan Wagner | Review final drafts of third and fourth interim fee applications and circulate same to I. Catto (1.1); confer with I. Catto regarding same (.2). | 1.30 | 773.50 |
| 06/14/17 | Ishmael Taylor-Kamara | Complete final revisions to GT 3rd and 4th interim fee applications and exhibits per R. Wagner comments and  assemble same for filing. | 0.70 | 245.00 |
| 06/14/17 | Ryan Wagner | Review revised, finalized drafts of third and fourth interim fee applications (.7); emails with I. Taylor-Kamara concerning same (.4). | 1.10 | 654.50 |
| 06/15/17 | Ishmael Taylor-Kamara | Update Declaration to GT 3rd and 4th interim fee applications per R. Wagner comments and assemble same for filing. | 0.30 | 105.00 |
| 06/15/17 | Ryan Wagner | Finalize Greenberg Traurig third and fourth interim fee applications (.5); coordinate filing of same with J. Madron (RLF) (.4). | 0.90 | 535.50 |
| 06/21/17 | Ryan Wagner | Review revised supplement to fourth interim fee application (.6); provide comments to and confer with I. Taylor-Kamara regarding same (.3); emails with I. Catto regarding same (.4). | 1.30 | 773.50 |
| 06/22/17 | Ishmael Taylor-Kamara | Revise and finalize exhibits to supplement to 4th interim fee application. | 0.60 | 210.00 |
| 06/22/17 | Ryan Wagner | Review revised supplement to 4th interim | 0.70 | 416.50 |

Invoice No.:      4530104                                                                    Page  2
Matter No.:      163738.010100

<u>Description of Professional Services Rendered</u>

fee application (.4); coordinate with J.
Madron (RLF) to file same (.2); confer
with I. Catto regarding same (.1).

|                              |                |
|------------------------------|----------------|
| Total Hours:                 | 15.90          |
| Total Amount:                | $ 8,137.50     |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name        | Hours Billed | Rate   |    | Total $ Amount |
|------------------------|--------------|--------|----|----------------|
| Ryan Wagner            | 10.50        | 595.00 |    | 6,247.50       |
| Ishmael Taylor-Kamara  | 5.40         | 350.00 |    | 1,890.00       |
| Totals:                | 15.90        | 511.79 | $  | 8,137.50       |

Invoice No.:      4530104                                                                   Page  3
Matter No.:      163738.010100

Description of Professional Services Rendered


TASK CODE:          ET          ENERGY TRADING


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/01/17 | Ryan Wagner | Follow up emails with R. Chaikin (K&E) concerning status of liquidation swap negotiations and going forward issues. | 0.30 | 178.50 |
| 06/07/17 | Ryan Wagner | Emails and calls with K&E regarding swap agreements and related issues (.6); confer with I. Catto regarding same (.3). | 0.90 | 535.50 |

|  |  | Total Hours: | 1.20 |  |
|--|--|--------------|------|--|
|  |  | Total Amount: |  | $ 714.00 |


TIMEKEEPER SUMMARY FOR TASK CODE ET,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Ryan Wagner | 1.20 | 595.00 | 714.00 |
| Totals: | 1.20 | 595.00 | $    714.00 |

Invoice No.:     4530104                                                          Page 4
Matter No.:     163738.010100

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Ryan Wagner | 11.70 | 595.00 | | 6,961.50 |
| Ishmael Taylor-Kamara | 5.40 | 350.00 | | 1,890.00 |
| Totals: | 17.10 | 517.63 | $ | 8,851.50 |

Invoice No.:      4560417                                                                    Page  1
Matter No.:      163738.010100

<u>Description of Professional Services Rendered:</u>

TASK CODE:          ET          ENERGY TRADING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/07/17 | Ryan Wagner | Review and analyze plan in connection with potential BH deal (2.2); confer with I. Catto in respect of same (.4). | 2.60 | 1,547.00 |
| 07/26/17 | Ryan Wagner | Emails with I. Catto regarding counterparty liquidation agreement and review records regarding same. | 0.70 | 416.50 |

Total Hours:      3.30

Total Amount:      $ 1,963.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE ET</u>,

ENERGY TRADING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 3.30 | 595.00 | 1,963.50 |
| Totals: | 3.30 | 595.00 | $      1,963.50 |

Invoice No.:    4560417                                                                        Page  2
Matter No.:    163738.010100

<u>Description of Professional Services Rendered</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 3.30 | 595.00 | 1,963.50 |
| Totals: | 3.30 | 595.00 | $  1,963.50 |