## EXHIBIT D

### List of Professionals by Matter

| # | Matter Name | Mark D. Collins | | Russell C. Silberglied | | Daniel J. DeFranceschi | | Michael J. Merchant | | John D. Serayarian | | Paul N. Heath | | Marcos A. Ramos | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Total Hours | Total Fees |
| 180326A | [ALJ] Case Administration | 1.1 | $880.00 | 0.0 | $0.00 | 39.4 | $30,270.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $250.00 | 0.0 | $0.00 | 40.9 | $31,400.00 |
| 180326B | [ALJ] Creditor Inquiries | 1.7 | $1,360.00 | 0.0 | $0.00 | 3.4 | $2,470.00 | 0.2 | $125.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.6 | $2,016.00 | 8.9 | $5,971.00 |
| 180326C | [ALJ] Meetings | 3.9 | $3,120.00 | 0.0 | $0.00 | 67.1 | $49,925.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 71 | $53,045.00 |
| 180326D | [ALJ] Executory Contracts/Unexpired Leases | 1.4 | $1,120.00 | 0.0 | $0.00 | 4.5 | $3,265.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.9 | $4,385.00 |
| 180326E | [ALJ] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 1.6 | $1,197.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.6 | $1,197.50 |
| 180326F | [ALJ] Plan of Reorganization/Disclosure Statement | 0.7 | $570.00 | 0.2 | $145.00 | 135.2 | $101,715.00 | 0.2 | $130.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 136.3 | $102,560.00 |
| 180326G | [ALJ] Use, Sale of Assets | 2.5 | $2,000.00 | 0.0 | $0.00 | 32.1 | $23,420.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 34.6 | $25,420.00 |
| 180326H | [ALJ] Cash Collateral/DIP Financing | 0.1 | $80.00 | 0.0 | $0.00 | 1.1 | $797.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.2 | $877.50 |
| 180326I | [ALJ] Claims Administration | 1.0 | $800.00 | 0.0 | $0.00 | 36.7 | $27,545.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 37.7 | $28,345.00 |
| 180326J | [ALJ] Court Hearings | 61.8 | $49,480.00 | 0.1 | $70.00 | 359.4 | $267,340.00 | 0.8 | $500.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 422.1 | $317,390.00 |
| 180326K | [ALJ] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 5.4 | $4,162.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.4 | $4,162.50 |
| 180326L | [ALJ] Schedules/SOFA/U.S. Trustee Reports | 4.5 | $3,600.00 | 0.0 | $0.00 | 21.7 | $15,855.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 26.2 | $19,455.00 |
| 180326M | [ALJ] Employee Issues | 6.2 | $4,960.00 | 0.0 | $0.00 | 12.7 | $9,252.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 18.9 | $14,212.50 |
| 180326N | [ALJ] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [ALJ] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 8.4 | $6,115.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 8.4 | $6,115.00 |
| 180326P | [ALJ] Litigation/Adversary Proceedings | 11.3 | $9,040.00 | 0.0 | $0.00 | 53.3 | $39,782.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 64.6 | $48,822.50 |
| 180326Q-1 | [ALJ] RLF Retention | 2.8 | $2,240.00 | 0.1 | $70.00 | 26.7 | $19,392.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 29.6 | $21,702.50 |
| 180326Q-2 | [ALJ] Retention of Others | 2.8 | $2,240.00 | 0.1 | $70.00 | 27.3 | $19,835.00 | 0.2 | $125.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 30.4 | $22,270.00 |
| 180326R-1 | [ALJ] RLF Fee Applications | 1.4 | $1,120.00 | 0.3 | $217.50 | 31.7 | $23,685.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 33.4 | $25,022.50 |
| 180326R-2 | [ALJ] Fee Applications of Others | 1.7 | $1,360.00 | 0.0 | $0.00 | 12.8 | $9,397.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 14.5 | $10,757.50 |
| 180326S | [ALJ] Vendors/Suppliers | 0.2 | $160.00 | 0.0 | $0.00 | 0.4 | $290.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $450.00 |
| 180326T | [ALJ] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALJ] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $217.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $217.50 |
| 180326V | [ALJ] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 105.1 | $84,130.00 | 0.8 | $572.50 | 881.2 | $655,930.00 | 1.4 | $880.00 | 0.0 | $0.00 | 0.4 | $250.00 | 3.6 | $2,016.00 | 992.5 | $743,778.50 |

| # | Matter Name | Stanford L. Stevenson III | | Jason M. Madron | | L. Katherine Good | | Cory D. Kandestin | | Lee E. Kaufman | | Christopher M. Samis | | Robert C. Maddox | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 0.0 | $0.00 | 350.0 | $187,958.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $46.50 | 0.0 | $0.00 | 0.2 | $83.00 | 350.3 | $188,087.50 |
| 180326B | [ALL] Creditor Inquiries | 0.2 | $115.00 | 25.1 | $13,163.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 25.3 | $13,278.00 |
| 180326C | [ALL] Meetings | 0.0 | $0.00 | 119.6 | $61,808.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 119.6 | $61,808.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 45.1 | $22,855.00 | 0.5 | $232.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 45.6 | $23,087.50 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 5.6 | $2,831.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.6 | $2,831.50 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 361.7 | $190,871.00 | 1.4 | $651.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $232.50 | 0.0 | $0.00 | 363.6 | $191,754.50 |
| 180326G | [ALL] Use, Sale of Assets | 0.0 | $0.00 | 104.3 | $52,820.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 104.3 | $52,820.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 5.6 | $2,744.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.6 | $2,744.00 |
| 180326I | [ALL] Claims Administration | 0.0 | $0.00 | 313.1 | $165,826.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 313.1 | $165,826.00 |
| 180326J | [ALL] Court Hearings | 0.0 | $0.00 | 758.10 | $397,075.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 758.1 | $397,075.00 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 8.7 | $4,745.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 8.7 | $4,745.00 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 76.7 | $39,437.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $46.50 | 0.0 | $0.00 | 76.8 | $39,483.50 |
| 180326M | [ALL] Employee Issues | 0.0 | $0.00 | 62.1 | $31,506.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 62.1 | $31,506.00 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 3.2 | $1,760.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.2 | $1,760.00 |
| 180326O | [ALL] Tax Issues | 0.0 | $0.00 | 17.5 | $8,807.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 17.5 | $8,807.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 0.0 | $0.00 | 209.1 | $110,903.00 | 0.0 | $0.00 | 2.8 | $1,302.00 | 0.0 | $0.00 | 1.3 | $604.50 | 0.0 | $0.00 | 213.2 | $112,809.50 |
| 180326Q-1 | [ALL] RLF Retention | 0.0 | $0.00 | 49.0 | $24,516.00 | 0.1 | $46.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 49.1 | $24,562.50 |
| 180326Q-2 | [ALL] Retention of Others | 0.0 | $0.00 | 167.2 | $86,375.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 167.2 | $86,375.50 |
| 180326R-1 | [ALL] RLF Fee Applications | 0.0 | $0.00 | 304.4 | $164,562.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $46.50 | 0.0 | $0.00 | 304.5 | $164,608.50 |
| 180326R-2 | [ALL] Fee Applications of Others | 0.0 | $0.00 | 596.7 | $322,309.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $232.50 | 0.0 | $0.00 | 597.2 | $322,541.50 |
| 180326S | [ALL] Vendors/Suppliers | 0.0 | $0.00 | 8.8 | $4,312.00 | 0.2 | $93.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 9 | $4,405.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALL] Utilities | 0.0 | $0.00 | 3.5 | $1,715.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.5 | $1,715.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 0.2 | $115.00 | 3,595.1 | $1,898,899.00 | 2.2 | $1,023.00 | 2.8 | $1,302.00 | 0.1 | $46.50 | 2.5 | $1,162.50 | 0.2 | $83.00 | 3,603.1 | $1,902,631.00 |

