**Exhibit E**

**Summary, by Individual Timekeeper, of Total
Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Paul Basta, P.C. | Partner | Restructuring | 1993 | 737.50 | 0.50 | N/A | 1,475.00 | 1,475.00 | 737.50 |
| Mike Beinus, P.C. | Partner | Taxation | 1999 | 14,884.00 | 12.20 | N/A | 1,220.00 | 1,220.00 | 14,884.00 |
| William J Benitez, P.C. | Partner | Corporate - M&A/Private Equity | 2009 | 796.00 | 0.80 | N/A | 995.00 | 995.00 | 796.00 |
| Judson D Brown, P.C. | Partner | Litigation - General | 2004 | 840.00 | 1.00 | N/A | 840.00 | 840.00 | 840.00 |
| Andrew Calder, P.C. | Partner | Corporate - M&A/Private Equity | 2003 | 463,779.50 | 388.10 | 5 | 1,195.00 | 1,195.00 | 463,779.50 |
| | | | | 1,061,238.00 | 852.40 | | 1,245.00 | 1,195.00 | 1,018,618.00 |
| | | | | 738,820.00 | 557.60 | | 1,325.00 | 1,195.00 | 666,332.00 |
| | | | | 44,160.00 | 32.00 | | 1,380.00 | 1,195.00 | 38,240.00 |
| | | | | 570,677.50 | 386.90 | | 1,475.00 | 1,195.00 | 462,345.50 |
| | | | | 7,777.50 | 5.10 | | 1,525.00 | 1,195.00 | 6,094.50 |
| Lauren O Casazza, P.C. | Partner | Litigation - General | 2002 | 352,308.00 | 376.80 | N/A | 935.00 | 935.00 | 352,308.00 |
| Richard M Cieri | Partner | Restructuring | 2004 | 235,773.50 | 197.30 | 1 | 1,195.00 | 1,195.00 | 235,773.50 |
| | | | | 667,818.00 | 536.40 | | 1,245.00 | 1,195.00 | 640,998.00 |
| Paul D Clement, P.C. | Partner | Litigation - Appellate | 1994 | 5,681.00 | 3.80 | 1 | 1,495.00 | 1,495.00 | 5,681.00 |
| | | | | 2,617.50 | 1.50 | | 1,745.00 | 1,495.00 | 2,242.50 |
| Thad Davis | Partner | Taxation | 2005 | 462.50 | 0.50 | 4 | 925.00 | 925.00 | 462.50 |
| | | | | 1,194.00 | 1.20 | | 995.00 | 925.00 | 1,110.00 |
| | | | | 14,839.00 | 14.20 | | 1,045.00 | 925.00 | 13,135.00 |
| | | | | 1,237.50 | 1.10 | | 1,125.00 | 925.00 | 1,017.50 |
| | | | | 1,482.00 | 1.20 | | 1,235.00 | 925.00 | 1,110.00 |
| Barack S Echols, P.C. | Partner | Litigation - General | 1999 | 190,183.00 | 188.30 | 2 | 1,010.00 | 1,010.00 | 190,183.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 69,597.50 | 67.90 | | 1,025.00 | 1,010.00 | 68,579.00 |
| | | | | 105,187.50 | 93.50 | | 1,125.00 | 1,010.00 | 94,435.00 |
| Mark Filip, P.C. | Partner | Litigation - General | 1995 | 5,138.50 | 4.30 | N/A | 1,195.00 | 1,195.00 | 5,138.50 |
| Gregory W Gallagher, P.C. | Partner | Taxation | 1997 | 86,108.00 | 82.40 | 6 | 1,045.00 | 1,045.00 | 86,108.00 |
| | | | | 651,155.50 | 544.90 | | 1,195.00 | 1,045.00 | 569,420.50 |
| | | | | 1,622,310.00 | 1,272.40 | | 1,275.00 | 1,045.00 | 1,329,658.00 |
| | | | | 865,490.00 | 653.20 | | 1,325.00 | 1,045.00 | 682,594.00 |
| | | | | 173,255.50 | 119.90 | | 1,445.00 | 1,045.00 | 125,295.50 |
| | | | | 71,980.00 | 47.20 | | 1,525.00 | 1,045.00 | 49,324.00 |
| | | | | 13,727.50 | 8.50 | | 1,615.00 | 1,045.00 | 8,882.50 |
| | | | | 86,108.00 | 82.40 | | 1,045.00 | 1,045.00 | 86,108.00 |
| | | | | 651,155.50 | 544.90 | | 1,195.00 | 1,045.00 | 569,420.50 |
| | | | | 1,622,310.00 | 1,272.40 | | 1,275.00 | 1,045.00 | 1,329,658.00 |
| | | | | 865,490.00 | 653.20 | | 1,325.00 | 1,045.00 | 682,594.00 |
| Bruce Gelman, P.C. | Partner | Taxation | 1993 | 637.50 | 0.50 | N/A | 1,275.00 | 1,275.00 | 637.50 |
| Stephen C Hackney, P.C. | Partner | Litigation - General | 1997 | 915.00 | 1.00 | N/A | 915.00 | 915.00 | 915.00 |
| Stephen E Hessler, P.C. | Partner | Restructuring | 2002 | 263,670.00 | 282.00 | 2 | 935.00 | 935.00 | 263,670.00 |
| | | | | 1,209,024.50 | 1,215.10 | | 995.00 | 935.00 | 1,136,118.50 |
| | | | | 487,600.00 | 460.00 | | 1,060.00 | 935.00 | 430,100.00 |
| Chad J Husnick, P.C. | Partner | Restructuring | 2004 | 240,744.00 | 286.60 | 6 | 840.00 | 840.00 | 240,744.00 |
| | | | | 1,108,705.50 | 1,211.70 | | 915.00 | 840.00 | 1,017,828.00 |
| | | | | 2,196,480.00 | 2,252.80 | | 975.00 | 840.00 | 1,892,352.00 |
| | | | | 976,967.00 | 896.30 | | 1,090.00 | 840.00 | 752,892.00 |
| | | | | 976,153.50 | 837.90 | | 1,165.00 | 840.00 | 703,836.00 |
| | | | | 49,551.00 | 39.80 | | 1,245.00 | 840.00 | 33,432.00 |
| | | | | 56,287.50 | 39.50 | | 1,425.00 | 840.00 | 33,180.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Sarkis Jebejian, P.C. | Partner | Corporate - M&A/Private Equity | 1995 | 11,113.50 | 9.30 | N/A | 1,195.00 | 1,195.00 | 11,113.50 |
| Christopher Keegan | Partner | Litigation - General | 2002 | 267,187.50 | 312.50 | 1 | 855.00 | 855.00 | 267,187.50 |
| | | | | 1,300.00 | 1.30 | | 1,000.00 | 855.00 | 1,111.50 |
| Atif Khawaja | Partner | Litigation - General | 2003 | 4,040.00 | 4.00 | 1 | 1,010.00 | 1,010.00 | 4,040.00 |
| | | | | 8,610.00 | 8.40 | | 1,025.00 | 1,010.00 | 8,484.00 |
| Marc Kieselstein, P.C. | Partner | Restructuring | 1988 | 310,725.00 | 276.20 | 4 | 1,125.00 | 1,125.00 | 310,725.00 |
| | | | | 1,956,487.00 | 1,584.20 | | 1,235.00 | 1,125.00 | 1,782,225.00 |
| | | | | 992,718.00 | 757.80 | | 1,310.00 | 1,125.00 | 852,525.00 |
| | | | | 1,218,497.50 | 826.10 | | 1,475.00 | 1,125.00 | 929,362.50 |
| | | | | 300,644.50 | 201.10 | | 1,495.00 | 1,125.00 | 226,237.50 |
| Michelle Kilkenney, P.C. | Partner | Corporate - Debt Finance | 2002 | 67,483.00 | 75.40 | 5 | 895.00 | 895.00 | 67,483.00 |
| | | | | 77,510.50 | 77.90 | | 995.00 | 895.00 | 69,720.50 |
| | | | | 168,116.00 | 158.60 | | 1,060.00 | 895.00 | 141,947.00 |
| | | | | 409,920.00 | 366.00 | | 1,120.00 | 895.00 | 327,570.00 |
| | | | | 115,272.50 | 94.10 | | 1,225.00 | 895.00 | 84,219.50 |
| | | | | 789.00 | 0.60 | | 1,315.00 | 895.00 | 537.00 |
| Michael Kim, P.C. | Partner | Corporate - Capital Markets | 2003 | 8,200.00 | 8.00 | 1 | 1,025.00 | 1,025.00 | 8,200.00 |
| | | | | 7,560.00 | 7.00 | | 1,080.00 | 1,025.00 | 7,175.00 |
| Joshua N Korff, P.C. | Partner | Corporate - Capital Markets | 1994 | 3,112.50 | 2.50 | 1 | 1,245.00 | 1,245.00 | 3,112.50 |
| | | | | 30,475.00 | 23.00 | | 1,325.00 | 1,245.00 | 28,635.00 |
| Michael Krasnovsky | Partner | Executive Compensation | 2004 | 6,796.50 | 6.90 | 1 | 985.00 | 985.00 | 6,796.50 |
| | | | | 205.00 | 0.20 | | 1,025.00 | 985.00 | 197.00 |
| Brian R Land | Partner | Environment - Transactional | 1989 | 876.00 | 0.80 | N/A | 1,095.00 | 1,095.00 | 876.00 |
| Christopher Landau, P.C. | Partner | Litigation - Appellate | 1990 | 2,790.00 | 2.00 | 1 | 1,395.00 | 1,395.00 | 2,790.00 |
| | | | | 23,770.50 | 15.90 | | 1,495.00 | 1,395.00 | 22,180.50 |
| Adam D Larson, P.C. | Partner | Corporate - M&A/Private Equity | 2007 | 3,262.00 | 2.80 | N/A | 1,165.00 | 1,165.00 | 3,262.00 |

6

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| William A Levy, P.C. | Partner | Taxation | 1988 | 1,635.00 | 1.50 | N/A | 1,090.00 | 1,090.00 | 1,635.00 |
| | | | | 14,698.50 | 12.30 | N/A | 1,195.00 | 1,090.00 | 13,407.00 |
| | | | | 666,952.50 | 523.10 | N/A | 1,275.00 | 1,090.00 | 570,179.00 |
| | | | | 51,277.50 | 38.70 | N/A | 1,325.00 | 1,090.00 | 42,183.00 |
| | | | | 3,562.50 | 2.50 | N/A | 1,425.00 | 1,090.00 | 2,725.00 |
| Joseph A Loy, P.C. | Partner | IP Litigation | 2005 | 13,514.50 | 15.10 | N/A | 895.00 | 895.00 | 13,514.50 |
| Roger S Lucas | Partner | Taxation | 1993 | 5,795.00 | 3.80 | N/A | 1,525.00 | 1,525.00 | 5,795.00 |
| Todd F Maynes, P.C. | Partner | Taxation | 1988 | 97,020.00 | 79.20 | 6 | 1,225.00 | 1,225.00 | 97,020.00 |
| | | | | 662,004.00 | 511.20 | | 1,295.00 | 1,225.00 | 626,220.00 |
| | | | | 1,194,600.00 | 868.80 | | 1,375.00 | 1,225.00 | 1,064,280.00 |
| | | | | 718,309.50 | 497.10 | | 1,445.00 | 1,225.00 | 608,947.50 |
| | | | | 242,190.00 | 162.00 | | 1,495.00 | 1,225.00 | 198,450.00 |
| | | | | 870,837.50 | 535.90 | | 1,625.00 | 1,225.00 | 656,477.50 |
| | | | | 117,817.50 | 68.30 | | 1,725.00 | 1,225.00 | 83,667.50 |
| Andrew R McGaan, P.C. | Partner | Litigation - General | 1986 | 1,192,895.00 | 1,163.80 | 3 | 1,025.00 | 1,025.00 | 1,192,895.00 |
| | | | | 2,207,359.00 | 2,025.10 | | 1,090.00 | 1,025.00 | 2,075,727.50 |
| | | | | 664,605.00 | 547.00 | | 1,215.00 | 1,025.00 | 560,675.00 |
| | | | | 263,675.00 | 199.00 | | 1,325.00 | 1,025.00 | 203,975.00 |
| Mark McKane, P.C. | Partner | Litigation - General | 1999 | 1,567,875.00 | 1,695.00 | 4 | 925.00 | 925.00 | 1,567,875.00 |
| | | | | 2,136,920.00 | 2,084.80 | | 1,025.00 | 925.00 | 1,928,440.00 |
| | | | | 1,284,410.00 | 1,194.80 | | 1,075.00 | 925.00 | 1,105,190.00 |
| | | | | 1,207,547.50 | 1,027.70 | | 1,175.00 | 925.00 | 950,622.50 |
| | | | | 148,030.50 | 118.90 | | 1,245.00 | 925.00 | 109,982.50 |
| Andres C Mena, P.C. | Partner | Corporate - Debt Finance | 2001 | 18,974.00 | 21.20 | 2 | 895.00 | 895.00 | 18,974.00 |
| | | | | 20,696.00 | 20.80 | | 995.00 | 895.00 | 18,616.00 |
| | | | | 18,020.00 | 17.00 | | 1,060.00 | 895.00 | 15,215.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| Scott A Moehrke, P.C. | Partner | Corporate - Investment Funds | 2003 | 1,165.00 | 1.00 | 1 | 1,165.00 | 1,165.00 | 1,165.00 |
| | | | | 1,270.00 | 1.00 | | 1,270.00 | 1,165.00 | 1,165.00 |
| Lee K Morlock, P.C. | Partner | Taxation | 2004 | 2,650.00 | 2.00 | N/A | 1,325.00 | 1,325.00 | 2,650.00 |
| Kevin L Morris | Partner | Corporate - M&A/Private Equity | 2002 | 272,688.00 | 262.20 | N/A | 1,040.00 | 1,040.00 | 272,688.00 |
| Erin E Murphy | Partner | Litigation - Appellate | 2006 | 46,905.00 | 35.40 | N/A | 1,325.00 | 1,325.00 | 46,905.00 |
| Dennis M Myers, P.C. | Partner | Corporate - Capital Markets | 1996 | 135,787.50 | 120.70 | 4 | 1,125.00 | 1,125.00 | 135,787.50 |
| | | | | 20,076.00 | 16.80 | | 1,195.00 | 1,125.00 | 18,900.00 |
| | | | | 18,550.50 | 14.90 | | 1,245.00 | 1,125.00 | 16,762.50 |
| | | | | 17,622.50 | 13.30 | | 1,325.00 | 1,125.00 | 14,962.50 |
| | | | | 30,345.00 | 21.00 | | 1,445.00 | 1,125.00 | 23,625.00 |
| Linda K Myers, P.C. | Partner | Corporate - Debt Finance | 1990 | 132,525.50 | 110.90 | 5 | 1,195.00 | 1,195.00 | 132,525.50 |
| | | | | 115,162.50 | 92.50 | | 1,245.00 | 1,195.00 | 110,537.50 |
| | | | | 680,255.00 | 513.40 | | 1,325.00 | 1,195.00 | 613,513.00 |
| | | | | 1,122,906.00 | 813.70 | | 1,380.00 | 1,195.00 | 972,371.50 |
| | | | | 278,037.50 | 188.50 | | 1,475.00 | 1,195.00 | 225,257.50 |
| | | | | 33,397.50 | 21.90 | | 1,525.00 | 1,195.00 | 26,170.50 |
| David M Nemecek, P.C. | Partner | Corporate - Debt Finance | 2003 | 2,089.50 | 2.10 | N/A | 995.00 | 995.00 | 2,089.50 |
| Bridget K O'Connor | Partner | Litigation - General | 2003 | 1,020,516.00 | 1,214.90 | N/A | 840.00 | 840.00 | 1,020,516.00 |
| John C O'Quinn | Partner | IP Litigation | 2001 | 4,927.50 | 4.50 | N/A | 1,095.00 | 1,095.00 | 4,927.50 |
| Adam C Paul, P.C. | Partner | Restructuring | 1999 | 13,606.50 | 14.10 | 2 | 965.00 | 965.00 | 13,606.50 |
| | | | | 2,163.00 | 2.10 | | 1,030.00 | 965.00 | 2,026.50 |
| | | | | 9,483.00 | 8.70 | | 1,090.00 | 965.00 | 8,395.50 |
| Daniel Perlman, P.C. | Partner | Real Estate | 1985 | 7,557.00 | 6.60 | N/A | 1,145.00 | 1,145.00 | 7,557.00 |
| John Pitts, P.C. | Partner | Corporate - M&A/Private Equity | 2010 | 122,667.00 | 131.90 | 3 | 930.00 | 930.00 | 122,667.00 |
| | | | | 327,653.50 | 329.30 | | 995.00 | 930.00 | 306,249.00 |
| | | | | 172,243.50 | 157.30 | | 1,095.00 | 930.00 | 146,289.00 |