| # | Matter Name | Tyler D. Semmelman | | Zachary I. Shapiro | | Amanda R. Steele | | William A. Romanowicz | | Joseph C. Barsalona II | | Shawna C. Bray | | Marisa A. Terranova Fissel | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 7.2 | $3,019.50 | 1.1 | $511.50 | 0.1 | $39.00 | 5.3 | $1,802.00 | 20.8 | $7,066.00 | 9.5 | $2,375.00 | 0.0 | $0.00 | 44 | $14,813.00 |
| 180326B | [ALL] Creditor Inquiries | 13.0 | $5,430.00 | 0.0 | $0.00 | 0.0 | $0.00 | 10.1 | $3,434.00 | 9.6 | $2,993.00 | 6.6 | $1,830.00 | 0.1 | $44.00 | 39.4 | $13,731.00 |
| 180326C | [ALL] Meetings | 2.0 | $830.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $170.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.5 | $1,000.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 21.3 | $8,839.50 | 0.0 | $0.00 | 0.0 | $0.00 | 13.3 | $4,529.00 | 2.2 | $616.00 | 10.3 | $2,575.00 | 0.0 | $0.00 | 47.1 | $16,559.50 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 8.4 | $3,486.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $68.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 8.6 | $3,554.00 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 17.4 | $7,781.00 | 0.9 | $441.00 | 0.2 | $85.00 | 0.9 | $306.00 | 130.1 | $35,906.00 | 0.0 | $0.00 | 0.0 | $0.00 | 149.5 | $44,519.00 |
| 180326G | [ALL] Use, Sale of Assets | 34.1 | $14,421.00 | 0.9 | $418.50 | 0.2 | $85.00 | 7.3 | $2,496.00 | 1.2 | $362.00 | 0.0 | $0.00 | 1.9 | $848.00 | 45.6 | $18,630.50 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.5 | $850.00 | 0.2 | $72.00 | 0.0 | $0.00 | 0.1 | $45.00 | 2.8 | $967.00 |
| 180326I | [ALL] Claims Administration | 52.0 | $22,378.00 | 2.4 | $1,116.00 | 0.0 | $0.00 | 10.8 | $3,672.00 | 41.2 | $13,054.00 | 3.6 | $900.00 | 1.7 | $750.00 | 111.7 | $41,870.00 |
| 180326J | [ALL] Court Hearings | 295.7 | $123,772.50 | 4.0 | $1,860.00 | 8.0 | $3,123.50 | 243.2 | $82,761.50 | 322.3 | $89,799.00 | 269.3 | $67,325.00 | 72.6 | $32,093.00 | 1215.1 | $400,734.50 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 8.4 | $2,664.00 | 0.0 | $0.00 | 0.0 | $0.00 | 8.4 | $2,664.00 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 21.0 | $8,725.50 | 0.0 | $0.00 | 0.0 | $0.00 | 22.0 | $7,480.00 | 3.9 | $1,404.00 | 2.0 | $500.00 | 5.6 | $2,664.00 | 54.5 | $20,773.50 |
| 180326M | [ALL] Employee Issues | 39.4 | $16,361.50 | 0.0 | $0.00 | 0.0 | $0.00 | 21.3 | $7,242.00 | 6.5 | $1,710.00 | 0.0 | $0.00 | 1.0 | $440.00 | 68.2 | $25,753.50 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $36.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $36.00 |
| 180326O | [ALL] Tax Issues | 7.4 | $3,071.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.3 | $782.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 9.7 | $3,853.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 31.3 | $13,073.50 | 1.9 | $1,064.00 | 0.0 | $0.00 | 10.1 | $3,434.00 | 42.3 | $14,655.00 | 6.8 | $1,700.00 | 0.6 | $264.00 | 93 | $34,190.50 |
| 180326Q-1 | [ALL] RLF Retention | 3.0 | $1,245.00 | 12.7 | $5,905.50 | 0.0 | $0.00 | 7.5 | $2,564.00 | 6.6 | $1,841.00 | 49.5 | $12,375.00 | 0.0 | $0.00 | 79.3 | $23,930.50 |
| 180326Q-2 | [ALL] Retention of Others | 37.4 | $15,580.50 | 2.4 | $1,156.00 | 0.4 | $156.00 | 14.4 | $4,896.00 | 8.6 | $2,472.00 | 30.9 | $7,725.00 | 4.2 | $1,848.00 | 98.3 | $33,833.50 |
| 180326R-1 | [ALL] RLF Fee Applications | 28.6 | $12,688.00 | 1.4 | $651.00 | 0.0 | $0.00 | 41.6 | $14,350.50 | 47.9 | $15,199.00 | 33.7 | $8,425.00 | 0.0 | $0.00 | 153.2 | $51,313.50 |
| 180326R-2 | [ALL] Fee Applications of Others | 26.7 | $11,311.50 | 0.0 | $0.00 | 0.0 | $0.00 | 25.0 | $8,535.00 | 33.7 | $10,290.00 | 0.0 | $0.00 | 0.1 | $44.00 | 85.5 | $30,180.50 |
| 180326S | [ALL] Vendors/Suppliers | 4.0 | $1,660.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.2 | $2,108.00 | 0.0 | $0.00 | 0.2 | $50.00 | 0.0 | $0.00 | 10.4 | $3,818.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALL] Utilities | 2.0 | $830.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $102.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.3 | $932.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 651.9 | $274,504.00 | 27.7 | $13,123.50 | 8.9 | $3,488.50 | 444.8 | $151,582.00 | 685.6 | $200,139.00 | 422.4 | $105,780.00 | 87.9 | $38,840.00 | 2,329.2 | $787,460.00 |

3

| # | Matter Name | Christopher M. De Lillo | | Katherine M. Devaney | | David T. Queroil | | Brian S. Yu | | Jake M. Crosetto | | Rachel L. Biblo | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 14.9 | $4,563.00 | 0.2 | $64.00 | 0.0 | $0.00 | 3.4 | $1,003.00 | 0.0 | $0.00 | 0.0 | $0.00 | 18.5 | $5,630.00 |
| 180326B | [ALL] Creditor Inquiries | 0.8 | $251.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $88.50 | 0.0 | $0.00 | 0.0 | $0.00 | 1.1 | $339.50 |
| 180326C | [ALL] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.5 | $375.00 | 1.5 | $375.00 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326G | [ALL] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [ALL] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326J | [ALL] Court Hearings | 11.2 | $3,584.00 | 0.0 | $0.00 | 2.2 | $769.00 | 4.2 | $1,259.00 | 0.0 | $0.00 | 15.7 | $4,066.00 | 33.3 | $9,678.00 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $304.50 | 0.0 | $0.00 | 0.7 | $304.50 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [ALL] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [ALL] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-1 | [ALL] RLF Retention | 2.0 | $640.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.1 | $775.00 | 5.1 | $1,415.00 |
| 180326Q-2 | [ALL] Retention of Others | 0.4 | $128.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $128.00 |
| 180326R-1 | [ALL] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 7.6 | $2,607.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 7.6 | $2,607.50 |
| 180326R-2 | [ALL] Fee Applications of Others | 0.6 | $184.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $184.50 |
| 180326S | [ALL] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALL] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 29.9 | $9,350.50 | 0.2 | $64.00 | 9.8 | $3,376.50 | 7.9 | $2,350.50 | 0.7 | $304.50 | 20.3 | $5,216.00 | 68.8 | $20,662.00 |