8

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 13,395.00 | 11.40 | | 1,175.00 | 930.00 | 10,602.00 |
| Scott D Price | Partner | Executive Compensation | 1998 | 8,702.00 | 7.60 | 5 | 1,145.00 | 1,145.00 | 8,702.00 |
| | | | | 101,755.00 | 86.60 | | 1,175.00 | 1,145.00 | 99,157.00 |
| | | | | 66,483.00 | 53.40 | | 1,245.00 | 1,145.00 | 61,143.00 |
| | | | | 39,087.50 | 29.50 | | 1,325.00 | 1,145.00 | 33,777.50 |
| | | | | 27,600.00 | 20.00 | | 1,380.00 | 1,145.00 | 22,900.00 |
| | | | | 737.50 | 0.50 | | 1,475.00 | 1,145.00 | 572.50 |
| Brenton A Rogers | Partner | Litigation - General | 2007 | 100,980.00 | 122.40 | 2 | 825.00 | 825.00 | 100,980.00 |
| | | | | 1,566,876.50 | 1,750.70 | | 895.00 | 825.00 | 1,444,327.50 |
| | | | | 85,352.00 | 90.80 | | 940.00 | 825.00 | 74,910.00 |
| David Rosenberg | Partner | Real Estate | 2005 | 9,934.50 | 11.10 | N/A | 895.00 | 895.00 | 9,934.50 |
| Edward O Sassower, P.C. | Partner | Restructuring | 2000 | 244,404.00 | 223.20 | 5 | 1,095.00 | 1,095.00 | 244,404.00 |
| | | | | 1,412,550.00 | 1,255.60 | | 1,125.00 | 1,095.00 | 1,374,882.00 |
| | | | | 2,337,361.00 | 1,892.60 | | 1,235.00 | 1,095.00 | 2,072,397.00 |
| | | | | 715,260.00 | 546.00 | | 1,310.00 | 1,095.00 | 597,870.00 |
| | | | | 347,424.00 | 246.40 | | 1,410.00 | 1,095.00 | 269,808.00 |
| | | | | 50,445.00 | 35.40 | | 1,425.00 | 1,095.00 | 38,763.00 |
| Brian E Schartz | Partner | Restructuring | 2008 | 250,325.00 | 323.00 | 3 | 775.00 | 775.00 | 250,325.00 |
| | | | | 1,140,132.00 | 1,357.30 | | 840.00 | 775.00 | 1,051,907.50 |
| | | | | 1,493,859.00 | 1,606.30 | | 930.00 | 775.00 | 1,244,882.50 |
| | | | | 2,885.50 | 2.90 | | 995.00 | 775.00 | 2,247.50 |
| Edward Schneidman, P.C. | Partner | Corporate - Capital Markets | 1980 | 9,450.00 | 8.40 | N/A | 1,125.00 | 1,125.00 | 9,450.00 |
| Joseph Serino, Jr., P.C. | Partner | Litigation - General | 1988 | 48,090.00 | 42.00 | 1 | 1,145.00 | 1,145.00 | 48,090.00 |
| | | | | 5,757.50 | 4.70 | | 1,225.00 | 1,145.00 | 5,381.50 |
| Dean S Shulman, P.C. | Partner | Taxation | 1992 | 1,156.00 | 0.80 | 1 | 1,445.00 | 1,445.00 | 1,156.00 |
| | | | | 8,671.00 | 5.80 | | 1,495.00 | 1,445.00 | 8,381.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Michael B Slade | Partner | Litigation - General | 1999 | 56,743.50 | 62.70 | 1 | 905.00 | 905.00 | 56,743.50 |
| | | | | 148,951.50 | 149.70 | | 995.00 | 905.00 | 135,478.50 |
| Lucas Spivey, P.C. | Partner | Corporate - Debt Finance | 2007 | 497.50 | 0.50 | N/A | 995.00 | 995.00 | 497.50 |
| James H M Sprayregen, P.C. | Partner | Restructuring | 1985 | 40,988.50 | 34.30 | 5 | 1,195.00 | 1,195.00 | 40,988.50 |
| | | | | 677,778.00 | 544.40 | | 1,245.00 | 1,195.00 | 650,558.00 |
| | | | | 1,860,962.50 | 1,404.50 | | 1,325.00 | 1,195.00 | 1,678,377.50 |
| | | | | 507,426.00 | 367.70 | | 1,380.00 | 1,195.00 | 439,401.50 |
| | | | | 567,285.00 | 384.60 | | 1,475.00 | 1,195.00 | 459,597.00 |
| | | | | 16,531.50 | 10.70 | | 1,545.00 | 1,195.00 | 12,786.50 |
| Sara B Zablotney, P.C. | Partner | Taxation | 2003 | 272,107.50 | 248.50 | 4 | 1,095.00 | 1,095.00 | 272,107.50 |
| | | | | 732,202.50 | 628.50 | | 1,165.00 | 1,095.00 | 688,207.50 |
| | | | | 451,045.00 | 368.20 | | 1,225.00 | 1,095.00 | 403,179.00 |
| | | | | 162,522.50 | 125.50 | | 1,295.00 | 1,095.00 | 137,422.50 |
| | | | | 19,108.00 | 13.60 | | 1,405.00 | 1,095.00 | 14,892.00 |
| Dean C Bachus | Partner | Executive Compensation | 2004 | 292.50 | 0.30 | 2 | 975.00 | 975.00 | 292.50 |
| | | | | 2,600.00 | 2.50 | | 1,040.00 | 975.00 | 2,437.50 |
| | | | | 1,199.00 | 1.10 | | 1,090.00 | 975.00 | 1,072.50 |
| Andrew Barton | Partner | Executive Compensation | 2010 | 47,620.50 | 59.90 | 5 | 795.00 | 795.00 | 47,620.50 |
| | | | | 19,942.00 | 23.60 | | 845.00 | 795.00 | 18,762.00 |
| | | | | 33,294.00 | 37.20 | | 895.00 | 795.00 | 29,574.00 |
| | | | | 12,502.00 | 13.30 | | 940.00 | 795.00 | 10,573.50 |
| | | | | 3,402.00 | 3.60 | | 945.00 | 795.00 | 2,862.00 |
| | | | | 1,094.50 | 1.10 | | 995.00 | 795.00 | 874.50 |
| Aaron M Berlin | Partner | Corporate - Debt Finance | 2011 | 10,412.50 | 17.50 | 4 | 595.00 | 595.00 | 10,412.50 |
| | | | | 10,650.50 | 11.90 | | 895.00 | 595.00 | 7,080.50 |
| | | | | 125,200.50 | 131.10 | | 955.00 | 595.00 | 78,004.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 4,477.50 | 4.50 | | 995.00 | 595.00 | 2,677.50 |
| | | | | 6,061.00 | 5.80 | | 1,045.00 | 595.00 | 3,451.00 |
| Katherine Bolanowski | Partner | Corporate - Debt Finance | 2009 | 99,045.00 | 139.50 | 5 | 710.00 | 710.00 | 99,045.00 |
| | | | | 16,297.50 | 20.50 | | 795.00 | 710.00 | 14,555.00 |
| | | | | 48,503.00 | 57.40 | | 845.00 | 710.00 | 40,754.00 |
| | | | | 245,528.00 | 261.20 | | 940.00 | 710.00 | 185,452.00 |
| | | | | 23,152.50 | 24.50 | | 945.00 | 710.00 | 17,395.00 |
| | | | | 10,660.50 | 10.30 | | 1,035.00 | 710.00 | 7,313.00 |
| Marin K Boney | Partner | Litigation - Antitrust/Competition | 2008 | 387.50 | 0.50 | 3 | 775.00 | 775.00 | 387.50 |
| | | | | 247.50 | 0.30 | | 825.00 | 775.00 | 232.50 |
| | | | | 3,240.00 | 3.60 | | 900.00 | 775.00 | 2,790.00 |
| | | | | 796.00 | 0.80 | | 995.00 | 775.00 | 620.00 |
| Stephen Butler | Partner | Taxation | 2009 | 319.50 | 0.30 | N/A | 1,065.00 | 1,065.00 | 319.50 |
| Jeanne T Cohn-Connor | Partner | Environment - Transactional | 1985 | 3,910.00 | 4.60 | 4 | 850.00 | 850.00 | 3,910.00 |
| | | | | 153,582.00 | 171.60 | | 895.00 | 850.00 | 145,860.00 |
| | | | | 634,693.00 | 664.60 | | 955.00 | 850.00 | 564,910.00 |
| | | | | 208,868.00 | 206.80 | | 1,010.00 | 850.00 | 175,780.00 |
| | | | | 2,042.50 | 1.90 | | 1,075.00 | 850.00 | 1,615.00 |
| Cormac T Connor | Partner | Litigation - Gov/Reg/Internal Investgn | 2006 | 498,867.50 | 643.70 | 2 | 775.00 | 775.00 | 498,867.50 |
| | | | | 1,122,751.50 | 1,328.70 | | 845.00 | 775.00 | 1,029,742.50 |
| | | | | 465.00 | 0.50 | | 930.00 | 775.00 | 387.50 |
| Rana B Dawson | Partner | Litigation - General | 2008 | 270.00 | 0.30 | N/A | 900.00 | 900.00 | 270.00 |
| John P Del Monaco | Partner | Litigation - General | 2005 | 8,502.50 | 9.50 | N/A | 895.00 | 895.00 | 8,502.50 |
| David R Dempsey | Partner | Litigation - General | 2006 | 1,463,137.50 | 1,773.50 | N/A | 825.00 | 825.00 | 1,463,137.50 |
| Kristen L Derhaag | Partner | Corporate - Debt Finance | 2012 | 27,965.00 | 47.00 | 2 | 595.00 | 595.00 | 27,965.00 |
| | | | | 2,123.50 | 3.10 | | 685.00 | 595.00 | 1,844.50 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 2,409.00 | 3.30 | | 730.00 | 595.00 | 1,963.50 |
| Thomas Dobleman | Partner | Corporate - Debt Finance | 2011 | 444,994.00 | 497.20 | 2 | 895.00 | 895.00 | 444,994.00 |
| | | | | 102,438.00 | 108.40 | | 945.00 | 895.00 | 97,018.00 |
| | | | | 25,074.00 | 25.20 | | 995.00 | 895.00 | 22,554.00 |
| David N Draper | Partner | IP Litigation | 2009 | 27,904.50 | 35.10 | N/A | 795.00 | 795.00 | 27,904.50 |
| Lisa G Esayian | Partner | Litigation - General | 1991 | 360,912.00 | 350.40 | 2 | 1,030.00 | 1,030.00 | 360,912.00 |
| | | | | 239,257.50 | 218.50 | | 1,095.00 | 1,030.00 | 225,055.00 |
| | | | | 45,227.50 | 39.50 | | 1,145.00 | 1,030.00 | 40,685.00 |
| Michael Esser | Partner | Litigation - General | 2009 | 388,867.00 | 547.70 | 6 | 710.00 | 710.00 | 388,867.00 |
| | | | | 826,350.00 | 1,101.80 | | 750.00 | 710.00 | 782,278.00 |
| | | | | 700,315.50 | 880.90 | | 795.00 | 710.00 | 625,439.00 |
| | | | | 830,445.00 | 1,006.60 | | 825.00 | 710.00 | 714,686.00 |
| | | | | 895,300.00 | 1,023.20 | | 875.00 | 710.00 | 726,472.00 |
| | | | | 605,827.00 | 627.80 | | 965.00 | 710.00 | 445,738.00 |
| | | | | 21,109.00 | 20.20 | | 1,045.00 | 710.00 | 14,342.00 |
| Stephen Fraidin | Partner | Corporate - M&A/Private Equity | 1965 | 10,956.00 | 8.80 | N/A | 1,245.00 | 1,245.00 | 10,956.00 |
| Jonathan F Ganter | Partner | Litigation - General | 2010 | 364,725.00 | 486.30 | 5 | 750.00 | 750.00 | 364,725.00 |
| | | | | 705,947.50 | 910.90 | | 775.00 | 750.00 | 683,175.00 |
| | | | | 1,666,005.00 | 2,019.40 | | 825.00 | 750.00 | 1,514,550.00 |
| | | | | 990,810.00 | 1,100.90 | | 900.00 | 750.00 | 825,675.00 |
| | | | | 1,096,490.00 | 1,102.00 | | 995.00 | 750.00 | 826,500.00 |
| | | | | 167,055.00 | 155.40 | | 1,075.00 | 750.00 | 116,550.00 |
| Emily Geier | Partner | Restructuring | 2012 | 288,456.00 | 484.80 | 6 | 595.00 | 595.00 | 288,456.00 |
| | | | | 761,172.00 | 1,111.20 | | 685.00 | 595.00 | 661,164.00 |
| | | | | 1,039,155.00 | 1,423.50 | | 730.00 | 595.00 | 846,982.50 |
| | | | | 1,144,800.00 | 1,440.00 | | 795.00 | 595.00 | 856,800.00 |

12

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 521,703.00 | 617.40 | | 845.00 | 595.00 | 367,353.00 |
| | | | | 222,318.00 | 248.40 | | 895.00 | 595.00 | 147,798.00 |
| | | | | 47,081.50 | 49.30 | | 955.00 | 595.00 | 29,333.50 |
| Stefanie I Gitler | Partner | Environment - Transactional | 2009 | 5,565.00 | 7.00 | 2 | 795.00 | 795.00 | 5,565.00 |
| | | | | 5,370.00 | 6.00 | | 895.00 | 795.00 | 4,770.00 |
| | | | | 895.50 | 0.90 | | 995.00 | 795.00 | 715.50 |
| Scott J Gordon | Partner | Corporate - Derivatives | 1995 | 819.00 | 0.70 | N/A | 1,170.00 | 1,170.00 | 819.00 |
| Jeffrey M Gould | Partner | Litigation - General | 2008 | 690,696.00 | 868.80 | 2 | 795.00 | 795.00 | 690,696.00 |
| | | | | 1,032,152.00 | 1,172.90 | | 880.00 | 795.00 | 932,455.50 |
| | | | | 15,375.50 | 16.10 | | 955.00 | 795.00 | 12,799.50 |
| William Guerrieri | Partner | Restructuring | 2008 | 147,900.00 | 197.20 | 2 | 750.00 | 750.00 | 147,900.00 |
| | | | | 413,952.00 | 492.80 | | 840.00 | 750.00 | 369,600.00 |
| | | | | 320,052.00 | 357.60 | | 895.00 | 750.00 | 268,200.00 |
| John O Gunderson | Partner | Corporate - Capital Markets | 2009 | 103,305.00 | 145.50 | N/A | 710.00 | 710.00 | 103,305.00 |
| Inbal Hasbani | Partner | Litigation - General | 2010 | 57,510.00 | 81.00 | 2 | 710.00 | 710.00 | 57,510.00 |
| | | | | 89,920.50 | 119.10 | | 755.00 | 710.00 | 84,561.00 |
| | | | | 32,277.00 | 40.60 | | 795.00 | 710.00 | 28,826.00 |
| Warren Haskel | Partner | Litigation - General | 2009 | 142,725.00 | 173.00 | 2 | 825.00 | 825.00 | 142,725.00 |
| | | | | 352,980.00 | 392.20 | | 900.00 | 825.00 | 323,565.00 |
| | | | | 3,084.50 | 3.10 | | 995.00 | 825.00 | 2,557.50 |
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | 11,343.00 | 11.40 | 3 | 995.00 | 995.00 | 11,343.00 |
| | | | | 21,942.00 | 20.70 | | 1,060.00 | 995.00 | 20,596.50 |
| | | | | 46,032.00 | 41.10 | | 1,120.00 | 995.00 | 40,894.50 |
| | | | | 5,497.00 | 4.60 | | 1,195.00 | 995.00 | 4,577.00 |
| George W Hicks, Jr. | Partner | Litigation - Appellate | 2006 | 21,492.00 | 21.60 | N/A | 995.00 | 995.00 | 21,492.00 |
| Edward B Holzwanger | Partner | Labor & Employment | 2004 | 2,475.00 | 3.00 | 1 | 825.00 | 825.00 | 2,475.00 |