4

| # | Matter Name | Andrew M. Dean | | Alexander G. Najemy | | Brendan J. Schlauch | | Jesse Miller | | Nicholas A. Roberge | | Ann Jerominski | | Rebecca V. Speaker | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 8.9 | $2,742.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 32.8 | $7,777.50 | 17.6 | $4,089.50 | 59.3 | $14,609.50 |
| 180326B | [ALL] Creditor Inquiries | 0.8 | $208.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $120.00 | 0.0 | $0.00 | 1.3 | $328.00 |
| 180326C | [ALL] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.1 | $820.00 | 0.0 | $0.00 | 7.1 | $1,703.50 | 8.6 | $2,021.00 | 19.8 | $4,544.50 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $141.00 | 0.0 | $0.00 | 0.6 | $141.00 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 54.5 | $14,250.50 | 0.6 | $156.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 43.8 | $10,293.00 | 13.9 | $3,266.50 | 112.8 | $27,966.00 |
| 180326G | [ALL] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.3 | $1,013.50 | 11.3 | $2,651.50 | 15.6 | $3,665.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.4 | $1,001.00 | 0.6 | $141.00 | 5 | $1,142.00 |
| 180326I | [ALL] Claims Administration | 5.7 | $1,583.50 | 0.1 | $26.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 22.9 | $5,424.50 | 6.4 | $1,511.00 | 35.1 | $8,545.00 |
| 180326J | [ALL] Court Hearings | 47.3 | $12,948.00 | 2.5 | $650.00 | 9.5 | $2,470.00 | 0.0 | $0.00 | 1.3 | $260.00 | 104.6 | $24,700.50 | 42.2 | $9,914.50 | 207.4 | $50,943.00 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $23.50 | 0.0 | $0.00 | 0.1 | $23.50 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 24.7 | $5,847.50 | 17.1 | $4,027.50 | 41.8 | $9,874.50 |
| 180326M | [ALL] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 7.1 | $1,670.00 | 5.3 | $1,242.50 | 12.4 | $2,912.50 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $120.00 | 0.0 | $0.00 | 0.5 | $120.00 |
| 180326O | [ALL] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.6 | $372.50 | 1.7 | $399.50 | 3.3 | $772.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 12.5 | $3,502.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 31.3 | $7,383.50 | 17.5 | $4,200.00 | 61.3 | $15,085.50 |
| 180326Q-1 | [ALL] RLF Retention | 21.1 | $5,626.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $141.00 | 0.0 | $0.00 | 21.7 | $5,767.00 |
| 180326Q-2 | [ALL] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 21.4 | $5,049.00 | 9.7 | $2,281.50 | 31.1 | $7,330.50 |
| 180326R-1 | [ALL] RLF Fee Applications | 0.7 | $182.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 7.7 | $1,836.50 | 1.4 | $330.00 | 9.8 | $2,348.50 |
| 180326R-2 | [ALL] Fee Applications of Others | 4.6 | $1,321.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 46.6 | $11,108.00 | 18.1 | $4,281.00 | 69.3 | $16,710.00 |
| 180326S | [ALL] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $141.00 | 0.6 | $141.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALL] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $90.00 | 0.0 | $0.00 | 0.4 | $90.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 156.1 | $42,363.50 | 3.2 | $832.00 | 9.5 | $2,470.00 | 4.1 | $820.00 | 1.3 | $260.00 | 363 | $85,816.00 | 172 | $40,497.50 | 709.2 | $173,059.00 |

5

| # | Matter Name | Barbara J. Witters | | Lindsey A. Edinger | | Cynthia S. McMenamin | | M. Lynzy McGee | | Christopher J. Ruggiero | | Caroline E. Dougherty | | Lesley Morris | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 501.9 | $120,877.00 | 8.9 | $2,057.50 | 4.6 | $1,082.50 | 31.8 | $7,635.00 | 0.0 | $0.00 | 1.5 | $359.50 | 0.5 | $62.50 | 549.2 | $132,074.00 |
| 180326B | [ALL] Creditor Inquiries | 2.7 | $634.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.7 | $634.50 |
| 180326C | [ALL] Meetings | 0.3 | $70.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $70.50 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 27.6 | $6,490.50 | 8.4 | $1,974.00 | 3.4 | $799.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.6 | $376.00 | 0.0 | $0.00 | 41.0 | $9,639.50 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.7 | $399.50 | 0.0 | $0.00 | 1.7 | $399.50 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 100.7 | $23,765.50 | 6.0 | $1,410.00 | 5.1 | $1,199.50 | 0.0 | $0.00 | 0.0 | $0.00 | 11.5 | $2,702.50 | 0.1 | $13.00 | 123.4 | $29,099.00 |
| 180326G | [ALL] Use, Sale of Assets | 34.8 | $8,189.50 | 7.5 | $1,762.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.2 | $759.00 | 0.0 | $0.00 | 45.5 | $10,711.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.4 | $95.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $95.00 |
| 180326I | [ALL] Claims Administration | 280.3 | $66,617.00 | 12.8 | $3,008.00 | 0.0 | $0.00 | 3.8 | $950.00 | 0.0 | $0.00 | 7.1 | $1,677.00 | 0.0 | $0.00 | 304.0 | $72,252.00 |
| 180326J | [ALL] Court Hearings | 824.8 | $195,049.00 | 56.1 | $13,175.50 | 7.5 | $1,762.50 | 0.6 | $147.00 | 0.0 | $0.00 | 6.0 | $1,413.00 | 6.0 | $752.50 | 901.0 | $212,299.50 |
| 180326K | [ALL] General Corporate/Real Estate | 1.8 | $423.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.2 | $210.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.0 | $633.00 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 48.0 | $11,382.00 | 19.3 | $4,535.50 | 0.7 | $173.50 | 2.5 | $600.00 | 0.0 | $0.00 | 0.4 | $94.00 | 0.0 | $0.00 | 70.9 | $16,785.00 |
| 180326M | [ALL] Employee Issues | 35.1 | $8,260.50 | 4.0 | $940.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.9 | $1,151.50 | 0.0 | $0.00 | 44.0 | $10,352.00 |
| 180326N | [ALL] Environmental | 0.6 | $144.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $144.00 |
| 180326O | [ALL] Tax Issues | 4.0 | $946.50 | 0.8 | $188.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.4 | $336.00 | 0.0 | $0.00 | 6.2 | $1,470.50 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 140.2 | $33,328.50 | 3.7 | $869.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.3 | $305.50 | 0.1 | $13.00 | 145.3 | $34,516.00 |
| 180326Q-1 | [ALL] RLF Retention | 26.6 | $6,278.00 | 1.2 | $282.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 27.8 | $6,560.00 |
| 180326Q-2 | [ALL] Retention of Others | 82.1 | $19,407.50 | 8.5 | $1,994.50 | 1.0 | $240.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $142.00 | 0.0 | $0.00 | 92.2 | $21,784.00 |
| 180326R-1 | [ALL] RLF Fee Applications | 178.8 | $42,795.00 | 0.8 | $188.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $24.00 | 0.0 | $0.00 | 179.7 | $43,007.00 |
| 180326R-2 | [ALL] Fee Applications of Others | 370.7 | $88,810.50 | 21.2 | $4,982.00 | 6.2 | $1,475.00 | 0.4 | $96.00 | 0.0 | $0.00 | 2.2 | $522.50 | 0.0 | $0.00 | 400.7 | $95,886.00 |
| 180326S | [ALL] Vendors/Suppliers | 3.1 | $726.50 | 0.6 | $135.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 3.7 | $861.50 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326U | [ALL] Utilities | 1.1 | $258.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.1 | $258.50 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| | TOTALS | 2,665.6 | $634,549.00 | 159.8 | $37,502.00 | 28.5 | $6,732.00 | 39.1 | $9,428.00 | 1.2 | $210.00 | 43.5 | $10,262.00 | 6.7 | $841.00 | 2,944.4 | $699,524.00 |