13

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 855.00 | 0.90 | | 950.00 | 825.00 | 742.50 |
| Sam S Hong | Partner | Technology & IP Transactions | 2008 | 10,891.50 | 15.90 | 5 | 685.00 | 685.00 | 10,891.50 |
| | | | | 11,534.00 | 15.80 | | 730.00 | 685.00 | 10,823.00 |
| | | | | 1,828.50 | 2.30 | | 795.00 | 685.00 | 1,575.50 |
| | | | | 11,069.50 | 13.10 | | 845.00 | 685.00 | 8,973.50 |
| | | | | 3,669.50 | 4.10 | | 895.00 | 685.00 | 2,808.50 |
| | | | | 477.50 | 0.50 | | 955.00 | 685.00 | 342.50 |
| Richard U S Howell | Partner | Litigation - General | 2006 | 293,673.00 | 369.40 | 2 | 795.00 | 795.00 | 293,673.00 |
| | | | | 854,480.00 | 971.00 | | 880.00 | 795.00 | 771,945.00 |
| | | | | 32,374.50 | 33.90 | | 955.00 | 795.00 | 26,950.50 |
| Reid Huefner | Partner | IP Litigation | 2007 | 21,080.00 | 27.20 | 1 | 775.00 | 775.00 | 21,080.00 |
| | | | | 362,589.50 | 429.10 | | 845.00 | 775.00 | 332,552.50 |
| Ellen M Jakovic | Partner | Litigation - Antitrust/Competition | 1985 | 9,360.00 | 9.60 | 3 | 975.00 | 975.00 | 9,360.00 |
| | | | | 73,008.00 | 70.20 | | 1,040.00 | 975.00 | 68,445.00 |
| | | | | 154,550.00 | 140.50 | | 1,100.00 | 975.00 | 136,987.50 |
| | | | | 19,981.50 | 17.30 | | 1,155.00 | 975.00 | 16,867.50 |
| Cyril V Jones | Partner | Corporate - M&A/Private Equity | 2011 | 70,198.50 | 88.30 | 1 | 795.00 | 795.00 | 70,198.50 |
| | | | | 27,969.50 | 33.10 | | 845.00 | 795.00 | 26,314.50 |
| Howard Kaplan | Partner | Litigation - General | 2011 | 173,383.00 | 291.40 | 4 | 595.00 | 595.00 | 173,383.00 |
| | | | | 169,242.50 | 254.50 | | 665.00 | 595.00 | 151,427.50 |
| | | | | 166,282.00 | 234.20 | | 710.00 | 595.00 | 139,349.00 |
| | | | | 713,701.50 | 945.30 | | 755.00 | 595.00 | 562,453.50 |
| | | | | 31,641.00 | 39.80 | | 795.00 | 595.00 | 23,681.00 |
| Katherine R Katz | Partner | Litigation - General | 2010 | 40,350.00 | 53.80 | N/A | 750.00 | 750.00 | 40,350.00 |
| Matthew D Keiser | Partner | Labor & Employment | 1998 | 3,435.00 | 3.00 | N/A | 1,145.00 | 1,145.00 | 3,435.00 |
| Natalie H Keller | Partner | Taxation | 1997 | 49,742.00 | 47.60 | 2 | 1,045.00 | 1,045.00 | 49,742.00 |

14

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 956.00 | 0.80 | | 1,195.00 | 1,045.00 | 836.00 |
| | | | | 741.00 | 0.60 | | 1,235.00 | 1,045.00 | 627.00 |
| Gregg G Kirchhoefer, P.C. | Partner | Technology & IP Transactions | 1982 | 22,360.00 | 20.80 | 3 | 1,075.00 | 1,075.00 | 22,360.00 |
| | | | | 26,220.50 | 22.90 | | 1,145.00 | 1,075.00 | 24,617.50 |
| | | | | 31,428.50 | 26.30 | | 1,195.00 | 1,075.00 | 28,272.50 |
| | | | | 647.50 | 0.50 | | 1,295.00 | 1,075.00 | 537.50 |
| Daniel Lewis | Partner | Technology & IP Transactions | 2008 | 4,452.00 | 5.30 | 3 | 840.00 | 840.00 | 4,452.00 |
| | | | | 7,786.50 | 8.70 | | 895.00 | 840.00 | 7,308.00 |
| | | | | 4,777.50 | 4.90 | | 975.00 | 840.00 | 4,116.00 |
| | | | | 527.50 | 0.50 | | 1,055.00 | 840.00 | 420.00 |
| Polina Liberman | Partner | Taxation | 2010 | 760.50 | 0.90 | N/A | 845.00 | 845.00 | 760.50 |
| Ashley E Littlefield | Partner | Litigation - General | 2011 | 23,324.00 | 2 | N/A | 595.00 | 595.00 | 23,324.00 |
| | | | | 42,959.00 | | N/A | 665.00 | 595.00 | 38,437.00 |
| | | | | 2,718.00 | | N/A | 755.00 | 595.00 | 2,142.00 |
| Jeffery Lula | Partner | Litigation - General | 2010 | 36,707.00 | 51.70 | 3 | 710.00 | 710.00 | 36,707.00 |
| | | | | 214,495.50 | 284.10 | | 755.00 | 710.00 | 201,711.00 |
| | | | | 506,812.50 | 637.50 | | 795.00 | 710.00 | 452,625.00 |
| | | | | 2,197.00 | 2.60 | | 845.00 | 710.00 | 1,846.00 |
| Joshua R McLane | Partner | Taxation | 2009 | 9,875.00 | 12.50 | 1 | 790.00 | 790.00 | 9,875.00 |
| | | | | 92.00 | 0.10 | | 920.00 | 790.00 | 79.00 |
| Amber J Meek | Partner | Corporate - M&A/Private Equity | 2009 | 245,210.00 | 316.40 | 3 | 775.00 | 775.00 | 245,210.00 |
| | | | | 101,640.00 | 121.00 | | 840.00 | 775.00 | 93,775.00 |
| | | | | 1,188,633.00 | 1,278.10 | | 930.00 | 775.00 | 990,527.50 |
| | | | | 67,560.50 | 67.90 | | 995.00 | 775.00 | 52,622.50 |
| Roberto S Miceli | Partner | Real Estate | 2000 | 1,770.00 | 2.00 | 2 | 885.00 | 885.00 | 1,770.00 |
| | | | | 4,063.50 | 4.30 | | 945.00 | 885.00 | 3,805.50 |

15

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 4,676.50 | 4.70 | | 995.00 | 885.00 | 4,159.50 |
| Marsha Mogilevich | Partner | Corporate - Capital Markets | 2012 | 507.00 | 0.60 | N/A | 845.00 | 845.00 | 507.00 |
| John S Moran | Partner | Litigation - General | 2012 | 19,929.00 | 27.30 | N/A | 730.00 | 730.00 | 19,929.00 |
| Veronica Nunn | Partner | Corporate - M&A/Private Equity | 2010 | 328,526.00 | 479.60 | 7 | 685.00 | 685.00 | 328,526.00 |
| | | | | 212,284.00 | 290.80 | | 730.00 | 685.00 | 199,198.00 |
| | | | | 371,583.00 | 467.40 | | 795.00 | 685.00 | 320,169.00 |
| | | | | 219,615.50 | 259.90 | | 845.00 | 685.00 | 178,031.50 |
| | | | | 909,588.50 | 1,016.30 | | 895.00 | 685.00 | 696,165.50 |
| | | | | 113,494.50 | 120.10 | | 945.00 | 685.00 | 82,268.50 |
| | | | | 408,646.50 | 410.70 | | 995.00 | 685.00 | 281,329.50 |
| | | | | 13,237.00 | 12.20 | | 1,085.00 | 685.00 | 8,357.00 |
| Bryan M O'Keefe | Partner | Labor & Employment | 2011 | 528.50 | 0.70 | N/A | 755.00 | 755.00 | 528.50 |
| Benjamin D Panter | Partner | Executive Compensation | 2006 | 1,050.00 | 1.20 | N/A | 875.00 | 875.00 | 1,050.00 |
| Matthew E Papez, P.C. | Partner | Litigation - General | 1999 | 63,888.00 | 72.60 | 1 | 880.00 | 880.00 | 63,888.00 |
| | | | | 203,923.50 | 218.10 | | 935.00 | 880.00 | 191,928.00 |
| Samara Penn Savary | Partner | Litigation - General | 2010 | 355,071.00 | 500.10 | 2 | 710.00 | 710.00 | 355,071.00 |
| | | | | 244,922.00 | 324.40 | | 755.00 | 710.00 | 230,324.00 |
| | | | | 70,039.50 | 88.10 | | 795.00 | 710.00 | 62,551.00 |
| Gregory F Pesce | Partner | Restructuring | 2011 | 1,644.00 | 2.40 | N/A | 685.00 | 685.00 | 1,644.00 |
| Michael A Petrino | Partner | Litigation - General | 2008 | 11,550.00 | 15.40 | 5 | 750.00 | 750.00 | 11,550.00 |
| | | | | 482,670.00 | 622.80 | | 775.00 | 750.00 | 467,100.00 |
| | | | | 1,141,882.50 | 1,384.10 | | 825.00 | 750.00 | 1,038,075.00 |
| | | | | 455,040.00 | 505.60 | | 900.00 | 750.00 | 379,200.00 |
| | | | | 212,432.50 | 213.50 | | 995.00 | 750.00 | 160,125.00 |
| | | | | 31,390.00 | 29.20 | | 1,075.00 | 750.00 | 21,900.00 |
| Carl Pickerill | Partner | Restructuring | 2008 | 31,124.00 | 50.20 | 1 | 620.00 | 620.00 | 31,124.00 |

16

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 7,095.00 | 11.00 | | 645.00 | 620.00 | 6,820.00 |
| William T Pruitt | Partner | Litigation - General | 2004 | 1,064,448.00 | 1,267.20 | 3 | 840.00 | 840.00 | 1,064,448.00 |
| | | | | 224,734.50 | 251.10 | | 895.00 | 840.00 | 210,924.00 |
| | | | | 18,330.00 | 19.50 | | 940.00 | 840.00 | 16,380.00 |
| | | | | 542.50 | 0.50 | | 1,085.00 | 840.00 | 420.00 |
| Jeffrey S Quinn | Partner | Employee Benefits | 1998 | 15,887.50 | 15.50 | 2 | 1,025.00 | 1,025.00 | 15,887.50 |
| | | | | 140,180.00 | 130.40 | | 1,075.00 | 1,025.00 | 133,660.00 |
| | | | | 5,616.50 | 4.70 | | 1,195.00 | 1,025.00 | 4,817.50 |
| Alan Rabinowitz | Partner | IP Litigation | 2010 | 59,916.50 | 90.10 | 1 | 665.00 | 665.00 | 59,916.50 |
| | | | | 72,349.00 | 101.90 | | 710.00 | 665.00 | 67,763.50 |
| Mark Ramzy | Partner | Corporate - M&A/Private Equity | 2010 | 14,105.00 | 13.00 | N/A | 1,085.00 | 1,085.00 | 14,105.00 |
| Jeffrey Rheeling | Partner | Real Estate | 1997 | 24,097.50 | 25.50 | N/A | 945.00 | 945.00 | 24,097.50 |
| Bradford B Rossi | Partner | Corporate - M&A/Private Equity | 2011 | 45,687.50 | 73.10 | 3 | 625.00 | 625.00 | 45,687.50 |
| | | | | 23,221.50 | 33.90 | | 685.00 | 625.00 | 21,187.50 |
| | | | | 162,279.00 | 222.30 | | 730.00 | 625.00 | 138,937.50 |
| | | | | 30,251.00 | 35.80 | | 845.00 | 625.00 | 22,375.00 |
| Joshua Samis | Partner | Corporate - Debt Finance | 2007 | 89,745.00 | 115.80 | 4 | 775.00 | 775.00 | 89,745.00 |
| | | | | 109,032.00 | 129.80 | | 840.00 | 775.00 | 100,595.00 |
| | | | | 130,200.00 | 140.00 | | 930.00 | 775.00 | 108,500.00 |
| | | | | 361,782.00 | 363.60 | | 995.00 | 775.00 | 281,790.00 |
| | | | | 645.00 | 0.60 | | 1,075.00 | 775.00 | 465.00 |
| Michael A Schulman | Partner | Labor & Employment | 2012 | 1,590.00 | 2.00 | N/A | 795.00 | 795.00 | 1,590.00 |
| Steven Serajeddini | Partner | Restructuring | 2010 | 420,107.00 | 591.70 | 5 | 710.00 | 710.00 | 420,107.00 |
| | | | | 856,692.00 | 1,077.60 | | 795.00 | 710.00 | 765,096.00 |
| | | | | 1,127,230.00 | 1,334.00 | | 845.00 | 710.00 | 947,140.00 |
| | | | | 1,039,811.00 | 1,161.80 | | 895.00 | 710.00 | 824,878.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 57,528.00 | 61.20 | | 940.00 | 710.00 | 43,452.00 |
| | | | | 850.50 | 0.90 | | 945.00 | 710.00 | 639.00 |
| Anthony Sexton | Partner | Taxation | 2011 | 354,025.00 | 595.00 | 9 | 595.00 | 595.00 | 354,025.00 |
| | | | | 120,292.50 | 186.50 | | 645.00 | 595.00 | 110,967.50 |
| | | | | 989,277.00 | 1,444.20 | | 685.00 | 595.00 | 859,299.00 |
| | | | | 294,600.00 | 392.80 | | 750.00 | 595.00 | 233,716.00 |
| | | | | 267,189.00 | 316.20 | | 845.00 | 595.00 | 188,139.00 |
| | | | | 708,124.00 | 791.20 | | 895.00 | 595.00 | 470,764.00 |
| | | | | 216,405.00 | 229.00 | | 945.00 | 595.00 | 136,255.00 |
| | | | | 229,491.50 | 226.10 | | 1,015.00 | 595.00 | 134,529.50 |
| | | | | 267,488.00 | 257.20 | | 1,040.00 | 595.00 | 153,034.00 |
| | | | | 60,342.00 | 53.40 | | 1,130.00 | 595.00 | 31,773.00 |
| Alec Solotorovsky | Partner | Litigation - General | 2008 | 9,452.50 | 9.50 | N/A | 995.00 | 995.00 | 9,452.50 |
| Bryan M Stephany | Partner | Litigation - General | 2007 | 1,092,489.00 | 1,374.20 | 4 | 795.00 | 795.00 | 1,092,489.00 |
| | | | | 1,837,352.00 | 2,087.90 | | 880.00 | 795.00 | 1,659,880.50 |
| | | | | 1,177,037.50 | 1,232.50 | | 955.00 | 795.00 | 979,837.50 |
| | | | | 1,270,983.00 | 1,252.20 | | 1,015.00 | 795.00 | 995,499.00 |
| | | | | 212,009.00 | 195.40 | | 1,085.00 | 795.00 | 155,343.00 |
| Christine Strumpen-Darrie | Partner | Corporate - Capital Markets | 2003 | 6,825.00 | 7.00 | N/A | 975.00 | 975.00 | 6,825.00 |
| David M Tarr | Partner | Corporate - Debt Finance | 2007 | 11,527.50 | 14.50 | 1 | 795.00 | 795.00 | 11,527.50 |
| | | | | 4,375.00 | 5.00 | | 875.00 | 795.00 | 3,975.00 |
| Vincent Thorn | Partner | Taxation | 2009 | 259.50 | 0.30 | N/A | 865.00 | 865.00 | 259.50 |
| Michael Thorpe | Partner | Litigation - Antitrust/Competition | 2010 | 350.00 | 0.40 | 1 | 875.00 | 875.00 | 350.00 |
| | | | | 193.00 | 0.20 | | 965.00 | 875.00 | 175.00 |
| Brandon Vongsawad | Partner | Corporate - M&A/Private Equity | 2009 | 2,632.00 | 2.80 | N/A | 940.00 | 940.00 | 2,632.00 |
| Jason M Wilcox | Partner | IP Litigation | 2011 | 5,687.50 | 6.50 | N/A | 875.00 | 875.00 | 5,687.50 |

18

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Wayne E Williams | Partner | Corporate - Capital Markets | 2006 | 145,803.00 | 183.40 | 5 | 795.00 | 795.00 | 145,803.00 |
|  |  |  |  | 93,712.50 | 107.10 |  | 875.00 | 795.00 | 85,144.50 |
|  |  |  |  | 148,025.00 | 155.00 |  | 955.00 | 795.00 | 123,225.00 |
|  |  |  |  | 65,994.00 | 64.70 |  | 1,020.00 | 795.00 | 51,436.50 |
|  |  |  |  | 72,777.50 | 67.70 |  | 1,075.00 | 795.00 | 53,821.50 |
|  |  |  |  | 5,052.50 | 4.30 |  | 1,175.00 | 795.00 | 3,418.50 |
| Paul Zier | Partner | Corporate - Capital Markets | 2000 | 5,957.00 | 7.40 | N/A | 805.00 | 805.00 | 5,957.00 |
| Jack N Bernstein | Of Counsel | Employee Benefits | 1995 | 23,250.00 | 25.00 | 4 | 930.00 | 930.00 | 23,250.00 |
|  |  |  |  | 172,638.50 | 178.90 |  | 965.00 | 930.00 | 166,377.00 |
|  |  |  |  | 469,552.50 | 458.10 |  | 1,025.00 | 930.00 | 426,033.00 |
|  |  |  |  | 58,050.00 | 54.00 |  | 1,075.00 | 930.00 | 50,220.00 |
|  |  |  |  | 1,792.50 | 1.50 |  | 1,195.00 | 930.00 | 1,395.00 |
| John Donley, P.C. | Of Counsel | Litigation - General | 1985 | 9,355.50 | 8.10 | N/A | 1,155.00 | 1,155.00 | 9,355.50 |
| Jeffrey Gettleman | Of Counsel | Restructuring | 1974 | 1,700.50 | 1.90 | N/A | 895.00 | 895.00 | 1,700.50 |
| Elizabeth Gottschalk | Of Counsel | Corporate - Investment Funds | 2001 | 886.50 | 0.90 | N/A | 985.00 | 985.00 | 886.50 |
| Vicki V Hood | Of Counsel | Employee Benefits | 1977 | 30,422.50 | 28.30 | 1 | 1,075.00 | 1,075.00 | 30,422.50 |
|  |  |  |  | 3,549.50 | 3.10 |  | 1,145.00 | 1,075.00 | 3,332.50 |
| John S Irving, Jr. | Of Counsel | Labor & Employment | 1965 | 572.50 | 0.50 | N/A | 1,145.00 | 1,145.00 | 572.50 |
| Andrew M Kaufman, P.C. | Of Counsel | Corporate - Debt Finance | 1974 | 6,467.50 | 6.50 | N/A | 995.00 | 995.00 | 6,467.50 |
| JoAnne Nagjee | Of Counsel | Taxation | 2009 | 133,086.50 | 148.70 | 4 | 895.00 | 895.00 | 133,086.50 |
|  |  |  |  | 181,440.00 | 192.00 |  | 945.00 | 895.00 | 171,840.00 |
|  |  |  |  | 53,354.00 | 51.80 |  | 1,030.00 | 895.00 | 46,361.00 |
|  |  |  |  | 876.00 | 0.80 |  | 1,095.00 | 895.00 | 716.00 |
|  |  |  |  | 1,508.00 | 1.30 |  | 1,160.00 | 895.00 | 1,163.50 |
| R Timothy Stephenson | Of Counsel | Labor & Employment | 1990 | 1,332.50 | 1.30 | 2 | 1,025.00 | 1,025.00 | 1,332.50 |
|  |  |  |  | 5,014.00 | 4.60 |  | 1,090.00 | 1,025.00 | 4,715.00 |