| # | Matter Name | Tesia S. Smith | | Christopher B. Koran | | William S. Stephens | | Mark W. Kozlowski | | Michael L. Collins | | Erica M. Nantais | | Daniel D. White III | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [ALL] Case Administration | 143.2 | $19,045.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.6 | $650.00 | 145.8 | $19,695.00 |
| 180326B | [ALL] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 22.6 | $4,407.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 22.6 | $4,407.00 |
| 180326C | [ALL] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 12.1 | $3,025.00 | 12.1 | $3,025.00 |
| 180326G | [ALL] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [ALL] Claims Administration | 0.3 | $40.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $40.50 |
| 180326J | [ALL] Court Hearings | 39.0 | $5,147.00 | 12.6 | $2,457.00 | 1.5 | $292.5 | 1.0 | $195.00 | 8.2 | $1,927.00 | 16.6 | $3,901.00 | 233.0 | $56,714.00 | 311.9 | $70,633.50 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [ALL] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [ALL] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $117.50 | 0.0 | $0.00 | 1.6 | $376.00 | 2.1 | $493.50 |
| 180326Q-1 | [ALL] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [ALL] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-1 | [ALL] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [ALL] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [ALL] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [ALL] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 182.5 | $24,332.50 | 12.6 | $2,457.00 | 24.1 | $4,699.50 | 1 | $195.00 | 8.7 | $2,044.50 | 16.6 | $3,901.00 | 249.3 | $60,765.00 | 494.8 | $98,294.50 |

| # | Matter Name | Benjamin J. Cohen | | Carlos B. Terreforte | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | | | | | | | | | | | | |
| 180326A | [ALL] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326B | [ALL] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326C | [ALL] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326D | [ALL] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326E | [ALL] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326F | [ALL] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326G | [ALL] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326H | [ALL] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326I | [ALL] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326J | [ALL] Court Hearings | 15.5 | $3,255.00 | 39.9 | $9,395.50 | | | | | | | | | | | 55.4 | $13,190.5 |
| 180326K | [ALL] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326L | [ALL] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326M | [ALL] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326N | [ALL] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326O | [ALL] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326P | [ALL] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326Q-1 | [ALL] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326Q-2 | [ALL] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326R-1 | [ALL] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326R-2 | [ALL] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326S | [ALL] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326T | [ALL] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326U | [ALL] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| 180326V | [ALL] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | | | | | 0.0 | $0.00 |
| | TOTALS | 15.5 | $3,255.00 | 39.9 | $9,395.50 | | | | | | | | | | | 55.4 | $13,190.50 |

8

| # | Matter Name | Mark D. Collins Hours | Mark D. Collins Fees | Russell C. Silbergleid Hours | Russell C. Silbergleid Fees | Daniel J. DeFranceschi Hours | Daniel J. DeFranceschi Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| 180326A | [TCEH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | 150.00 | 0.2 | $150.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326C | [TCEH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 11.9 | $8,710.00 | 11.9 | $8,710.00 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 2.4 | $1,750.00 | 2.4 | $1,750.00 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 18.4 | $14,260.00 | 18.4 | $14,260.00 |
| 180326G | [TCEH] Use, Sale of Assets | 0.3 | $240.00 | 0.0 | $0.00 | 12.6 | $9,402.50 | 12.9 | $9,642.50 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 0.7 | $560.00 | 0.0 | $0.00 | 16.7 | $12,557.50 | 17.4 | $13,117.50 |
| 180326I | [TCEH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 6.3 | $4,812.50 | 6.3 | $4,812.50 |
| 180326J | [TCEH] Court Hearings | 0.0 | $0.00 | 0.0 | $0.00 | 62.2 | $48,182.50 | 62.2 | $48,182.50 |
| 180326K | [TCEH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 2.6 | $1,950.00 | 2.6 | $1,950.00 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 9.2 | $7,077.50 | 9.2 | $7,077.50 |
| 180326Q-1 | [TCEH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326Q-2 | [TCEH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $447.50 | 0.6 | $447.50 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $310.00 | 0.4 | $310.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $152.50 | 0.2 | $152.50 |
| 180326S | [TCEH] Vendors/Suppliers | 0.5 | $400.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $400.00 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| | TOTALS | 1.5 | $1,200.00 | 0.0 | $0.00 | 143.7 | $109,762.50 | 145.2 | $110,962.50 |

| # | Matter Name | Jason M. Madron Hours | Fees | Cory D. Kandestin Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180326A | [TCEH] Case Administration | 0.8 | $392.00 | 0.0 | $0.00 | | | | | | | 0.8 | $392.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326C | [TCEH] Meetings | 1.7 | $935.00 | 0.0 | $0.00 | | | | | | | 1.7 | $935.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 97.9 | $50,554.00 | 35.6 | $16,554.00 | | | | | | | 133.5 | $67,108.00 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 11.7 | $5,817.00 | 12.4 | $5,766.00 | | | | | | | 24.1 | $11,583.00 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 94.5 | $51,967.50 | 0.0 | $0.00 | | | | | | | 94.5 | $51,967.50 |
| 180326G | [TCEH] Use, Sale of Assets | 43.1 | $22,874.00 | 0.0 | $0.00 | | | | | | | 43.1 | $22,874.00 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 58.8 | $30,914.50 | 0.0 | $0.00 | | | | | | | 58.8 | $30,914.50 |
| 180326I | [TCEH] Claims Administration | 62.7 | $33,826.50 | 0.0 | $0.00 | | | | | | | 62.7 | $33,826.50 |
| 180326J | [TCEH] Court Hearings | 60.5 | $33,240.00 | 0.0 | $0.00 | | | | | | | 60.5 | $33,240.00 |
| 180326K | [TCEH] General Corporate/Real Estate | 1.3 | $715.00 | 0.0 | $0.00 | | | | | | | 1.3 | $715.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.6 | $330.00 | 0.0 | $0.00 | | | | | | | 0.6 | $330.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 13.5 | $7,142.50 | 15.5 | $3,255.00 | | | | | | | 13.5 | $7,142.50 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 70.4 | $38,411.50 | 0.0 | $0.00 | | | | | | | 70.4 | $38,411.50 |
| 180326Q-1 | [TCEH] RLF Retention | 0.6 | $315.00 | 0.0 | $0.00 | | | | | | | 0.6 | $315.00 |
| 180326Q-2 | [TCEH] Retention of Others | 18.9 | $9,946.50 | 0.0 | $0.00 | | | | | | | 18.9 | $9,946.50 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.4 | $220.00 | 0.0 | $0.00 | | | | | | | 0.4 | $220.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 6.6 | $3,550.00 | 0.0 | $0.00 | | | | | | | 6.6 | $3,550.00 |
| 180326S | [TCEH] Vendors/Suppliers | 0.7 | $367.50 | 0.0 | $0.00 | | | | | | | 0.7 | $367.50 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| | TOTALS | 544.7 | $291,518.50 | 63.5 | $25,575.00 | | | | | | | 592.7 | $313,838.50 |