19

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 6,755.50 | 5.90 | | 1,145.00 | 1,025.00 | 6,047.50 |
| Julia Allen | Associate | Litigation - General | 2012 | 159,536.00 | 306.80 | 2 | 520.00 | 520.00 | 159,536.00 |
| | | | | 398,412.00 | 669.60 | | 595.00 | 520.00 | 348,192.00 |
| | | | | 180,975.00 | 285.00 | | 635.00 | 520.00 | 148,200.00 |
| Robert W Allen | Associate | Litigation - General | 2012 | 52,122.00 | 71.40 | N/A | 730.00 | 730.00 | 52,122.00 |
| Cristina Almendarez | Associate | IP Litigation | 2014 | 14,175.00 | 31.50 | 1 | 450.00 | 450.00 | 14,175.00 |
| | | | | 71,712.00 | 149.40 | | 480.00 | 450.00 | 67,230.00 |
| Josh M Altman | Associate | Restructuring | 2015 | 2,178.00 | 3.60 | N/A | 605.00 | 605.00 | 2,178.00 |
| James Barolo | Associate | Litigation - General | 2014 | 101,160.00 | 224.80 | 3 | 450.00 | 450.00 | 101,160.00 |
| | | | | 360,864.00 | 751.80 | | 480.00 | 450.00 | 338,310.00 |
| | | | | 373,903.50 | 673.70 | | 555.00 | 450.00 | 303,165.00 |
| | | | | 11,290.50 | 19.30 | | 585.00 | 450.00 | 8,685.00 |
| Galen B Bascom | Associate | Litigation - Appellate | 2015 | 54,189.00 | 66.90 | N/A | 810.00 | 810.00 | 54,189.00 |
| Erin Bishop | Associate | Litigation - General | 2017 | 1,600.00 | 5.00 | N/A | 320.00 | 320.00 | 1,600.00 |
| Rebecca Blake Chaikin | Associate | Restructuring | 2015 | 161,145.00 | 358.10 | 7 | 450.00 | 450.00 | 161,145.00 |
| | | | | 485,136.00 | 1,010.70 | | 480.00 | 450.00 | 454,815.00 |
| | | | | 480,966.00 | 843.80 | | 570.00 | 450.00 | 379,710.00 |
| | | | | 277,090.00 | 458.00 | | 605.00 | 450.00 | 206,100.00 |
| | | | | 186,607.50 | 268.50 | | 695.00 | 450.00 | 120,825.00 |
| | | | | 435,561.00 | 592.60 | | 735.00 | 450.00 | 266,670.00 |
| | | | | 345,606.50 | 413.90 | | 835.00 | 450.00 | 186,255.00 |
| | | | | 64,925.00 | 74.20 | | 875.00 | 450.00 | 33,390.00 |
| Mary Elizabeth Brady | Associate | Corporate - Debt Finance | 2014 | 32,928.00 | 44.80 | 2 | 735.00 | 735.00 | 32,928.00 |
| | | | | 2,421.50 | 2.90 | | 835.00 | 735.00 | 2,131.50 |
| | | | | 1,750.00 | 2.00 | | 875.00 | 735.00 | 1,470.00 |
| Peter Bryce | Associate | Litigation - General | 2014 | 43,576.00 | 83.80 | N/A | 520.00 | 520.00 | 43,576.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Chris Burrichter | Associate | Litigation - General | 2012 | 62,058.50 | 104.30 | N/A | 595.00 | 595.00 | 62,058.50 |
| Megan Byrne | Associate | Litigation - General | 2015 | 14,760.00 | 32.80 | 2 | 450.00 | 450.00 | 14,760.00 |
| | | | | 42,912.00 | 89.40 | | 480.00 | 450.00 | 40,230.00 |
| | | | | 777.00 | 1.40 | | 555.00 | 450.00 | 630.00 |
| Steven M Cantor | Associate | Taxation | 2017 | 12,600.00 | 22.50 | N/A | 560.00 | 560.00 | 12,600.00 |
| Jennifer E Catanese | Associate | Employee Benefits | 2012 | 5,148.00 | 9.90 | 2 | 520.00 | 520.00 | 5,148.00 |
| | | | | 10,875.00 | 17.40 | | 625.00 | 520.00 | 9,048.00 |
| | | | | 532.00 | 0.80 | | 665.00 | 520.00 | 416.00 |
| Diana Chang | Associate | Litigation - General | 2012 | 32,760.00 | 63.00 | 1 | 520.00 | 520.00 | 32,760.00 |
| | | | | 105,791.00 | 177.80 | | 595.00 | 520.00 | 92,456.00 |
| Kevin Chang | Associate | Litigation - General | 2014 | 136,350.00 | 303.00 | 3 | 450.00 | 450.00 | 136,350.00 |
| | | | | 142,320.00 | 296.50 | | 480.00 | 450.00 | 133,425.00 |
| | | | | 411,421.50 | 741.30 | | 555.00 | 450.00 | 333,585.00 |
| | | | | 26,851.50 | 45.90 | | 585.00 | 450.00 | 20,655.00 |
| Michael C Cline | Associate | Corporate - General | 2015 | 6,375.00 | 12.50 | N/A | 510.00 | 510.00 | 6,375.00 |
| Maxwell Coll | Associate | Litigation - General | 2016 | 32,800.50 | 59.10 | 2 | 555.00 | 555.00 | 32,800.50 |
| | | | | 377,685.00 | 599.50 | | 630.00 | 555.00 | 332,722.50 |
| | | | | 40,128.00 | 60.80 | | 660.00 | 555.00 | 33,744.00 |
| Ryan Copeland | Associate | Corporate - Debt Finance | 2012 | 32,266.00 | 44.20 | 2 | 730.00 | 730.00 | 32,266.00 |
| | | | | 353,787.50 | 456.50 | | 775.00 | 730.00 | 333,245.00 |
| | | | | 63,580.00 | 74.80 | | 850.00 | 730.00 | 54,604.00 |
| Katherine Coverdale | Associate | Executive Compensation | 2010 | 8,470.00 | 14.00 | 3 | 605.00 | 605.00 | 8,470.00 |
| | | | | 32,456.50 | 46.70 | | 695.00 | 605.00 | 28,253.50 |
| | | | | 5,695.00 | 6.70 | | 850.00 | 605.00 | 4,053.50 |
| | | | | 633.50 | 0.70 | | 905.00 | 605.00 | 423.50 |
| Elizabeth S Dalmut | Associate | Litigation - General | 2013 | 165,060.00 | 366.80 | 2 | 450.00 | 450.00 | 165,060.00 |

21

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 296,348.00 | 569.90 | | 520.00 | 450.00 | 256,455.00 |
| | | | | 22,422.00 | 40.40 | | 555.00 | 450.00 | 18,180.00 |
| Haley Darling | Associate | Litigation - General | 2014 | 65,328.00 | 136.10 | 1 | 480.00 | 480.00 | 65,328.00 |
| | | | | 30,913.50 | 55.70 | | 555.00 | 480.00 | 26,736.00 |
| Alexander Davis | Associate | Litigation - General | 2012 | 194,272.00 | 373.60 | 4 | 520.00 | 520.00 | 194,272.00 |
| | | | | 581,850.50 | 977.90 | | 595.00 | 520.00 | 508,508.00 |
| | | | | 478,536.00 | 753.60 | | 635.00 | 520.00 | 391,872.00 |
| | | | | 433,313.00 | 610.30 | | 710.00 | 520.00 | 317,356.00 |
| | | | | 21,291.00 | 28.20 | | 755.00 | 520.00 | 14,664.00 |
| Bridget Deiters | Associate | Corporate - Capital Markets | 2012 | 14,570.50 | 16.10 | N/A | 905.00 | 905.00 | 14,570.50 |
| Jarrel O DeLottinville | Associate | Corporate - Capital Markets | 2012 | 775.00 | 1.00 | 1 | 775.00 | 775.00 | 775.00 |
| | | | | 340.00 | 0.40 | | 850.00 | 775.00 | 310.00 |
| George Desh | Associate | IP Litigation | 2011 | 19,218.50 | 28.90 | 2 | 665.00 | 665.00 | 19,218.50 |
| | | | | 96,844.00 | 136.40 | | 710.00 | 665.00 | 90,706.00 |
| | | | | 60,173.50 | 79.70 | | 755.00 | 665.00 | 53,000.50 |
| Tyler J Dunphy | Associate | Corporate - General | 2017 | 22,770.00 | 39.60 | N/A | 575.00 | 575.00 | 22,770.00 |
| Joseph F Edell | Associate | IP Litigation | 2009 | 44,801.00 | 63.10 | 1 | 710.00 | 710.00 | 44,801.00 |
| | | | | 74,216.50 | 98.30 | | 755.00 | 710.00 | 69,793.00 |
| Jason Fitterer | Associate | IP Litigation | 2012 | 31,951.50 | 53.70 | 2 | 595.00 | 595.00 | 31,951.50 |
| | | | | 111,315.50 | 175.30 | | 635.00 | 595.00 | 104,303.50 |
| | | | | 74,834.00 | 105.40 | | 710.00 | 595.00 | 62,713.00 |
| Noah S Frank | Associate | IP Litigation | 2013 | 8,658.00 | 15.60 | N/A | 555.00 | 555.00 | 8,658.00 |
| Jessica Fricke | Associate | Litigation - General | 2012 | 21,717.50 | 36.50 | N/A | 595.00 | 595.00 | 21,717.50 |
| Arjun Garg | Associate | Litigation - General | 2008 | 35,325.00 | 47.10 | 1 | 750.00 | 750.00 | 35,325.00 |
| | | | | 46,810.00 | 60.40 | | 775.00 | 750.00 | 45,300.00 |
| Michael Gawley | Associate | Litigation - General | 2013 | 21,960.00 | 48.80 | 2 | 450.00 | 450.00 | 21,960.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 168,116.00 | 323.30 | | 520.00 | 450.00 | 145,485.00 |
| | | | | 80,253.00 | 144.60 | | 555.00 | 450.00 | 65,070.00 |
| Mohsen Ghazi | Associate | Taxation | 2017 | 1,120.00 | 2.00 | N/A | 560.00 | 560.00 | 1,120.00 |
| Phil Giglio | Associate | Corporate - Investment Funds | 2014 | 208.50 | 0.30 | N/A | 695.00 | 695.00 | 208.50 |
| Matthew Goldberger | Associate | Restructuring | 2014 | 17,775.00 | 39.50 | 1 | 450.00 | 450.00 | 17,775.00 |
| | | | | 13,963.50 | 26.10 | | 535.00 | 450.00 | 11,745.00 |
| Rachel E Goldstein | Associate | Litigation - General | 2012 | 5,057.50 | 8.50 | 1 | 595.00 | 595.00 | 5,057.50 |
| | | | | 57,988.00 | 87.20 | | 665.00 | 595.00 | 51,884.00 |
| Jason Gott | Associate | Restructuring | 2012 | 63,241.50 | 95.10 | 2 | 665.00 | 665.00 | 63,241.50 |
| | | | | 311,637.00 | 426.90 | | 730.00 | 665.00 | 283,888.50 |
| | | | | 542.50 | 0.70 | | 775.00 | 665.00 | 465.50 |
| Andrew W Grindrod | Associate | Litigation - General | 2012 | 147,500.50 | 247.90 | N/A | 595.00 | 595.00 | 147,500.50 |
| Ryan Guerrero | Associate | Corporate - Capital Markets | 2013 | 21,552.00 | 44.90 | 1 | 480.00 | 480.00 | 21,552.00 |
| | | | | 26,108.00 | 48.80 | | 535.00 | 480.00 | 23,424.00 |
| Michele E Gutrick | Associate | Litigation - General | 2008 | 163,500.00 | 218.00 | 1 | 750.00 | 750.00 | 163,500.00 |
| | | | | 229,477.50 | 296.10 | | 775.00 | 750.00 | 222,075.00 |
| Haris Hadzimuratovic | Associate | Litigation - General | 2008 | 334,907.00 | 471.70 | 1 | 710.00 | 710.00 | 334,907.00 |
| | | | | 79,048.50 | 104.70 | | 755.00 | 710.00 | 74,337.00 |
| Beatrice Hahn | Associate | IP Litigation | 2013 | 93,653.00 | 157.40 | 1 | 595.00 | 595.00 | 93,653.00 |
| | | | | 161,798.00 | 254.80 | | 635.00 | 595.00 | 151,606.00 |
| Sean Hamner | Associate | Taxation | 2016 | 16,968.00 | 30.30 | N/A | 560.00 | 560.00 | 16,968.00 |
| Cole W Harlan | Associate | Restructuring | Pending | 11,845.00 | 20.60 | N/A | 575.00 | 575.00 | 11,845.00 |
| Elliot C Harvey Schatmeier | Associate | Litigation - General | 2014 | 14,040.00 | 27.00 | 1 | 520.00 | 520.00 | 14,040.00 |
| | | | | 31,302.00 | 56.40 | | 555.00 | 520.00 | 29,328.00 |
| Nicholas Hemmingsen | Associate | Corporate - Investment Funds | 2013 | 7,750.00 | 10.00 | 1 | 775.00 | 775.00 | 7,750.00 |
| | | | | 4,590.00 | 5.40 | | 850.00 | 775.00 | 4,185.00 |

23

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Shayne Henry | Associate | Litigation - General | 2014 | 20,257.50 | 36.50 | 1 | 555.00 | 555.00 | 20,257.50 |
| | | | | 33,637.50 | 57.50 | | 585.00 | 555.00 | 31,912.50 |
| Sean F Hilson | Associate | Corporate - Debt Finance | 2013 | 45,045.00 | 100.10 | 3 | 450.00 | 450.00 | 45,045.00 |
| | | | | 206,028.50 | 385.10 | | 535.00 | 450.00 | 173,295.00 |
| | | | | 10,944.00 | 19.20 | | 570.00 | 450.00 | 8,640.00 |
| | | | | 332.50 | 0.50 | | 665.00 | 450.00 | 225.00 |
| Munsoor Hussain | Associate | Taxation | 2008 | 45,340.50 | 54.30 | 1 | 835.00 | 835.00 | 45,340.50 |
| | | | | 8,909.50 | 10.30 | | 865.00 | 835.00 | 8,600.50 |
| Natasha Hwangpo | Associate | Restructuring | 2014 | 579.00 | 1.40 | 9 | 413.57 | 413.57 | 579.00 |
| | | | | 328,275.00 | 729.50 | | 450.00 | 413.57 | 301,699.32 |
| | | | | 616,320.00 | 1,152.00 | | 535.00 | 413.57 | 476,432.64 |
| | | | | 423,054.00 | 742.20 | | 570.00 | 413.57 | 306,951.65 |
| | | | | 544,901.00 | 819.40 | | 665.00 | 413.57 | 338,879.26 |
| | | | | 588,665.00 | 847.00 | | 695.00 | 413.57 | 350,293.79 |
| | | | | 179,634.00 | 230.30 | | 780.00 | 413.57 | 95,245.17 |
| | | | | 55,110.00 | 66.00 | | 835.00 | 413.57 | 27,295.62 |
| | | | | 44,526.00 | 49.20 | | 905.00 | 413.57 | 20,347.64 |
| | | | | 9,120.00 | 9.60 | | 950.00 | 413.57 | 3,970.27 |
| Samuel Ikard | Associate | Litigation - General | 2014 | 18,895.50 | 32.30 | N/A | 585.00 | 585.00 | 18,895.50 |
| Ashley G James | Associate | Labor & Employment | 2010 | 3,124.00 | 4.40 | 1 | 710.00 | 710.00 | 3,124.00 |
| | | | | 6,040.00 | 8.00 | | 755.00 | 710.00 | 5,680.00 |
| Miles Johnson | Associate | Taxation | 2015 | 1,435.50 | 2.90 | 1 | 495.00 | 495.00 | 1,435.50 |
| | | | | 2,887.50 | 5.50 | | 525.00 | 495.00 | 2,722.50 |
| Jacob Johnston | Associate | Litigation - General | 2013 | 73,914.50 | 97.90 | 1 | 755.00 | 755.00 | 73,914.50 |
| | | | | 33,946.50 | 42.70 | | 795.00 | 755.00 | 32,238.50 |
| Mike Jones | Associate | Restructuring | 2011 | 31,852.50 | 46.50 | N/A | 685.00 | 685.00 | 31,852.50 |