| # | Matter Name | Tyler D. Semmelman | | Zachary I. Shapiro | | William A. Romanowicz | | Joseph C. Barsalona, II | | Marisa A. Terranova Fissel | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [TCEH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.9 | $324.00 | 0.0 | $0.00 | 0.9 | $324.00 |
| 180326C | [TCEH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 31.6 | $13,397.50 | 0.0 | $0.00 | 3.6 | $1,224.00 | 7.9 | $2,074.00 | 0.4 | $176.00 | 43.5 | $16,871.50 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 5.5 | $2,282.50 | 0.0 | $0.00 | 1.1 | $374.00 | 0.0 | $0.00 | 0.6 | $264.00 | 7.2 | $2,920.50 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 21.9 | $7,884.00 | 0.3 | $153.00 | 22.2 | $8,037.00 |
| 180326G | [TCEH] Use, Sale of Assets | 21.7 | $9,765.00 | 0.0 | $0.00 | 0.0 | $0.00 | 15.6 | $4,316.00 | 0.0 | $0.00 | 37.3 | $14,081.00 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 9.6 | $4,057.50 | 0.0 | $0.00 | 0.0 | $0.00 | 1.8 | $538.00 | 0.0 | $0.00 | 11.4 | $4,595.50 |
| 180326I | [TCEH] Claims Administration | 0.8 | $349.50 | 7.7 | $3,773.00 | 1.6 | $544.00 | 6.6 | $2,076.00 | 0.0 | $0.00 | 16.7 | $6,742.50 |
| 180326J | [TCEH] Court Hearings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 105.7 | $36,812.00 | 6.9 | $3,519.00 | 112.6 | $40,331.00 |
| 180326K | [TCEH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $72.00 | 0.0 | $0.00 | 0.2 | $72.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.4 | $364.00 | 0.0 | $0.00 | 1.4 | $364.00 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.9 | $2,364.00 | 0.0 | $0.00 | 6.9 | $2,364.00 |
| 180326Q-1 | [TCEH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [TCEH] Retention of Others | 0.5 | $225.00 | 0.0 | $0.00 | 1.0 | $375.00 | 0.6 | $216.00 | 0.0 | $0.00 | 2.1 | $816.00 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [TCEH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 69.7 | $30,077.00 | 7.7 | $3,773.00 | 7.3 | $2,517.00 | 169.5 | $57,040.00 | 8.2 | $4,112.00 | 262.4 | $97,519.00 |

| # | Matter Name | Andrew M. Dean | | Ann Jerominski | | Rebecca V. Speaker | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [TCEH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [TCEH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 3.7 | $962.00 | 8.7 | $2,049.50 | 4.4 | $1,034.00 | 16.8 | $4,045.50 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.3 | $70.50 | 0.4 | $94.00 | 0.7 | $164.50 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 22.1 | $6,519.50 | 5.3 | $1,272.00 | 0.0 | $0.00 | 27.4 | $7,791.50 |
| 180326G | [TCEH] Use, Sale of Assets | 0.0 | $0.00 | 3.1 | $728.50 | 14.5 | $3,409.50 | 17.6 | $4,138.00 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 0.1 | $29.50 | 5.4 | $1,281.00 | 1.0 | $235.00 | 6.5 | $1,545.50 |
| 180326I | [TCEH] Claims Administration | 2.9 | $754.00 | 2.9 | $688.00 | 3.6 | $846.00 | 9.4 | $2,288.00 |
| 180326J | [TCEH] Court Hearings | 18.6 | $5,487.00 | 12.1 | $2,904.00 | 3.8 | $912.00 | 34.5 | $9,303.00 |
| 180326K | [TCEH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-1 | [TCEH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [TCEH] Retention of Others | 0.0 | $0.00 | 0.3 | $70.50 | 0.5 | $117.50 | 0.8 | $188.00 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 0.0 | $0.00 | 3.1 | $731.00 | 0.0 | $0.00 | 3.1 | $731.00 |
| 180326S | [TCEH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 47.4 | $13,752.00 | 41.2 | $9,795.00 | 28.2 | $6,648.00 | 116.8 | $30,195.00 |

12

| # | Matter Name | Barbara J. Witters | | Lindsey A. Edinger | | Cynthia S. McMenamin | | M. Lynzy McGee | | Caroline E. Dougherty | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [TCEH] Case Administration | 1.6 | $376.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.6 | $376.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [TCEH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 26.3 | $6,188.50 | 7.8 | $1,833.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.9 | $446.50 | 36 | $8,468.00 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 2.1 | $493.50 | 0.4 | $94.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.5 | $587.50 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 35.4 | $8,491.50 | 0.0 | $0.00 | 9.0 | $2,160.00 | 5.0 | $1,200.00 | 6.1 | $1,464.00 | 55.5 | $13,315.50 |
| 180326G | [TCEH] Use, Sale of Assets | 15.4 | $3,655.00 | 0.4 | $94.00 | 3.0 | $705.00 | 0.0 | $0.00 | 0.0 | $0.00 | 18.8 | $4,454.00 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 18.8 | $4,443.00 | 1.6 | $376.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 20.4 | $4,819.00 |
| 180326I | [TCEH] Claims Administration | 14.5 | $3,435.00 | 0.0 | $0.00 | 1.1 | $264.00 | 0.0 | $0.00 | 4.9 | $1,176.00 | 20.5 | $4,875.00 |
| 180326J | [TCEH] Court Hearings | 69.3 | $16,632.00 | 0.0 | $0.00 | 2.5 | $600.00 | 1.2 | $288.00 | 8.8 | $2,112.00 | 81.8 | $19,632.00 |
| 180326K | [TCEH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 5.4 | $1,272.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.4 | $1,272.00 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 2.4 | $574.00 | 0.3 | $70.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.7 | $644.50 |
| 180326Q-1 | [TCEH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [TCEH] Retention of Others | 1.0 | $235.00 | 1.2 | $282.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.2 | $517.00 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [TCEH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 192.2 | $45,795.50 | 11.7 | $2,749.50 | 31.1 | $6,984.00 | 6.2 | $1,488.00 | 21.7 | $5,198.50 | 247.4 | $58,960.50 |

13

| # | Matter Name | Daniel D. White III | | Carlos B. Terreforte | | Hours | Fees | Hours | Fees | Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | | | | | | | | |
| 180326A | [TCEH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326B | [TCEH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326C | [TCEH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326D | [TCEH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326E | [TCEH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326F | [TCEH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 11.0 | $2,640.00 | | | | | | | 11 | $2,640.00 |
| 180326G | [TCEH] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326H | [TCEH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326I | [TCEH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326J | [TCEH] Court Hearings | 29.4 | $7,497.00 | 0.0 | $0.00 | | | | | | | 29.4 | $7,497.00 |
| 180326K | [TCEH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326L | [TCEH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326M | [TCEH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326N | [TCEH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326O | [TCEH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326P | [TCEH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326Q-1 | [TCEH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326Q-2 | [TCEH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326R-1 | [TCEH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326R-2 | [TCEH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326S | [TCEH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326T | [TCEH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326U | [TCEH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326V | [TCEH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| | TOTALS | 29.4 | $7,497.00 | 11 | $2,640.00 | | | | | | | 40.4 | $10,137.00 |