24

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Vinu Joseph | Associate | Litigation - General | 2013 | 178,464.00 | 343.20 | 3 | 520.00 | 520.00 | 178,464.00 |
| | | | | 154,401.00 | 278.20 | | 555.00 | 520.00 | 144,664.00 |
| | | | | 40,068.50 | 63.10 | | 635.00 | 520.00 | 32,812.00 |
| | | | | 16,402.50 | 24.30 | | 675.00 | 520.00 | 12,636.00 |
| Lina Kaisey | Associate | Corporate - Debt Finance | 2015 | 160,920.00 | 357.60 | 3 | 450.00 | 450.00 | 160,920.00 |
| | | | | 380,976.00 | 793.70 | | 480.00 | 450.00 | 357,165.00 |
| | | | | 607,107.00 | 1,065.10 | | 570.00 | 450.00 | 479,295.00 |
| | | | | 162,866.00 | 269.20 | | 605.00 | 450.00 | 121,140.00 |
| Lauren R Kanzer | Associate | Restructuring | 2014 | 46,812.50 | 87.50 | N/A | 535.00 | 535.00 | 46,812.50 |
| Michael Keeley | Associate | Corporate - Capital Markets | 2012 | 11,024.00 | 21.20 | N/A | 520.00 | 520.00 | 11,024.00 |
| Jared Kelly | Associate | Corporate - Capital Markets | 2013 | 864.50 | 1.30 | N/A | 665.00 | 665.00 | 864.50 |
| Joon Kim | Associate | Corporate - Investment Funds | 2012 | 297.50 | 0.50 | N/A | 595.00 | 595.00 | 297.50 |
| Austin Klar | Associate | Litigation - General | 2013 | 9,225.00 | 20.50 | 7 | 450.00 | 450.00 | 9,225.00 |
| | | | | 91,052.00 | 175.10 | | 520.00 | 450.00 | 78,795.00 |
| | | | | 153,901.50 | 277.30 | | 555.00 | 450.00 | 124,785.00 |
| | | | | 150,495.00 | 237.00 | | 635.00 | 450.00 | 106,650.00 |
| | | | | 251,302.50 | 372.30 | | 675.00 | 450.00 | 167,535.00 |
| | | | | 14,060.00 | 18.50 | | 760.00 | 450.00 | 8,325.00 |
| | | | | 162,071.00 | 191.80 | | 845.00 | 450.00 | 86,310.00 |
| | | | | 1,062.00 | 1.20 | | 885.00 | 450.00 | 540.00 |
| Demetre Klebaner | Associate | Taxation | 2016 | 8,242.50 | 15.70 | N/A | 525.00 | 525.00 | 8,242.50 |
| Lucas J Kline | Associate | Litigation - General | 2009 | 527,850.00 | 703.80 | 2 | 750.00 | 750.00 | 527,850.00 |
| | | | | 707,152.50 | 889.50 | | 795.00 | 750.00 | 667,125.00 |
| | | | | 226,050.00 | 274.00 | | 825.00 | 750.00 | 205,500.00 |
| Max Klupchak | Associate | Corporate - M&A/Private Equity | 2011 | 52,019.50 | 68.90 | 1 | 755.00 | 755.00 | 52,019.50 |
| | | | | 530,821.50 | 667.70 | | 795.00 | 755.00 | 504,113.50 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Christopher Kochman | Associate | Restructuring | 2015 | 65,268.00 | 117.60 | 2 | 555.00 | 555.00 | 65,268.00 |
| | | | | 49,084.50 | 76.10 | | 645.00 | 555.00 | 42,235.50 |
| | | | | 1,282.50 | 1.90 | | 675.00 | 555.00 | 1,054.50 |
| Serafima Krikunova | Associate | Litigation - General | 2012 | 39,405.00 | 55.50 | 1 | 710.00 | 710.00 | 39,405.00 |
| | | | | 26,425.00 | 35.00 | | 755.00 | 710.00 | 24,850.00 |
| Sam Kwon | Associate | IP Litigation | 2013 | 40,876.50 | 68.70 | 1 | 595.00 | 595.00 | 40,876.50 |
| | | | | 147,129.50 | 231.70 | | 635.00 | 595.00 | 137,861.50 |
| Nick Laird | Associate | Litigation - General | 2013 | 178,932.00 | 344.10 | 3 | 520.00 | 520.00 | 178,932.00 |
| | | | | 124,486.50 | 224.30 | | 555.00 | 520.00 | 116,636.00 |
| | | | | 353,631.50 | 556.90 | | 635.00 | 520.00 | 289,588.00 |
| | | | | 20,587.50 | 30.50 | | 675.00 | 520.00 | 15,860.00 |
| Christine Lehman | Associate | Taxation | 2014 | 110,137.50 | 222.50 | 1 | 495.00 | 495.00 | 110,137.50 |
| | | | | 31,944.00 | 52.80 | | 605.00 | 495.00 | 26,136.00 |
| Teresa Lii | Associate | Restructuring | 2014 | 185,355.00 | 411.90 | 3 | 450.00 | 450.00 | 185,355.00 |
| | | | | 480,376.50 | 897.90 | | 535.00 | 450.00 | 404,055.00 |
| | | | | 505,989.00 | 887.70 | | 570.00 | 450.00 | 399,465.00 |
| | | | | 338,618.00 | 509.20 | | 665.00 | 450.00 | 229,140.00 |
| Juan P Lopez | Associate | Corporate - General | 2016 | 3,940.50 | 7.10 | N/A | 555.00 | 555.00 | 3,940.50 |
| Caleb Lowery | Associate | Corporate - General | 2016 | 3,150.00 | 6.00 | 1 | 525.00 | 525.00 | 3,150.00 |
| | | | | 721.50 | 1.30 | | 555.00 | 525.00 | 682.50 |
| Melanie MacKay | Associate | Litigation - General | 2010 | 209,663.00 | 295.30 | N/A | 710.00 | 710.00 | 209,663.00 |
| Christopher J Maner | Associate | Litigation - General | 2012 | 182,665.00 | 307.00 | 1 | 595.00 | 595.00 | 182,665.00 |
| | | | | 34,353.50 | 54.10 | | 635.00 | 595.00 | 32,189.50 |
| Kevin McClelland | Associate | Restructuring | 2016 | 97,807.50 | 186.30 | 3 | 525.00 | 525.00 | 97,807.50 |
| | | | | 143,911.50 | 259.30 | | 555.00 | 525.00 | 136,132.50 |
| | | | | 32,572.50 | 50.50 | | 645.00 | 525.00 | 26,512.50 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 4,522.50 | 6.70 | | 675.00 | 525.00 | 3,517.50 |
| Allison McDonald | Associate | Litigation - General | 2013 | 30,680.00 | 59.00 | 1 | 520.00 | 520.00 | 30,680.00 |
| | | | | 54,945.00 | 99.00 | | 555.00 | 520.00 | 51,480.00 |
| James C Melchers | Associate | Corporate - General | 2012 | 252,841.00 | 363.80 | N/A | 695.00 | 695.00 | 252,841.00 |
| Mark D Menzies | Associate | Litigation - General | 2014 | 168,142.50 | 249.10 | 2 | 675.00 | 675.00 | 168,142.50 |
| | | | | 253,612.00 | 333.70 | | 760.00 | 675.00 | 225,247.50 |
| | | | | 200,232.00 | 247.20 | | 810.00 | 675.00 | 166,860.00 |
| Eric Merin | Associate | Litigation - General | 2014 | 142,584.00 | 274.20 | 2 | 520.00 | 520.00 | 142,584.00 |
| | | | | 84,027.00 | 151.40 | | 555.00 | 520.00 | 78,728.00 |
| | | | | 41,783.00 | 65.80 | | 635.00 | 520.00 | 34,216.00 |
| Sophie Milrom | Associate | Restructuring | 2014 | 1,404.00 | 2.70 | N/A | 520.00 | 520.00 | 1,404.00 |
| Timothy Mohan | Associate | Restructuring | 2014 | 124,785.00 | 277.30 | 3 | 450.00 | 450.00 | 124,785.00 |
| | | | | 377,870.50 | 706.30 | | 535.00 | 450.00 | 317,835.00 |
| | | | | 279,870.00 | 491.00 | | 570.00 | 450.00 | 220,950.00 |
| | | | | 559,464.50 | 841.30 | | 665.00 | 450.00 | 378,585.00 |
| Kristen Molloy | Associate | Corporate - General | 2015 | 180,132.00 | 353.20 | 1 | 510.00 | 510.00 | 180,132.00 |
| | | | | 148,352.00 | 243.20 | | 610.00 | 510.00 | 124,032.00 |
| Roxana Mondragon-Motta | Associate | Litigation - General | 2011 | 148,627.50 | 223.50 | 1 | 665.00 | 665.00 | 148,627.50 |
| | | | | 88,608.00 | 124.80 | | 710.00 | 665.00 | 82,992.00 |
| David Moore | Associate | Corporate - General | 2015 | 2,304.00 | 4.80 | 5 | 480.00 | 480.00 | 2,304.00 |
| | | | | 137,241.00 | 269.10 | | 510.00 | 480.00 | 129,168.00 |
| | | | | 22,082.00 | 36.20 | | 610.00 | 480.00 | 17,376.00 |
| | | | | 26,832.00 | 41.60 | | 645.00 | 480.00 | 19,968.00 |
| | | | | 87,391.50 | 118.90 | | 735.00 | 480.00 | 57,072.00 |
| | | | | 84,623.00 | 109.90 | | 770.00 | 480.00 | 52,752.00 |
| Jennie L Morawetz | Associate | Environment - Transactional | 2013 | 2,337.00 | 4.10 | 1 | 570.00 | 570.00 | 2,337.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 1,875.50 | 3.10 | | 605.00 | 570.00 | 1,767.00 |
| Madelyn Morris | Associate | Litigation - General | 2014 | 12,195.00 | 27.10 | 1 | 450.00 | 450.00 | 12,195.00 |
| | | | | 40,944.00 | 85.30 | | 480.00 | 450.00 | 38,385.00 |
| Jaran R Moten | Associate | Litigation - General | 2013 | 37,024.00 | 71.20 | N/A | 520.00 | 520.00 | 37,024.00 |
| Maryam F Mujahid | Associate | Environment - Transactional | 2012 | 1,562.50 | 2.50 | N/A | 625.00 | 625.00 | 1,562.50 |
| Michael Muna | Associate | Corporate - General | 2013 | 33,975.00 | 75.50 | 1 | 450.00 | 450.00 | 33,975.00 |
| | | | | 43,680.00 | 91.00 | | 480.00 | 450.00 | 40,950.00 |
| Brett Murray | Associate | Restructuring | 2013 | 283,972.00 | 546.10 | 2 | 520.00 | 520.00 | 283,972.00 |
| | | | | 635,750.00 | 1,017.20 | | 625.00 | 520.00 | 528,944.00 |
| | | | | 202,958.00 | 305.20 | | 665.00 | 520.00 | 158,704.00 |
| Aaron J Newell | Associate | Environment - Transactional | 2013 | 969.00 | 1.90 | N/A | 510.00 | 510.00 | 969.00 |
| Caroline Nguyen | Associate | Restructuring | 2013 | 1,875.00 | 3.00 | N/A | 625.00 | 625.00 | 1,875.00 |
| Victor Noskov | Associate | Restructuring | 2013 | 8,875.00 | 14.20 | N/A | 625.00 | 625.00 | 8,875.00 |
| Julia Onorato | Associate | Executive Compensation | 2014 | 2,061.50 | 3.10 | N/A | 665.00 | 665.00 | 2,061.50 |
| Patrick Park | Associate | IP Litigation | 2014 | 61,110.00 | 135.80 | 1 | 450.00 | 450.00 | 61,110.00 |
| | | | | 88,512.00 | 184.40 | | 480.00 | 450.00 | 82,980.00 |
| Jessica Peet | Associate | Restructuring | 2014 | 117,104.00 | 225.20 | 2 | 520.00 | 520.00 | 117,104.00 |
| | | | | 50,687.50 | 81.10 | | 625.00 | 520.00 | 42,172.00 |
| | | | | 4,189.50 | 6.30 | | 665.00 | 520.00 | 3,276.00 |
| Jonah Peppiatt | Associate | Restructuring | 2015 | 162,960.00 | 339.50 | 2 | 480.00 | 480.00 | 162,960.00 |
| | | | | 245,939.50 | 459.70 | | 535.00 | 480.00 | 220,656.00 |
| | | | | 317,946.00 | 557.80 | | 570.00 | 480.00 | 267,744.00 |
| Jessica Pettit | Associate | Litigation - General | 2014 | 73,710.00 | 163.80 | 1 | 450.00 | 450.00 | 73,710.00 |
| | | | | 62,712.00 | 120.60 | | 520.00 | 450.00 | 54,270.00 |
| Erin Ramamurthy | Associate | Litigation - General | 2014 | 24,921.00 | 42.60 | N/A | 585.00 | 585.00 | 24,921.00 |
| Vivek Ratnam | Associate | Taxation | 2015 | 1,900.00 | 4.00 | N/A | 475.00 | 475.00 | 1,900.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed<br>In this Application | Hours Billed<br>In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Julie Rhoades | Associate | Taxation | 2012 | 12,083.50 | 14.30 | N/A | 845.00 | 845.00 | 12,083.50 |
| C Harker Rhodes, IV | Associate | Litigation - Appellate | 2014 | 26,314.50 | 33.10 | N/A | 795.00 | 795.00 | 26,314.50 |
| Carleigh T Rodriguez | Associate | Environment - Transactional | 2013 | 8,685.00 | 19.30 | 6 | 450.00 | 450.00 | 8,685.00 |
| | | | | 53,928.00 | 100.80 | | 535.00 | 450.00 | 45,360.00 |
| | | | | 54,720.00 | 96.00 | | 570.00 | 450.00 | 43,200.00 |
| | | | | 39,035.50 | 58.70 | | 665.00 | 450.00 | 26,415.00 |
| | | | | 2,641.00 | 3.80 | | 695.00 | 450.00 | 1,710.00 |
| | | | | 156.00 | 0.20 | | 780.00 | 450.00 | 90.00 |
| | | | | 584.50 | 0.70 | | 835.00 | 450.00 | 315.00 |
| Jeremy Roux | Associate | IP Litigation | 2014 | 13,545.00 | 30.10 | 2 | 450.00 | 450.00 | 13,545.00 |
| | | | | 76,896.00 | 160.20 | | 480.00 | 450.00 | 72,090.00 |
| | | | | 34,354.50 | 61.90 | | 555.00 | 450.00 | 27,855.00 |
| Daniel Rudewicz | Associate | Restructuring | 2016 | 36,000.00 | 75.00 | 5 | 480.00 | 480.00 | 36,000.00 |
| | | | | 50,490.00 | 99.00 | | 510.00 | 480.00 | 47,520.00 |
| | | | | 18,056.00 | 29.60 | | 610.00 | 480.00 | 14,208.00 |
| | | | | 37,797.00 | 58.60 | | 645.00 | 480.00 | 28,128.00 |
| | | | | 39,322.50 | 53.50 | | 735.00 | 480.00 | 25,680.00 |
| | | | | 3,003.00 | 3.90 | | 770.00 | 480.00 | 1,872.00 |
| Mark Salomon | Associate | Litigation - General | 2015 | 18,945.00 | 42.10 | 1 | 450.00 | 450.00 | 18,945.00 |
| | | | | 38,544.00 | 80.30 | | 480.00 | 450.00 | 36,135.00 |
| Benjamin D Sandahl | Associate | Litigation - General | 2009 | 26,775.00 | 35.70 | N/A | 750.00 | 750.00 | 26,775.00 |
| Michael Saretsky | Associate | Environment - Transactional | 2015 | 3,375.00 | 7.50 | 3 | 450.00 | 450.00 | 3,375.00 |
| | | | | 2,160.00 | 4.50 | | 480.00 | 450.00 | 2,025.00 |
| | | | | 4,674.00 | 8.20 | | 570.00 | 450.00 | 3,690.00 |
| | | | | 121.00 | 0.20 | | 605.00 | 450.00 | 90.00 |
| Max Schlan | Associate | Restructuring | 2012 | 285,220.00 | 548.50 | 3 | 520.00 | 520.00 | 285,220.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 811,375.00 | 1,298.20 | | 625.00 | 520.00 | 675,064.00 |
| | | | | 774,459.00 | 1,164.60 | | 665.00 | 520.00 | 605,592.00 |
| | | | | 44,895.00 | 61.50 | | 730.00 | 520.00 | 31,980.00 |
| Mark F Schottinger | Associate | Litigation - General | 2012 | 365,865.50 | 614.90 | 2 | 595.00 | 595.00 | 365,865.50 |
| | | | | 127,698.50 | 201.10 | | 635.00 | 595.00 | 119,654.50 |
| | | | | 72,775.00 | 102.50 | | 710.00 | 595.00 | 60,987.50 |
| Reed Schuster | Associate | Corporate - Investment Funds | 2014 | 5,212.50 | 7.50 | N/A | 695.00 | 695.00 | 5,212.50 |
| Alexander Schwartz | Associate | Corporate - Capital Markets | 2013 | 2,327.50 | 3.50 | N/A | 665.00 | 665.00 | 2,327.50 |
| Christina Sharkey | Associate | Litigation - General | 2014 | 14,940.00 | 33.20 | 1 | 450.00 | 450.00 | 14,940.00 |
| | | | | 97,008.00 | 202.10 | | 480.00 | 450.00 | 90,945.00 |
| Stephanie Shropshire | Associate | Litigation - General | 2014 | 166,400.00 | 320.00 | 2 | 520.00 | 520.00 | 166,400.00 |
| | | | | 96,403.50 | 173.70 | | 555.00 | 520.00 | 90,324.00 |
| | | | | 35,877.50 | 56.50 | | 635.00 | 520.00 | 29,380.00 |
| Ellen Sise | Associate | Litigation - General | 2015 | 14,265.00 | 31.70 | 1 | 450.00 | 450.00 | 14,265.00 |
| | | | | 34,560.00 | 72.00 | | 480.00 | 450.00 | 32,400.00 |
| Daniel Sito | Associate | Taxation | 2015 | 13,315.50 | 26.90 | 2 | 495.00 | 495.00 | 13,315.50 |
| | | | | 4,987.50 | 9.50 | | 525.00 | 495.00 | 4,702.50 |
| | | | | 6,016.00 | 9.40 | | 640.00 | 495.00 | 4,653.00 |
| Aaron Slavutin | Associate | Restructuring | 2011 | 275,548.00 | 529.90 | 2 | 520.00 | 520.00 | 275,548.00 |
| | | | | 685,750.00 | 1,097.20 | | 625.00 | 520.00 | 570,544.00 |
| | | | | 282,226.00 | 424.40 | | 665.00 | 520.00 | 220,688.00 |
| Matthew Smart | Associate | Restructuring | 2016 | 55,965.00 | 106.60 | 3 | 525.00 | 525.00 | 55,965.00 |
| | | | | 99,844.50 | 179.90 | | 555.00 | 525.00 | 94,447.50 |
| | | | | 12,577.50 | 19.50 | | 645.00 | 525.00 | 10,237.50 |
| | | | | 1,552.50 | 2.30 | | 675.00 | 525.00 | 1,207.50 |
| David A Snyder | Associate | Corporate - M&A/Private Equity | 2011 | 32,875.00 | 52.60 | N/A | 625.00 | 625.00 | 32,875.00 |