14

| # | Matter Name | Mark D. Collins | | Russell C. Silbergleid | | Daniel J. DeFranceschi | | Michael J. Merchant | | Marcos A. Ramos | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFIH] Case Administration | 0.1 | $80.00 | 0.0 | $0.00 | 1.2 | $927.50 | 0.0 | $0.00 | 0.0 | $0.00 | 1.3 | $1,007.50 |
| 180326B | [EFIH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $435.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $435.00 |
| 180326C | [EFIH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFIH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFIH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $300.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $300.00 |
| 180326F | [EFIH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $542.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $542.50 |
| 180326G | [EFIH] Use, Sale of Assets | 0.2 | $160.00 | 0.0 | $0.00 | 16.9 | $12,430.00 | 0.0 | $0.00 | 0.0 | $0.00 | 17.1 | $12,590.00 |
| 180326H | [EFIH] Cash Collateral/DIP Financing | 3.4 | $2,720.00 | 0.2 | $140.00 | 21.7 | $15,937.50 | 0.0 | $0.00 | 0.0 | $0.00 | 25.3 | $18,797.50 |
| 180326I | [EFIH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 35.4 | $26,752.50 | 0.5 | $325.00 | 0.0 | $0.00 | 35.9 | $27,077.50 |
| 180326J | [EFIH] Court Hearings | 0.00 | $0.00 | 0.0 | $0.00 | 49.4 | $37,555.00 | 0.0 | $0.00 | 0.0 | $0.00 | 49.4 | $37,555.00 |
| 180326K | [EFIH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFIH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFIH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFIH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFIH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFIH] Litigation/Adversary Proceedings | 8.3 | $6,657.50 | 0.3 | $215.00 | 130.1 | $97,397.50 | 0.2 | $125.00 | 0.5 | $280.00 | 139.4 | $104,675.00 |
| 180326Q-1 | [EFIH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFIH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 1.1 | $817.50 | 0.0 | $0.00 | 0.0 | $0.00 | 1.1 | $817.50 |
| 180326R-1 | [EFIH] RLF Fee Applications | 0.0 | $0.00 | $0.00 | $0.00 | 0.3 | $247.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.3 | $247.50 |
| 180326R-2 | [EFIH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $525.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $525.00 |
| 180326S | [EFIH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFIH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 2.6 | $2,015.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.6 | $2,015.00 |
| 180326U | [EFIH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFIH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | **TOTALS** | 12 | $9,617.50 | $0.50 | $355.00 | 261.1 | $195,882.50 | 0.7 | $450.00 | 0.5 | $280.00 | 274.8 | $206,585.00 |

| # | Matter Name | Steven J. Fineman | | Jason M. Madron | | L. Katherine Good | | Cory D. Kandestin | | Christopher M. Samis | | Robert C. Maddox | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 9.2 | $4,648.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 9.2 | $4,648.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.4 | $221.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $221.50 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 1.1 | $549.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.1 | $549.50 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.4 | $210.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $210.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 31.0 | $16,679.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 31 | $16,679.50 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 86.2 | $47,317.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 86.2 | $47,317.50 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 32.1 | $17,197.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 32.1 | $17,197.50 |
| 180326J | [EFH] Court Hearings | 0.0 | $0.00 | 73.8 | $39,287.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 73.8 | $39,287.50 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.7 | $367.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $367.50 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.1 | $49.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $49.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 0.2 | $110.00 | 361.5 | $190,553.50 | 0.4 | $186.00 | 38.1 | $17,716.50 | 0.1 | $46.50 | 1.6 | $664.00 | 401.9 | $209,276.50 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 2.5 | $1,292.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.5 | $1,292.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 15.1 | $8,517.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 15.1 | $8,517.50 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 2.8 | $1,540.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.8 | $1,540.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | **TOTALS** | 0.2 | $110.00 | 616.9 | $328,430.50 | 0.4 | $186.00 | 38.1 | $17,716.50 | 0.1 | $46.50 | 1.6 | $664.00 | 657.3 | $347,153.50 |

| # | Matter Name | Tyler D. Semmelman | | Zachary L. Shapiro | | Amanda R. Steele | | William A. Romanowicz | | Joseph C. Barsalona, II | | Shawna C. Bray | | Marisa A. Terranova Fissel | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.5 | $207.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $68.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $275.50 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $204.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $204.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 4.3 | $2,300.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.3 | $2,300.50 |
| 180326G | [EFH] Use, Sale of Assets | 19.8 | $8,633.50 | 1.4 | $749.00 | 0.0 | $0.00 | 6.9 | $2,346.00 | 1.1 | $416.00 | 0.0 | $0.00 | 0.0 | $0.00 | 29.2 | $12,144.50 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 28.6 | $11,869.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.8 | $952.00 | 14.2 | $5,592.00 | 0.0 | $0.00 | 2.4 | $1,056.00 | 48 | $19,469.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $85.00 | 0.0 | $0.00 | 35.2 | $9,362.00 | 0.0 | $0.00 | 0.0 | $0.00 | 35.4 | $9,447.00 |
| 180326J | [EFH] Court Hearings | 23.5 | $10,498.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.2 | $825.00 | 55.9 | $15,269.00 | 0.0 | $0.00 | 4.6 | $2,070.00 | 86.2 | $28,662.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 51.5 | $22,034.00 | 1.0 | $490.00 | 0.0 | $0.00 | 7.5 | $2,812.50 | 65.6 | $19,309.00 | 13.6 | $3,400.00 | 0.2 | $88.00 | 139.4 | $48,133.50 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.8 | $303.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.8 | $303.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 123.9 | $53,242.00 | 6.7 | $3,539.50 | 0.2 | $85.00 | 19.6 | $7,003.50 | 173.3 | $50,455.00 | 13.6 | $3,400.00 | 7.2 | $3,214.00 | 344.5 | $120,939.00 |

17

| # | Matter Name | Christopher M. De Lillo | | Hours | Fees | Hours | Fees | Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | | | | | | | | |
| 180326A | [EFIH] Case Administration | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326B | [EFIH] Creditor Inquiries | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326C | [EFIH] Meetings | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326D | [EFIH] Executory Contrats/Unexpired Leases | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326E | [EFIH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326F | [EFIH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326G | [EFIH] Use, Sale of Assets | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326H | [EFIH] Cash Collateral/DIP Financing | 1.7 | $544.00 | | | | | | | 1.7 | $544.00 |
| 180326I | [EFIH] Claims Administration | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326J | [EFIH] Court Hearings | 1.3 | $416.00 | | | | | | | 1.3 | $416.00 |
| 180326K | [EFIH] General Corporate/Real Estate | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326L | [EFIH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326M | [EFIH] Employee Issues | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326N | [EFIH] Environmental | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326O | [EFIH] Tax Issues | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326P | [EFIH] Litigation/Adversary Proceedings | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326Q-1 | [EFIH] RLF Retention | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326Q-2 | [EFIH] Retention of Others | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326R-1 | [EFIH] RLF Fee Applications | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326R-2 | [EFIH] Fee Applications of Others | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326S | [EFIH] Vendors/Suppliers | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326T | [EFIH] Non-Working Travel | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326U | [EFIH] Utilities | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| 180326V | [EFIH] Insurance | 0.0 | $0.00 | | | | | | | 0 | $0.00 |
| | TOTALS | 3 | $960.00 | | | | | | | 3 | $960.00 |