RLF1 19191694v.1

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| John Song | Associate | Litigation - General | 2015 | 225.00 | 0.50 | N/A | 450.00 | 450.00 | 225.00 |
| Justin Sowa | Associate | Litigation - General | 2013 | 291,788.00 | 490.40 | 7 | 595.00 | 595.00 | 291,788.00 |
| | | | | 312,356.50 | 491.90 | | 635.00 | 595.00 | 292,680.50 |
| | | | | 715,751.00 | 1,008.10 | | 710.00 | 595.00 | 599,819.50 |
| | | | | 951,073.50 | 1,259.70 | | 755.00 | 595.00 | 749,521.50 |
| | | | | 478,987.50 | 602.50 | | 795.00 | 595.00 | 358,487.50 |
| | | | | 379,320.50 | 448.90 | | 845.00 | 595.00 | 267,095.50 |
| | | | | 445,893.50 | 492.70 | | 905.00 | 595.00 | 293,156.50 |
| | | | | 136,515.00 | 143.70 | | 950.00 | 595.00 | 85,501.50 |
| Gregory Springsted | Associate | IP Litigation | 2015 | 7,536.00 | 15.70 | N/A | 480.00 | 480.00 | 7,536.00 |
| Ben Steadman | Associate | Corporate - Debt Finance | 2015 | 151,425.00 | 336.50 | 1 | 450.00 | 450.00 | 151,425.00 |
| | | | | 286,800.00 | 597.50 | | 480.00 | 450.00 | 268,875.00 |
| Adam Stern | Associate | Litigation - General | 2013 | 79,121.00 | 124.60 | 2 | 635.00 | 635.00 | 79,121.00 |
| | | | | 163,371.00 | 230.10 | | 710.00 | 635.00 | 146,113.50 |
| | | | | 17,893.50 | 23.70 | | 755.00 | 635.00 | 15,049.50 |
| Sarah Stock | Associate | Litigation - General | 2013 | 15,975.00 | 35.50 | 3 | 450.00 | 450.00 | 15,975.00 |
| | | | | 110,812.00 | 213.10 | | 520.00 | 450.00 | 95,895.00 |
| | | | | 100,011.00 | 180.20 | | 555.00 | 450.00 | 81,090.00 |
| | | | | 163,703.00 | 257.80 | | 635.00 | 450.00 | 116,010.00 |
| Thayne Stoddard | Associate | Litigation - General | 2015 | 11,160.00 | 24.80 | 2 | 450.00 | 450.00 | 11,160.00 |
| | | | | 24,480.00 | 51.00 | | 480.00 | 450.00 | 22,950.00 |
| | | | | 111.00 | 0.20 | | 555.00 | 450.00 | 90.00 |
| Pierson Stoecklein | Associate | Corporate - General | 2011 | 50,062.50 | 80.10 | N/A | 625.00 | 625.00 | 50,062.50 |
| Alexandra Strang | Associate | Litigation - General | 2014 | 17,505.00 | 38.90 | 1 | 450.00 | 450.00 | 17,505.00 |
| | | | | 40,896.00 | 85.20 | | 480.00 | 450.00 | 38,340.00 |
| Jessica Subler | Associate | Corporate - Debt Finance | 2014 | 4,860.00 | 10.80 | 2 | 450.00 | 450.00 | 4,860.00 |

31

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 1,444.50 | 2.70 | | 535.00 | 450.00 | 1,215.00 |
| | | | | 1,197.00 | 2.10 | | 570.00 | 450.00 | 945.00 |
| Stella Tang | Associate | Corporate - General | 2015 | 20,124.00 | 31.20 | N/A | 645.00 | 645.00 | 20,124.00 |
| Nacif Taousse | Associate | Restructuring | Pending | 69,819.00 | 125.80 | 1 | 555.00 | 555.00 | 69,819.00 |
| | | | | 23,057.50 | 40.10 | | 575.00 | 555.00 | 22,255.50 |
| Nathan Taylor | Associate | Litigation - General | 2015 | 17,010.00 | 37.80 | 2 | 450.00 | 450.00 | 17,010.00 |
| | | | | 33,312.00 | 69.40 | | 480.00 | 450.00 | 31,230.00 |
| | | | | 29,082.00 | 52.40 | | 555.00 | 450.00 | 23,580.00 |
| Adam Teitcher | Associate | Litigation - General | 2013 | 430,482.50 | 723.50 | 2 | 595.00 | 595.00 | 430,482.50 |
| | | | | 231,267.00 | 364.20 | | 635.00 | 595.00 | 216,699.00 |
| | | | | 197,664.00 | 278.40 | | 710.00 | 595.00 | 165,648.00 |
| Anna Terteryan | Associate | Litigation - General | 2014 | 75,690.00 | 168.20 | 7 | 450.00 | 450.00 | 75,690.00 |
| | | | | 349,824.00 | 728.80 | | 480.00 | 450.00 | 327,960.00 |
| | | | | 644,299.50 | 1,160.90 | | 555.00 | 450.00 | 522,405.00 |
| | | | | 795,015.00 | 1,359.00 | | 585.00 | 450.00 | 611,550.00 |
| | | | | 519,656.00 | 764.20 | | 680.00 | 450.00 | 343,890.00 |
| | | | | 363,660.00 | 501.60 | | 725.00 | 450.00 | 225,720.00 |
| | | | | 386,856.00 | 477.60 | | 810.00 | 450.00 | 214,920.00 |
| | | | | 122,145.00 | 143.70 | | 850.00 | 450.00 | 64,665.00 |
| Sharad Thaper | Associate | Restructuring | 2017 | 10,191.00 | 15.80 | N/A | 645.00 | 645.00 | 10,191.00 |
| Stephanie S Thibault | Associate | Litigation - General | 2009 | 318,075.00 | 424.10 | 1 | 750.00 | 750.00 | 318,075.00 |
| | | | | 3,657.00 | 4.60 | | 795.00 | 750.00 | 3,450.00 |
| David Thompson | Associate | Corporate - M&A/Private Equity | 2013 | 24,930.00 | 55.40 | 4 | 450.00 | 450.00 | 24,930.00 |
| | | | | 2,160.00 | 4.50 | | 480.00 | 450.00 | 2,025.00 |
| | | | | 21,459.50 | 25.70 | | 835.00 | 450.00 | 11,565.00 |
| | | | | 118,826.50 | 131.30 | | 905.00 | 450.00 | 59,085.00 |

32

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 10,355.00 | 10.90 | | 950.00 | 450.00 | 4,905.00 |
| McClain Thompson | Associate | Litigation - General | 2014 | 151,563.00 | 265.90 | 6 | 570.00 | 570.00 | 151,563.00 |
| | | | | 287,094.00 | 486.60 | | 590.00 | 570.00 | 277,362.00 |
| | | | | 318,835.00 | 527.00 | | 605.00 | 570.00 | 300,390.00 |
| | | | | 309,141.00 | 490.70 | | 630.00 | 570.00 | 279,699.00 |
| | | | | 157,904.00 | 227.20 | | 695.00 | 570.00 | 129,504.00 |
| | | | | 551,072.50 | 760.10 | | 725.00 | 570.00 | 433,257.00 |
| | | | | 101,536.00 | 133.60 | | 760.00 | 570.00 | 76,152.00 |
| Jean Tinkham | Associate | Litigation - General | 2013 | 24,908.00 | 47.90 | N/A | 520.00 | 520.00 | 24,908.00 |
| Steven Torrez | Associate | Restructuring | 2014 | 184,005.00 | 408.90 | 2 | 450.00 | 450.00 | 184,005.00 |
| | | | | 274,896.00 | 572.70 | | 480.00 | 450.00 | 257,715.00 |
| | | | | 379,620.00 | 666.00 | | 570.00 | 450.00 | 299,700.00 |
| Holly R Trogdon | Associate | Litigation - General | 2014 | 637,695.00 | 1,417.10 | 3 | 450.00 | 450.00 | 637,695.00 |
| | | | | 471,216.00 | 981.70 | | 480.00 | 450.00 | 441,765.00 |
| | | | | 436,119.00 | 785.80 | | 555.00 | 450.00 | 353,610.00 |
| | | | | 14,098.50 | 24.10 | | 585.00 | 450.00 | 10,845.00 |
| Kathleen P Turner | Associate | Corporate - General | 2014 | 13,008.00 | 27.10 | N/A | 480.00 | 480.00 | 13,008.00 |
| Bryan Uelk | Associate | Restructuring | 2014 | 4,743.00 | 9.30 | N/A | 510.00 | 510.00 | 4,743.00 |
| Patrick Venter | Associate | Restructuring | 2016 | 120,435.00 | 229.40 | 3 | 525.00 | 525.00 | 120,435.00 |
| | | | | 381,174.00 | 686.80 | | 555.00 | 525.00 | 360,570.00 |
| | | | | 268,449.00 | 416.20 | | 645.00 | 525.00 | 218,505.00 |
| | | | | 144,990.00 | 214.80 | | 675.00 | 525.00 | 112,770.00 |
| Andrew D Walker | Associate | Corporate - M&A/Private Equity | 2014 | 15,504.00 | 27.20 | 1 | 570.00 | 570.00 | 15,504.00 |
| | | | | 25,773.00 | 42.60 | | 605.00 | 570.00 | 24,282.00 |
| Jesse T Wallin | Associate | Corporate - M&A/Private Equity | 2014 | 65,400.50 | 108.10 | N/A | 605.00 | 605.00 | 65,400.50 |
| Neil E Walther | Associate | Restructuring | 2010 | 87,115.00 | 131.00 | N/A | 665.00 | 665.00 | 87,115.00 |

33

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Jenna Ward | Associate | Restructuring | 2013 | 16,050.00 | 30.00 | N/A | 535.00 | 535.00 | 16,050.00 |
| Kyle M Watson | Associate | Corporate - M&A/Private Equity | 2013 | 2,261.00 | 3.40 | N/A | 665.00 | 665.00 | 2,261.00 |
| Meg A Webb | Associate | Litigation - General | 2017 | 2,990.00 | 5.20 | N/A | 575.00 | 575.00 | 2,990.00 |
| Andrea Weintraub | Associate | Corporate - Debt Finance | 2013 | 71,396.00 | 137.30 | N/A | 520.00 | 520.00 | 71,396.00 |
| Andrew J Welz | Associate | Litigation - General | 2011 | 620,469.00 | 2 | N/A | 710.00 | 710.00 | 620,469.00 |
| | | | | 504,642.00 | | N/A | 755.00 | 710.00 | 474,564.00 |
| | | | | 954.00 | | N/A | 795.00 | 710.00 | 852.00 |
| Nicolas Wenker | Associate | Corporate - General | 2015 | 480.00 | 1.00 | N/A | 480.00 | 480.00 | 480.00 |
| Jason Whiteley | Associate | Corporate - M&A/Private Equity | 2010 | 177,603.00 | 223.40 | 2 | 795.00 | 795.00 | 177,603.00 |
| | | | | 722,475.00 | 855.00 | | 845.00 | 795.00 | 679,725.00 |
| | | | | 278,076.50 | 310.70 | | 895.00 | 795.00 | 247,006.50 |
| Charles D Wineland, III | Associate | IP Litigation | 2013 | 75,972.00 | 146.10 | 3 | 520.00 | 520.00 | 75,972.00 |
| | | | | 257,853.00 | 464.60 | | 555.00 | 520.00 | 241,592.00 |
| | | | | 86,487.00 | 136.20 | | 635.00 | 520.00 | 70,824.00 |
| | | | | 34,627.50 | 51.30 | | 675.00 | 520.00 | 26,676.00 |
| Sara Winik | Associate | Litigation - General | 2014 | 7,875.00 | 17.50 | 1 | 450.00 | 450.00 | 7,875.00 |
| | | | | 29,472.00 | 61.40 | | 480.00 | 450.00 | 27,630.00 |
| Spencer A Winters | Associate | Restructuring | 2013 | 294,840.00 | 655.20 | 6 | 450.00 | 450.00 | 294,840.00 |
| | | | | 626,378.00 | 1,170.80 | | 535.00 | 450.00 | 526,860.00 |
| | | | | 834,594.00 | 1,464.20 | | 570.00 | 450.00 | 658,890.00 |
| | | | | 933,394.00 | 1,403.60 | | 665.00 | 450.00 | 631,620.00 |
| | | | | 124,961.00 | 179.80 | | 695.00 | 450.00 | 80,910.00 |
| | | | | 36,972.00 | 47.40 | | 780.00 | 450.00 | 21,330.00 |
| | | | | 21,376.00 | 25.60 | | 835.00 | 450.00 | 11,520.00 |
| Eric P Yeager | Associate | Litigation - General | 2013 | 5,928.00 | 11.40 | N/A | 520.00 | 520.00 | 5,928.00 |
| Aparna Yenamandra | Associate | Restructuring | 2013 | 301,496.00 | 579.80 | 8 | 520.00 | 520.00 | 301,496.00 |

34

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 712,187.50 | 1,139.50 | | 625.00 | 520.00 | 592,540.00 |
| | | | | 851,931.50 | 1,281.10 | | 665.00 | 520.00 | 666,172.00 |
| | | | | 872,788.00 | 1,195.60 | | 730.00 | 520.00 | 621,712.00 |
| | | | | 631,237.50 | 814.50 | | 775.00 | 520.00 | 423,540.00 |
| | | | | 638,860.00 | 751.60 | | 850.00 | 520.00 | 390,832.00 |
| | | | | 1,016,496.00 | 1,123.20 | | 905.00 | 520.00 | 584,064.00 |
| | | | | 696,004.00 | 728.80 | | 955.00 | 520.00 | 378,976.00 |
| | | | | 395,711.50 | 397.70 | | 995.00 | 520.00 | 206,804.00 |
| Cassie Zhang | Associate | Corporate - Capital Markets | 2012 | 21,063.00 | 35.40 | N/A | 595.00 | 595.00 | 21,063.00 |