18

| # | Matter Name | Andrew M. Dean | | Arun J. Mohan | | Alexander G. Najemy | | Ann Jerominski | | Rebecca V. Speaker | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFIH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $141.00 | 0.0 | $0.00 | 0.6 | $141.00 |
| 180326B | [EFIH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFIH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFIH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFIH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFIH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $175.00 | 0.0 | $0.00 | 0.7 | $175.00 |
| 180326G | [EFIH] Use, Sale of Assets | 0.6 | $231.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.9 | $1,151.50 | 3.2 | $752.00 | 8.7 | $2,134.50 |
| 180326H | [EFIH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.1 | $1,450.50 | 12.3 | $2,943.00 | 18.4 | $4,393.50 |
| 180326I | [EFIH] Claims Administration | 2.2 | $609.50 | 0.0 | $0.00 | 0.0 | $0.00 | 12.7 | $2,984.50 | 2.0 | $470.00 | 16.9 | $4,064.00 |
| 180326J | [EFIH] Court Hearings | 3.6 | $936.00 | 0.0 | $0.00 | 1.0 | $260.00 | 4.4 | $1,034.00 | 3.1 | $728.50 | 12.1 | $2,958.50 |
| 180326K | [EFIH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFIH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFIH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFIH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFIH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFIH] Litigation/Adversary Proceedings | 1.6 | $535.00 | 0.6 | $156.00 | 0.0 | $0.00 | 19.10 | $4,516.50 | 3.2 | $752.50 | 24.5 | $5,960.00 |
| 180326Q-1 | [EFIH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFIH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $94.00 | 0.0 | $0.00 | 0.4 | $94.00 |
| 180326R-1 | [EFIH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFIH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.5 | $1,070.00 | 0.0 | $0.00 | 4.5 | $1,070.00 |
| 180326S | [EFIH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFIH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFIH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFIH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 8 | $2,311.50 | 0.6 | $156.00 | 1 | $260.00 | 53.4 | $12,617.00 | 23.8 | $5,646.00 | 86.8 | $20,990.50 |

19

| # | Matter Name | Barbara J. Witters | | Janel R. Gates | | Lindsey A. Edinger | | Cynthia S. McMenamin | | M. Lynzy McGee | | Caroline E. Dougherty | | Lesley Morris | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFIH] Case Administration | 0.5 | $117.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $117.50 |
| 180326B | [EFIH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFIH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFIH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFIH] Automatic Stay/Adequate Protection | 0.4 | $94.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $94.00 |
| 180326F | [EFIH] Plan of Reorganization/Disclosure Statement | 6.3 | $1,575.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.3 | $1,575.00 |
| 180326G | [EFIH] Use, Sale of Assets | 7.2 | $1,723.50 | 0.0 | $0.00 | 2.3 | $540.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 9.5 | $2,264.00 |
| 180326H | [EFIH] Cash Collateral/DIP Financing | 31.3 | $7,596.00 | 0.0 | $0.00 | 13.7 | $3,219.50 | 0.0 | $0.00 | 1.4 | $336.00 | 1.3 | $312.00 | 0.0 | $0.00 | 47.7 | $11,463.50 |
| 180326I | [EFIH] Claims Administration | 12.6 | $3,009.50 | 0.0 | $0.00 | 0.0 | $0.00 | 9.5 | $2,232.50 | 1.0 | $250.00 | 1.4 | $329.00 | 0.0 | $0.00 | 24.5 | $5,821.00 |
| 180326J | [EFIH] Court Hearings | 36.7 | $8,713.50 | 0.0 | $0.00 | 2.2 | $517.00 | 4.3 | $1,010.50 | 0.0 | $0.00 | 2.0 | $470.00 | 0.3 | $37.50 | 45.5 | $10,748.50 |
| 180326K | [EFIH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFIH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFIH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFIH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFIH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFIH] Litigation/Adversary Proceedings | 95.3 | $22,675.50 | 0.6 | $135.00 | 8.4 | $1,974.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 104.3 | $24,784.50 |
| 180326Q-1 | [EFIH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFIH] Retention of Others | 0.1 | $23.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $23.50 |
| 180326R-1 | [EFIH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFIH] Fee Applications of Others | 0.1 | $24.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $24.00 |
| 180326S | [EFIH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFIH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFIH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFIH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 190.5 | $45,552.00 | 0.6 | $135.00 | 26.6 | $6,251.00 | 13.8 | $3,243.00 | 2.4 | $586.00 | 4.7 | $1,111.00 | 0.3 | $37.50 | 238.9 | $56,915.50 |

20

| # | Matter Name | Tesia S. Smith | | William S. Stephens | | Daniel D. White III | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFIH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFIH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFIH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFIH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFIH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFIH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326G | [EFIH] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326H | [EFIH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFIH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326J | [EFIH] Court Hearings | 0.5 | $65.00 | 0.0 | $0.00 | 56.2 | $14,050.00 | 56.7 | $14,115.00 |
| 180326K | [EFIH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFIH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFIH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFIH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFIH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFIH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 2.0 | $390.00 | 0.0 | $0.00 | 2 | $390.00 |
| 180326Q-1 | [EFIH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFIH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-1 | [EFIH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFIH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [EFIH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFIH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFIH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFIH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | **TOTALS** | **0.5** | **$65.00** | **2** | **$390.00** | **56.2** | **$14,050.00** | **58.7** | **$14,505.00** |

21

| # | Matter Name | Mark D. Collins | | Daniel J. DeFranceschi | | John D. Seraydarian | | Mark A. Kurtz | | Marcos A. Ramos | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.2 | $155.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $155.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.5 | $412.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.5 | $412.50 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 98.3 | $80,172.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 98.3 | $80,172.50 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 1.9 | $1,527.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.9 | $1,527.50 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 2.0 | $1,650.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2 | $1,650.00 |
| 180326J | [EFH] Court Hearings | 0.0 | $0.00 | 81.3 | $65,465.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.5 | $3,802.50 | 87.8 | $69,267.50 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 1.0 | $800.00 | 2.9 | $1,957.50 | 28.9 | $17,627.50 | 0.0 | $0.00 | 32.8 | $20,385.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 143.8 | $113,377.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $358.50 | 144.4 | $113,736.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.2 | $160.00 | 1.9 | $1,377.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.1 | $1,537.50 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.2 | $165.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.2 | $165.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 0.4 | $305.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.4 | $305.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 0.2 | $160.00 | 331.5 | $265,407.50 | 2.9 | $1,957.50 | 28.9 | $17,627.50 | 7.1 | $4,161.00 | 370.6 | $289,313.50 |