35

## Summary, by Individual Timekeeper, of Total
## Fees Incurred and Hours Billed During the Fee Period

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Anthony C Abate | Paralegal | Restructuring | N/A | 132.00 | 0.60 | N/A | 220.00 | 220.00 | 132.00 |
| Deana Baglanzis | Paralegal | Corporate - General | N/A | 270.00 | 0.90 | N/A | 300.00 | 300.00 | 270.00 |
| Ashley Britton | Paralegal | Litigation - Appellate | N/A | 1,190.00 | 3.50 | N/A | 340.00 | 340.00 | 1,190.00 |
| Elizabeth Burns | Paralegal | Corporate - Debt Finance | N/A | 3,282.50 | 10.10 | 3 | 325.00 | 325.00 | 3,282.50 |
| | | | | 56,484.00 | 156.90 | | 360.00 | 325.00 | 50,992.50 |
| | | | | 8,892.00 | 22.80 | | 390.00 | 325.00 | 7,410.00 |
| | | | | 410.00 | 1.00 | | 410.00 | 325.00 | 325.00 |
| Jim Castro | Paralegal | Corporate - General | N/A | 1,802.00 | 6.80 | N/A | 265.00 | 265.00 | 1,802.00 |
| Eric M Dellon | Paralegal | Litigation - General | N/A | 7,476.00 | 26.70 | N/A | 280.00 | 280.00 | 7,476.00 |
| Stephanie Ding | Paralegal | Litigation - General | N/A | 94,789.50 | 486.10 | 4 | 195.00 | 195.00 | 94,789.50 |
| | | | | 189,441.00 | 902.10 | | 210.00 | 195.00 | 175,909.50 |
| | | | | 54,802.00 | 249.10 | | 220.00 | 195.00 | 48,574.50 |
| | | | | 70,868.00 | 253.10 | | 280.00 | 195.00 | 49,354.50 |
| | | | | 59,029.50 | 200.10 | | 295.00 | 195.00 | 39,019.50 |
| Nathan Draper | Paralegal | Corporate - Investment Funds | N/A | 2,552.00 | 11.60 | N/A | 220.00 | 220.00 | 2,552.00 |
| Gary A Duncan | Paralegal | Litigation - General | N/A | 57,540.00 | 205.50 | 2 | 280.00 | 280.00 | 57,540.00 |
| | | | | 231,930.00 | 773.10 | | 300.00 | 280.00 | 216,468.00 |
| | | | | 24,097.50 | 76.50 | | 315.00 | 280.00 | 21,420.00 |
| Junelia J Edwards | Paralegal | Litigation - General | N/A | 2,915.00 | 11.00 | N/A | 265.00 | 265.00 | 2,915.00 |
| Kristen Kelly Farnsworth | Paralegal | Litigation - General | N/A | 4,749.50 | 16.10 | N/A | 295.00 | 295.00 | 4,749.50 |
| Michael S Fellner | Paralegal | Litigation - General | N/A | 21,850.00 | 87.40 | 5 | 250.00 | 250.00 | 21,850.00 |
| | | | | 190,641.00 | 719.40 | | 265.00 | 250.00 | 179,850.00 |
| | | | | 15,708.00 | 56.10 | | 280.00 | 250.00 | 14,025.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 7,781.00 | 25.10 | | 310.00 | 250.00 | 6,275.00 |
| | | | | 24,375.00 | 75.00 | | 325.00 | 250.00 | 18,750.00 |
| | | | | 3,944.00 | 11.60 | | 340.00 | 250.00 | 2,900.00 |
| Beth Friedman | Paralegal | Restructuring | N/A | 136,355.50 | 384.10 | 3 | 355.00 | 355.00 | 136,355.50 |
| | | | | 70,110.00 | 184.50 | | 380.00 | 355.00 | 65,497.50 |
| | | | | 11,880.00 | 29.70 | | 400.00 | 355.00 | 10,543.50 |
| | | | | 5,880.00 | 14.00 | | 420.00 | 355.00 | 4,970.00 |
| Jacob Goldfinger | Paralegal | Restructuring | N/A | 152,032.00 | 475.10 | 2 | 320.00 | 320.00 | 152,032.00 |
| | | | | 170,238.00 | 500.70 | | 340.00 | 320.00 | 160,224.00 |
| | | | | 21,158.00 | 59.60 | | 355.00 | 320.00 | 19,072.00 |
| Shavone Green | Paralegal | Restructuring | N/A | 53,424.00 | 201.60 | 2 | 265.00 | 265.00 | 53,424.00 |
| | | | | 20,664.00 | 73.80 | | 280.00 | 265.00 | 19,557.00 |
| | | | | 7,817.50 | 26.50 | | 295.00 | 265.00 | 7,022.50 |
| Joann Gu | Paralegal | IP Litigation | N/A | 345.00 | 1.50 | N/A | 230.00 | 230.00 | 345.00 |
| Lisa A Horton | Paralegal | Litigation - General | N/A | 131,505.00 | 398.50 | 1 | 330.00 | 330.00 | 131,505.00 |
| | | | | 98,245.00 | 280.70 | | 350.00 | 330.00 | 92,631.00 |
| Paul M Jones | Paralegal | Litigation - General | N/A | 85,272.00 | 258.40 | 1 | 330.00 | 330.00 | 85,272.00 |
| | | | | 216,177.00 | 626.60 | | 345.00 | 330.00 | 206,778.00 |
| Daniel Judge | Paralegal | Litigation - Appellate | N/A | 1,197.00 | 3.80 | N/A | 315.00 | 315.00 | 1,197.00 |
| Gabriel King | Paralegal | Litigation - General | N/A | 10,983.00 | 52.30 | 1 | 210.00 | 210.00 | 10,983.00 |
| | | | | 364.00 | 1.30 | | 280.00 | 210.00 | 273.00 |
| Christopher Lambert | Paralegal | Corporate - Debt Finance | N/A | 690.00 | 2.00 | N/A | 345.00 | 345.00 | 690.00 |
| Rachel Landsman | Paralegal | Litigation - Appellate | N/A | 409.50 | 1.30 | N/A | 315.00 | 315.00 | 409.50 |
| Travis J Langenkamp | Paralegal | Litigation - General | N/A | 217,595.00 | 621.70 | 3 | 350.00 | 350.00 | 217,595.00 |
| | | | | 105,302.00 | 284.60 | | 370.00 | 350.00 | 99,610.00 |
| | | | | 73,944.00 | 189.60 | | 390.00 | 350.00 | 66,360.00 |
| | | | | 82.00 | 0.20 | | 410.00 | 350.00 | 70.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Billing Rate |
| Adrienne Levin | Paralegal | Litigation - General | N/A | 241,583.00 | 779.30 | 2 | 310.00 | 310.00 | 241,583.00 |
| | | | | 34,650.00 | 105.00 | | 330.00 | 310.00 | 32,550.00 |
| | | | | 13,468.00 | 36.40 | | 370.00 | 310.00 | 11,284.00 |
| Maureen McCarthy | Paralegal | Restructuring | N/A | 21,087.00 | 63.90 | 2 | 330.00 | 330.00 | 21,087.00 |
| | | | | 16,485.00 | 47.10 | | 350.00 | 330.00 | 15,543.00 |
| | | | | 296.00 | 0.80 | | 370.00 | 330.00 | 264.00 |
| David I Meresman | Paralegal | IP Litigation | N/A | 1,625.00 | 6.50 | N/A | 250.00 | 250.00 | 1,625.00 |
| Jonathon P Merriman | Paralegal | Litigation - General | N/A | 12,650.00 | 57.50 | 1 | 220.00 | 220.00 | 12,650.00 |
| | | | | 23,920.00 | 104.00 | | 230.00 | 220.00 | 22,880.00 |
| Lauren Mitchell-Dawson | Paralegal | Environment - Transactional | N/A | 11,797.50 | 36.30 | 1 | 325.00 | 325.00 | 11,797.50 |
| | | | | 5,244.00 | 15.20 | | 345.00 | 325.00 | 4,940.00 |
| Bella More | Paralegal | Litigation - General | N/A | 3,816.00 | 10.60 | 1 | 360.00 | 360.00 | 3,816.00 |
| | | | | 23,066.00 | 60.70 | | 380.00 | 360.00 | 21,852.00 |
| Carrie Oppenheim | Paralegal | Restructuring | N/A | 1,044.00 | 3.60 | 3 | 290.00 | 290.00 | 1,044.00 |
| | | | | 6,138.00 | 19.80 | | 310.00 | 290.00 | 5,742.00 |
| | | | | 162.50 | 0.50 | | 325.00 | 290.00 | 145.00 |
| | | | | 304.00 | 0.80 | | 380.00 | 290.00 | 232.00 |
| Robert Orren | Paralegal | Restructuring | N/A | 213,469.00 | 736.10 | 4 | 290.00 | 290.00 | 213,469.00 |
| | | | | 331,359.00 | 1,068.90 | | 310.00 | 290.00 | 309,981.00 |
| | | | | 197,275.00 | 607.00 | | 325.00 | 290.00 | 176,030.00 |
| | | | | 147,628.00 | 434.20 | | 340.00 | 290.00 | 125,918.00 |
| | | | | 20,862.00 | 54.90 | | 380.00 | 290.00 | 15,921.00 |
| Sharon G Pace | Paralegal | Litigation - General | N/A | 181,000.00 | 724.00 | 1 | 250.00 | 250.00 | 181,000.00 |
| | | | | 197,239.50 | 744.30 | | 265.00 | 250.00 | 186,075.00 |
| Nancy J Pittman | Paralegal | Litigation - General | N/A | 256.00 | 0.80 | 1 | 320.00 | 320.00 | 256.00 |
| | | | | 4,690.00 | 14.00 | | 335.00 | 320.00 | 4,480.00 |
| Meghan Rishel | Paralegal | Litigation - General | N/A | 103,175.00 | 412.70 | 5 | 250.00 | 250.00 | 103,175.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| | | | | 374,365.50 | 1,412.70 | | 265.00 | 250.00 | 353,175.00 |
| | | | | 30,380.00 | 108.50 | | 280.00 | 250.00 | 27,125.00 |
| | | | | 57,257.00 | 184.70 | | 310.00 | 250.00 | 46,175.00 |
| | | | | 106,015.00 | 326.20 | | 325.00 | 250.00 | 81,550.00 |
| | | | | 13,838.00 | 40.70 | | 340.00 | 250.00 | 10,175.00 |
| Henry Rosas | Paralegal | Corporate - Debt Finance | N/A | 1,482.00 | 3.90 | N/A | 380.00 | 380.00 | 1,482.00 |
| Mark Ruggiero | Paralegal | Litigation - General | N/A | 2,016.00 | 7.20 | N/A | 280.00 | 280.00 | 2,016.00 |
| Laura Saal | Paralegal | Restructuring | N/A | 32,250.00 | 107.50 | 2 | 300.00 | 300.00 | 32,250.00 |
| | | | | 27,008.00 | 84.40 | | 320.00 | 300.00 | 25,320.00 |
| | | | | 1,742.00 | 5.20 | | 335.00 | 300.00 | 1,560.00 |
| Robin F Soneson | Paralegal | Technology & IP Transactions | N/A | 155.00 | 0.50 | N/A | 310.00 | 310.00 | 155.00 |
| Kenneth J Sturek | Paralegal | Litigation - General | N/A | 266,409.00 | 807.30 | 4 | 330.00 | 330.00 | 266,409.00 |
| | | | | 177,590.00 | 507.40 | | 350.00 | 330.00 | 167,442.00 |
| | | | | 1,221.00 | 3.30 | | 370.00 | 330.00 | 1,089.00 |
| | | | | 41,613.00 | 106.70 | | 390.00 | 330.00 | 35,211.00 |
| | | | | 17,425.00 | 42.50 | | 410.00 | 330.00 | 14,025.00 |
| Charlotte M Willingham | Paralegal | Corporate - M&A/Private Equity | N/A | 364.00 | 1.30 | 1 | 280.00 | 280.00 | 364.00 |
| | | | | 1,023.00 | 3.30 | | 310.00 | 280.00 | 924.00 |
| Catalina Benech | Junior Paralegal | Litigation - General | N/A | 5,290.00 | 23.00 | N/A | 230.00 | 230.00 | 5,290.00 |
| Jeanette L Boykins | Junior Paralegal | Litigation - Antitrust/Competition | N/A | 1,008.00 | 4.80 | N/A | 210.00 | 210.00 | 1,008.00 |
| Daniel Czajkowski | Junior Paralegal | Litigation - Appellate | N/A | 240.00 | 0.80 | N/A | 300.00 | 300.00 | 240.00 |
| Cristopher Djonovic | Junior Paralegal | Restructuring | N/A | 867.00 | 5.10 | N/A | 170.00 | 170.00 | 867.00 |
| Jason Douangsanith | Junior Paralegal | Litigation - General | N/A | 146,016.00 | 748.80 | 3 | 195.00 | 195.00 | 146,016.00 |
| | | | | 35,014.00 | 170.80 | | 205.00 | 195.00 | 33,306.00 |
| | | | | 5,992.00 | 21.40 | | 280.00 | 195.00 | 4,173.00 |
| | | | | 2,360.00 | 8.00 | | 295.00 | 195.00 | 1,560.00 |
| Abdulyekinni A Fasinro | Junior Paralegal | Restructuring | N/A | 8,620.00 | 43.10 | 1 | 200.00 | 200.00 | 8,620.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 1,155.00 | 5.50 | | 210.00 | 200.00 | 1,100.00 |
| Julia Foster | Junior Paralegal | Restructuring | N/A | 242.00 | 1.10 | N/A | 220.00 | 220.00 | 242.00 |
| Hyunjin Kim | Junior Paralegal | IP Litigation | N/A | 7,960.00 | 39.80 | N/A | 200.00 | 200.00 | 7,960.00 |
| Hannah Kupsky | Junior Paralegal | Restructuring | N/A | 630.00 | 3.00 | 2 | 210.00 | 210.00 | 630.00 |
| | | | | 2,684.00 | 12.20 | | 220.00 | 210.00 | 2,562.00 |
| | | | | 920.00 | 4.00 | | 230.00 | 210.00 | 840.00 |
| Charles R Lex | Junior Paralegal | Litigation - General | N/A | 1,029.00 | 4.90 | N/A | 210.00 | 210.00 | 1,029.00 |
| Gayle M Lodygowski | Junior Paralegal | Litigation - General | N/A | 798.00 | 3.80 | N/A | 210.00 | 210.00 | 798.00 |
| Meg McCarthy | Junior Paralegal | Litigation - General | N/A | 35,529.00 | 182.20 | 2 | 195.00 | 195.00 | 35,529.00 |
| | | | | 860.00 | 4.00 | | 215.00 | 195.00 | 780.00 |
| Theodora Misthos | Junior Paralegal | IP Litigation | N/A | 1,265.00 | 5.50 | N/A | 230.00 | 230.00 | 1,265.00 |
| John Nedeau | Junior Paralegal | Restructuring | N/A | 57,375.00 | 337.50 | 1 | 170.00 | 170.00 | 57,375.00 |
| | | | | 2,952.00 | 16.40 | | 180.00 | 170.00 | 2,788.00 |
| David Reisman | Junior Paralegal | Corporate - General | N/A | 367.50 | 1.50 | N/A | 245.00 | 245.00 | 367.50 |
| Samuel Schmidt | Junior Paralegal | IP Litigation | N/A | 460.00 | 2.30 | N/A | 200.00 | 200.00 | 460.00 |
| Nisha Shah | Junior Paralegal | Corporate - Debt Finance | N/A | 9,768.00 | 44.40 | N/A | 220.00 | 220.00 | 9,768.00 |
| Ellisa Shim | Junior Paralegal | IP Litigation | N/A | 9,400.00 | 47.00 | N/A | 200.00 | 200.00 | 9,400.00 |
| Katelyn B Whitfield | Junior Paralegal | IP Litigation | N/A | 1,911.00 | 9.80 | N/A | 195.00 | 195.00 | 1,911.00 |
| McKenzie Womack | Junior Paralegal | IP Litigation | N/A | 966.00 | 4.20 | N/A | 230.00 | 230.00 | 966.00 |
| Barbara M Siepka | Support Staff | Corporate - General | N/A | 2,772.00 | 12.60 | 1 | 220.00 | 220.00 | 2,772.00 |
| | | | | 322.00 | 1.40 | | 230.00 | 220.00 | 308.00 |
| Madison Clark | Junior Paralegal | Litigation - General | N/A | 4,855.50 | 24.90 | N/A | 195.00 | 195.00 | 4,855.50 |
| Michele Cohan | Junior Paralegal | Restructuring | N/A | 11,700.00 | 60.00 | 1 | 195.00 | 195.00 | 11,700.00 |
| | | | | 5,313.00 | 25.30 | | 210.00 | 195.00 | 4,933.50 |
| Natasha Nguyen | Junior Paralegal | IP Litigation | N/A | 5,128.50 | 26.30 | N/A | 195.00 | 195.00 | 5,128.50 |
| Ned Rooney | Junior Paralegal | Litigation - General | N/A | 8,799.00 | 41.90 | N/A | 210.00 | 210.00 | 8,799.00 |
| Lib Expert Witness Research | Support Staff | Admin Services | N/A | 690.00 | 2.00 | N/A | 345.00 | 345.00 | 690.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Library Factual Research | Support Staff | Admin Services | N/A | 1,230.00 | 4.10 | N/A | 300.00 | 300.00 | 1,230.00 |