22

| # | Matter Name | Stanford L. Stevenson III | | Jason M. Madron | | Cory D. Kandestin | | | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 1.5 | $805.00 | 0.0 | $0.00 | | | 1.5 | $805.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 1.6 | $915.00 | 0.0 | $0.00 | | | 1.6 | $915.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.8 | $447.50 | 0.0 | $0.00 | | | 0.8 | $447.50 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 4.7 | $2,650.50 | 0.0 | $0.00 | | | 4.7 | $2,650.50 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 398.6 | $228,445.00 | 0.0 | $0.00 | | | 398.6 | $228,445.00 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 13.3 | $7,522.50 | 0.0 | $0.00 | | | 13.3 | $7,522.50 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 26.7 | $15,045.00 | 0.0 | $0.00 | | | 26.7 | $15,045.00 |
| 180326J | [EFH] Court Hearings | 0.0 | $0.00 | 234.1 | $132,715.00 | 0.0 | $0.00 | | | 234.1 | $132,715.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.5 | $297.50 | 83.7 | $48,872.50 | 0.0 | $0.00 | | | 84.2 | $49,170.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.6 | $330.00 | 0.0 | $0.00 | | | 0.6 | $330.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 569.1 | $318,990.00 | 0.2 | $107.00 | | | 569.3 | $319,097.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 6.1 | $3,280.00 | 0.0 | $0.00 | | | 6.1 | $3,280.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 2.2 | $1,250.00 | 0.0 | $0.00 | | | 2.2 | $1,250.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 23.6 | $13,310.00 | 0.0 | $0.00 | | | 23.6 | $13,310.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | | | 0 | $0.00 |
| | TOTALS | 0.5 | $297.50 | 1,366.6 | $774,578.00 | 0.2 | $107.00 | | | 1,367.3 | $774,982.50 |

| # | Matter Name | Amanda R. Steele | | Joseph C. Barsalona, II | | Jake M. Crosetto | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.3 | $118.00 | 0.0 | $0.00 | 0.3 | $118.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 1.2 | $372.00 | 0.0 | $0.00 | 1.2 | $372.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 63.0 | $24,783.00 | 0.0 | $0.00 | 63 | $24,783.00 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 1.0 | $410.00 | 0.0 | $0.00 | 1 | $410.00 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 3.2 | $1,190.00 | 0.0 | $0.00 | 3.2 | $1,190.00 |
| 180326J | [EFH] Court Hearings | 0.1 | $53.00 | 73.8 | $28,409.00 | 0.0 | $0.00 | 73.9 | $28,462.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 11.7 | $4,727.00 | 26.0 | $11,310.00 | 37.7 | $16,037.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 66.5 | $22,746.00 | 0.0 | $0.00 | 66.5 | $22,746.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 0.4 | $124.00 | 0.0 | $0.00 | 0.4 | $124.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 1.5 | $550.00 | 0.0 | $0.00 | 1.5 | $550.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 0.1 | $53.00 | 222.6 | $83,429.00 | 26 | $11,310.00 | 248.7 | $94,792.00 |

24

| # | Matter Name | Christopher M. De Lillo | | Katherine M. Devaney | | Christopher J. Harrelson | | Megan E. Kenney | | Frank Y. Sun | | David T. Queroli | | Brian S. Yu | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 13.2 | $4,362.50 | 2.3 | $736.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 2.0 | $640.00 | 1.7 | $509.00 | 19.2 | $6,247.50 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326J | [EFH] Court Hearings | 65.0 | $20,691.00 | 23.0 | $7,360.00 | 0.0 | $0.00 | 12.5 | $4,000.00 | 0.0 | $0.00 | 18.3 | $5,671.00 | 0.0 | $0.00 | 118.8 | $37,722.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 20.6 | $6,592.00 | 0.0 | $0.00 | 4.0 | $1,280.00 | 0.0 | $0.00 | 0.0 | $0.00 | 24.6 | $7,872.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 2.4 | $768.00 | 4.0 | $1,280.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.4 | $2,048.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 80.6 | $25,821.50 | 29.3 | $9,376.00 | 20.6 | $6,592.00 | 12.5 | $4,000.00 | 4 | $1,280.00 | 20.3 | $6,311.00 | 1.7 | $509.00 | 169 | $53,889.50 |

| # | Matter Name | Andrew M. Dean | | Ann Jerominski | | Rebecca V. Speaker | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.7 | $269.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.7 | $269.50 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 4.6 | $1,717.00 | 9.1 | $2,254.00 | 13.0 | $3,144.00 | 26.7 | $7,115.00 |
| 180326G | [EFH] Use, Sale of Assets | 1.4 | $539.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.4 | $539.00 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 5.1 | $1,963.50 | 0.1 | $25.00 | 0.0 | $0.00 | 5.2 | $1,988.50 |
| 180326J | [EFH] Court Hearings | 30.0 | $9,954.00 | 15.1 | $3,768.00 | 7.3 | $1,803.00 | 52.4 | $15,525.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 9.7 | $2,915.50 | 9.5 | $2,304.50 | 8.5 | $2,062.00 | 27.7 | $7,282.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 0.1 | $23.50 | 0.0 | $0.00 | 0.1 | $23.50 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 6.2 | $1,480.50 | 0.0 | $0.00 | 6.2 | $1,480.50 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 51.5 | $17,358.50 | 40.1 | $9,855.50 | 28.8 | $7,009.00 | 120.4 | $34,223.00 |

| # | Matter Name | Barbara J. Witters | | Cynthia S. McMenamin | | M. Lyncy McGee | | Christopher J. Ruggiero | | Caroline E. Dougherty | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 1.0 | $235.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.1 | $23.50 | 1.1 | $258.50 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 1.4 | $346.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.4 | $346.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 110.2 | $27,131.50 | 9.5 | $2,300.00 | 9.4 | $2,345.00 | 0.0 | $0.00 | 1.1 | $264.00 | 130.2 | $32,040.50 |
| 180326G | [EFH] Use, Sale of Assets | 4.1 | $1,011.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.1 | $1,011.00 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 6.5 | $1,574.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 6.5 | $1,574.50 |
| 180326J | [EFH] Court Hearings | 218.4 | $53,942.00 | 6.0 | $1,500.00 | 2.9 | $725.00 | 0.0 | $0.00 | 2.4 | $588.00 | 229.7 | $56,755.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 4.1 | $738.00 | 0.0 | $0.00 | 4.1 | $738.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $144.00 | 0.6 | $144.00 |
| 180326M | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 101.0 | $24,561.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 1.3 | $308.50 | 102.3 | $24,869.50 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.6 | $141.50 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.6 | $141.50 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | TOTALS | 443.2 | $108,942.50 | 15.5 | $3,800.00 | 12.3 | $3,070.00 | 4.1 | $738.00 | 5.5 | $1,328.00 | 480.6 | $117,878.50 |

| # | Matter Name | Tesia S. Smith | | Daniel D. White III | | Carlos B. Terreforte | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 180326A | [EFH] Case Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326B | [EFH] Creditor Inquiries | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326C | [EFH] Meetings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326D | [EFH] Executory Contracts/Unexpired Leases | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326E | [EFH] Automatic Stay/Adequate Protection | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326F | [EFH] Plan of Reorganization/Disclosure Statement | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326G | [EFH] Use, Sale of Assets | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326H | [EFH] Cash Collateral/DIP Financing | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326I | [EFH] Claims Administration | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326J | [EFH] Court Hearings | 30.3 | $4,061.00 | 70.3 | $18,235.00 | 62.2 | $15,609.00 | 162.8 | $37,905.00 |
| 180326K | [EFH] General Corporate/Real Estate | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326L | [EFH] Schedules/SOFA/U.S. Trustee Reports | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Employee Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326N | [EFH] Environmental | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326O | [EFH] Tax Issues | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326P | [EFH] Litigation/Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-1 | [EFH] RLF Retention | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326Q-2 | [EFH] Retention of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-1 | [EFH] RLF Fee Applications | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326R-2 | [EFH] Fee Applications of Others | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326S | [EFH] Vendors/Suppliers | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326T | [EFH] Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326U | [EFH] Utilities | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| 180326V | [EFH] Insurance | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0 | $0.00 |
| | **TOTALS** | 30.3 | $4,061.00 | 70.3 | $18,235.00 | 62.2 | $15,609.00 | 162.8 | $37,905.00 |