| Library Factual Research | Support Staff | Admin Services | N/A | 2,079.00 | 6.60 | N/A | 315.00 | 300.00 | 1,980.00 |
| Library Factual Research | Support Staff | Admin Services | N/A | 2,277.00 | 6.90 | N/A | 330.00 | 300.00 | 2,070.00 |
| Library Business Research | Support Staff | Admin Services | N/A | 120.00 | 0.40 | N/A | 300.00 | 300.00 | 120.00 |
| Library Business Research | Support Staff | Admin Services | N/A | 724.50 | 2.30 | N/A | 315.00 | 300.00 | 690.00 |
| Library Document Retrieval | Support Staff | Admin Services | N/A | 235.00 | 1.00 | N/A | 235.00 | 235.00 | 235.00 |
| Library Document Retrieval | Support Staff | Admin Services | N/A | 127.50 | 0.50 | N/A | 255.00 | 235.00 | 117.50 |
| Lib Legislative Research | Support Staff | Admin Services | N/A | 150.00 | 0.50 | N/A | 300.00 | 300.00 | 150.00 |
| Ruby A Allen | Support Staff | Admin Services | N/A | 532.00 | 2.80 | N/A | 190.00 | 190.00 | 532.00 |
| Olivia Altmayer | Support Staff | Litigation - Antitrust/Competition | N/A | 1,430.00 | 6.50 | 2 | 220.00 | 220.00 | 1,430.00 |
| | | | | 822.50 | 3.50 | | 235.00 | 220.00 | 770.00 |
| | | | | 32,364.50 | 132.10 | | 245.00 | 220.00 | 29,062.00 |
| Michael Y Chan | Support Staff | Admin Services | N/A | 3,465.00 | 16.50 | 1 | 210.00 | 210.00 | 3,465.00 |
| | | | | 9,900.00 | 45.00 | | 220.00 | 210.00 | 9,450.00 |
| Jungje Choi | Support Staff | Litigation - Antitrust/Competition | N/A | 1,092.00 | 4.20 | N/A | 260.00 | 260.00 | 1,092.00 |
| Linda M Chuk | Support Staff | Admin Services | N/A | 41.00 | 0.20 | 3 | 205.00 | 205.00 | 41.00 |
| | | | | 562.50 | 2.50 | | 225.00 | 205.00 | 512.50 |
| | | | | 2,016.00 | 8.40 | | 240.00 | 205.00 | 1,722.00 |
| | | | | 675.00 | 2.70 | | 250.00 | 205.00 | 553.50 |
| Libby A Cooper | Support Staff | Admin Services | N/A | 440.00 | 2.00 | N/A | 220.00 | 220.00 | 440.00 |
| Rhonda Dase | Support Staff | Admin Services | N/A | 2,889.00 | 10.70 | N/A | 270.00 | 270.00 | 2,889.00 |
| Jenny C DeLeon | Support Staff | Admin Services | N/A | 75.00 | 0.30 | 1 | 250.00 | 250.00 | 75.00 |
| | | | | 1,007.00 | 3.80 | | 265.00 | 250.00 | 950.00 |
| Laurie K Dombrowski | Support Staff | Admin Services | N/A | 59.00 | 0.20 | 3 | 295.00 | 295.00 | 59.00 |
| | | | | 190.00 | 0.50 | | 380.00 | 295.00 | 147.50 |
| | | | | 120.00 | 0.30 | | 400.00 | 295.00 | 88.50 |
| | | | | 126.00 | 0.30 | | 420.00 | 295.00 | 88.50 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Billing Rate |
| Eileen Drabek | Support Staff | Admin Services | N/A | 770.00 | 3.50 | N/A | 220.00 | 220.00 | 770.00 |
| Stephanie D Frye | Support Staff | Admin Services | N/A | 43,416.00 | 160.80 | 1 | 270.00 | 270.00 | 43,416.00 |
| | | | | 15,457.00 | 53.30 | | 290.00 | 270.00 | 14,391.00 |
| Stephen P Garoutte | Support Staff | Admin Services | N/A | 14,140.00 | 70.70 | 4 | 200.00 | 200.00 | 14,140.00 |
| | | | | 12,984.00 | 54.10 | | 240.00 | 200.00 | 10,820.00 |
| | | | | 3,525.00 | 14.10 | | 250.00 | 200.00 | 2,820.00 |
| | | | | 11,236.00 | 42.40 | | 265.00 | 200.00 | 8,480.00 |
| | | | | 3,080.00 | 11.00 | | 280.00 | 200.00 | 2,200.00 |
| Allison Graybill | Support Staff | Admin Services | N/A | 16,650.00 | 92.50 | 5 | 180.00 | 180.00 | 16,650.00 |
| | | | | 24,457.50 | 108.70 | | 225.00 | 180.00 | 19,566.00 |
| | | | | 24,384.00 | 101.60 | | 240.00 | 180.00 | 18,288.00 |
| | | | | 16,625.00 | 66.50 | | 250.00 | 180.00 | 11,970.00 |
| | | | | 11,872.00 | 44.80 | | 265.00 | 180.00 | 8,064.00 |
| | | | | 6,216.00 | 22.20 | | 280.00 | 180.00 | 3,996.00 |
| Daniel Hill | Support Staff | Admin Services | N/A | 3,440.00 | 17.20 | 1 | 200.00 | 200.00 | 3,440.00 |
| | | | | 6,557.50 | 30.50 | | 215.00 | 200.00 | 6,100.00 |
| Leah Lancaster | Support Staff | Admin Services | N/A | 15,180.00 | 75.90 | 1 | 200.00 | 200.00 | 15,180.00 |
| | | | | 9,660.00 | 46.00 | | 210.00 | 200.00 | 9,200.00 |
| Michael Lim | Support Staff | Admin Services | N/A | 147.50 | 0.50 | N/A | 295.00 | 295.00 | 147.50 |
| Stacey A Otte | Support Staff | Admin Services | N/A | 295.00 | 1.00 | N/A | 295.00 | 295.00 | 295.00 |
| Courtney R Reynolds | Support Staff | Admin Services | N/A | 190.00 | 1.00 | N/A | 190.00 | 190.00 | 190.00 |
| Kenneth Sampson | Support Staff | Admin Services | N/A | 3,451.50 | 17.70 | 3 | 195.00 | 195.00 | 3,451.50 |
| | | | | 2,900.00 | 11.60 | | 250.00 | 195.00 | 2,262.00 |
| | | | | 3,233.00 | 12.20 | | 265.00 | 195.00 | 2,379.00 |
| | | | | 5,460.00 | 19.50 | | 280.00 | 195.00 | 3,802.50 |
| Elaine S Santucci | Support Staff | Admin Services | N/A | 13,435.50 | 68.90 | 3 | 195.00 | 195.00 | 13,435.50 |
| | | | | 580.50 | 2.70 | | 215.00 | 195.00 | 526.50 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 5,850.00 | 26.00 | | 225.00 | 195.00 | 5,070.00 |
| | | | | 3,924.50 | 16.70 | | 235.00 | 195.00 | 3,256.50 |
| Audrey Schlicht | Support Staff | Admin Services | N/A | 342.00 | 0.90 | 1 | 380.00 | 380.00 | 342.00 |
| | | | | 160.00 | 0.40 | | 400.00 | 380.00 | 152.00 |
| Linda A Scussel | Support Staff | Admin Services | N/A | 81,567.50 | 276.50 | 2 | 295.00 | 295.00 | 81,567.50 |
| | | | | 22,878.00 | 73.80 | | 310.00 | 295.00 | 21,771.00 |
| | | | | 17,556.00 | 53.20 | | 330.00 | 295.00 | 15,694.00 |
| Catherine B Sullivan | Support Staff | Admin Services | N/A | 114.00 | 0.30 | N/A | 380.00 | 380.00 | 114.00 |
| Cecilia Tesdahl | Support Staff | Litigation - Antitrust/Competition | N/A | 3,569.50 | 12.10 | N/A | 295.00 | 295.00 | 3,569.50 |
| Mollie Tuomisto | Support Staff | Litigation - Antitrust/Competition | N/A | 775.50 | 3.30 | 1 | 235.00 | 235.00 | 775.50 |
| | | | | 4,710.00 | 15.70 | | 300.00 | 235.00 | 3,689.50 |
| Kurt J Wunderlich | Support Staff | Litigation - Antitrust/Competition | N/A | 2,050.00 | 4.10 | 4 | 500.00 | 500.00 | 2,050.00 |
| | | | | 7,008.50 | 13.10 | | 535.00 | 500.00 | 6,550.00 |
| | | | | 35,952.00 | 64.20 | | 560.00 | 500.00 | 32,100.00 |
| | | | | 9,272.00 | 15.20 | | 610.00 | 500.00 | 7,600.00 |
| | | | | 5,712.00 | 8.40 | | 680.00 | 500.00 | 4,200.00 |
| Paige Barnum | Support Staff | Litigation - General | N/A | 235.00 | 1.00 | N/A | 235.00 | 235.00 | 235.00 |
| Megan Buenviaje | Support Staff | Litigation - General | N/A | 280.00 | 1.00 | N/A | 280.00 | 280.00 | 280.00 |
| Raul D Catungal | Support Staff | Litigation - General | N/A | 1,102.00 | 3.80 | N/A | 290.00 | 290.00 | 1,102.00 |
| Mark Cuevas | Support Staff | Litigation - General | N/A | 157,383.00 | 542.70 | 2 | 290.00 | 290.00 | 157,383.00 |
| | | | | 162,719.00 | 524.90 | | 310.00 | 290.00 | 152,221.00 |
| | | | | 8,417.50 | 25.90 | | 325.00 | 290.00 | 7,511.00 |
| Jigna Dalal | Support Staff | Litigation - General | N/A | 20,182.50 | 62.10 | 1 | 325.00 | 325.00 | 20,182.50 |
| | | | | 2,822.00 | 8.30 | | 340.00 | 325.00 | 2,697.50 |
| Song Lin | Support Staff | Litigation - General | N/A | 325.00 | 1.00 | N/A | 325.00 | 325.00 | 325.00 |
| Anne R Lubinsky | Support Staff | Litigation - General | N/A | 448.00 | 1.60 | 1 | 280.00 | 280.00 | 448.00 |
| | | | | 88.50 | 0.30 | | 295.00 | 280.00 | 84.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Billing Rate |
| Kate Marino | Support Staff | Litigation - General | N/A | 117.50 | 0.50 | N/A | 235.00 | 235.00 | 117.50 |
| James P McIntyre | Support Staff | Litigation - General | N/A | 279.00 | 0.90 | N/A | 310.00 | 310.00 | 279.00 |
| Muhammad A Rashid | Support Staff | Litigation - General | N/A | 3,277.00 | 11.30 | N/A | 290.00 | 290.00 | 3,277.00 |
| Olivia Weyers | Support Staff | Litigation - General | N/A | 132.50 | 0.50 | 1 | 265.00 | 265.00 | 132.50 |
| | | | | 140.00 | 0.50 | | 280.00 | 265.00 | 132.50 |
| Colleen C Caamano | Support Staff | Litigation - General | N/A | 45,414.00 | 156.60 | 3 | 290.00 | 290.00 | 45,414.00 |
| | | | | 68,541.00 | 221.10 | | 310.00 | 290.00 | 64,119.00 |
| | | | | 23,400.00 | 72.00 | | 325.00 | 290.00 | 20,880.00 |
| | | | | 14,008.00 | 41.20 | | 340.00 | 290.00 | 11,948.00 |
| Kenneth Gazda | Support Staff | Litigation - General | N/A | 162.50 | 0.50 | 1 | 325.00 | 325.00 | 162.50 |
| | | | | 68.00 | 0.20 | | 340.00 | 325.00 | 65.00 |
| Jason Goodman | Support Staff | Litigation - General | N/A | 43,210.00 | 149.00 | 4 | 290.00 | 290.00 | 43,210.00 |
| | | | | 2,697.00 | 8.70 | | 310.00 | 290.00 | 2,523.00 |
| | | | | 1,625.00 | 5.00 | | 325.00 | 290.00 | 1,450.00 |
| | | | | 1,190.00 | 3.50 | | 340.00 | 290.00 | 1,015.00 |
| | | | | 360.00 | 1.00 | | 360.00 | 290.00 | 290.00 |
| William G Marx | Support Staff | Litigation - General | N/A | 108,796.00 | 368.80 | 1 | 295.00 | 295.00 | 108,796.00 |
| | | | | 23,656.50 | 75.10 | | 315.00 | 295.00 | 22,154.50 |
| Chad M Papenfuss | Support Staff | Litigation - General | N/A | 304,912.00 | 1,033.60 | 3 | 295.00 | 295.00 | 304,912.00 |
| | | | | 562,464.00 | 1,785.60 | | 315.00 | 295.00 | 526,752.00 |
| | | | | 218,097.00 | 660.90 | | 330.00 | 295.00 | 194,965.50 |
| | | | | 25,357.50 | 73.50 | | 345.00 | 295.00 | 21,682.50 |
| Jonathan Rousseau | Support Staff | Litigation - General | N/A | 145.00 | 0.50 | N/A | 290.00 | 290.00 | 145.00 |
| Antonio Soto | Support Staff | Litigation - General | N/A | 180.00 | 0.50 | N/A | 360.00 | 360.00 | 180.00 |
| Katelyn Ye | Support Staff | Litigation - General | N/A | 15,051.00 | 51.90 | 3 | 290.00 | 290.00 | 15,051.00 |
| | | | | 961.00 | 3.10 | | 310.00 | 290.00 | 899.00 |
| | | | | 162.50 | 0.50 | | 325.00 | 290.00 | 145.00 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | Hourly Rate Billed In the First Interim Application | Fees Billed In this Application at First Interim Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 7,106.00 | 20.90 | | 340.00 | 290.00 | 6,061.00 |
| Roman Bielski | Support Staff | Litigation - General | N/A | 46,399.50 | 147.30 | N/A | 315.00 | 315.00 | 46,399.50 |
| Kenneth W Dyche | Support Staff | Litigation - General | N/A | 32,970.00 | 109.90 | 2 | 300.00 | 300.00 | 32,970.00 |
| | | | | 2,047.50 | 6.50 | | 315.00 | 300.00 | 1,950.00 |
| | | | | 19,899.00 | 60.30 | | 330.00 | 300.00 | 18,090.00 |
| Giang Pettinati | Support Staff | Litigation - General | N/A | 2,392.50 | 8.70 | 2 | 275.00 | 275.00 | 2,392.50 |
| | | | | 5,133.00 | 17.40 | | 295.00 | 275.00 | 4,785.00 |
| | | | | 2,112.50 | 6.50 | | 325.00 | 275.00 | 1,787.50 |
| Lina Slenys | Support Staff | Litigation - General | N/A | 1,050.00 | 3.50 | N/A | 300.00 | 300.00 | 1,050.00 |
| Joshua L Urban | Support Staff | Litigation - General | N/A | 357.50 | 1.30 | 4 | 275.00 | 275.00 | 357.50 |
| | | | | 42,421.00 | 143.80 | | 295.00 | 275.00 | 39,545.00 |
| | | | | 11,687.00 | 37.70 | | 310.00 | 275.00 | 10,367.50 |
| | | | | 17,160.00 | 52.80 | | 325.00 | 275.00 | 14,520.00 |
| | | | | 552.00 | 1.60 | | 345.00 | 275.00 | 440.00 |
| Marvin R Gibbons, Jr. | Support Staff | Litigation - General | N/A | 150.00 | 0.50 | N/A | 300.00 | 300.00 | 150.00 |
| Matthew Smith | Support Staff | Litigation - General | N/A | 52,227.00 | 165.80 | N/A | 315.00 | 315.00 | 52,227.00 |
| Carmelo A Soto | Support Staff | Litigation - General | N/A | 3,270.00 | 10.90 | N/A | 300.00 | 300.00 | 3,270.00 |
| Will E Thomas | Support Staff | Litigation - General | N/A | 16,350.00 | 54.50 | 1 | 300.00 | 300.00 | 16,350.00 |
| | | | | 25,080.00 | 76.00 | | 330.00 | 300.00 | 22,800.00 |
| Thomas Mangne | Support Staff | Admin Services | N/A | 826.00 | 2.80 | 1 | 295.00 | 295.00 | 826.00 |
| | | | | 726.00 | 2.20 | | 330.00 | 295.00 | 649.00 |
| Taylor Poland | Support Staff | Admin Services | N/A | 880.00 | 4.00 | N/A | 220.00 | 220.00 | 880.00 |
| Andrew Brniak | Support Staff | Support Staff | N/A | 2,040.50 | 7.70 | N/A | 265.00 | 265.00 | 2,040.50 |
| Barbara L Jenifer | Support Staff | Support Staff | N/A | 1,343.00 | 7.90 | N/A | 170.00 | 170.00 | 1,343.00 |
| Maria Negron | Support Staff | Support Staff | N/A | 1,365.00 | 7.00 | N/A | 195.00 | 195.00 | 1,365.00 |
| Lorena Salazar | Support Staff | Secretary | N/A | 3,588.00 | 18.40 | N/A | 195.00 | 195.00 | 3,588.00 |