**Exhibit J**

**List of Professionals By Matter Category**

| Matter# | TIMEKEEPER | | |
|---|---|---|---|
| 2 | Aaron Slavutin | Adrienne Levin | Alexander Davis |
| 2 | Andrew R McGaan, P.C. | Anthony Sexton | Aparna Yenamandra |
| 2 | Beth Friedman | Brett Murray | Brian E Schartz |
| 2 | Bridget K O'Connor | Bryan M Stephany | Chad J Husnick, P.C. |
| 2 | David R Dempsey | Edward O Sassower, P.C. | Elizabeth S Dalmut |
| 2 | Emily Geier | Holly R Trogdon | Jacob Goldfinger |
| 2 | James H M Sprayregen, P.C. | Jessica Peet | John Nedeau |
| 2 | Jonathan F Ganter | Kenneth J Sturek | Kristen L Derhaag |
| 2 | Mark McKane, P.C. | Max Schlan | Natasha Hwangpo |
| 2 | Richard M Cieri | Robert Orren | Robert W Allen |
| 2 | Shavone Green | Spencer A Winters | Stephanie D Frye |
| 2 | Stephanie Ding | Stephen E Hessler, P.C. | Steven Serajeddini |
| 2 | Teresa Lii | Timothy Mohan | Todd F Maynes, P.C. |
| 2 | William Guerrieri | William T Pruitt | |
| | | | |
| 3 | Aaron Slavutin | Alexander Davis | Anthony Sexton |
| 3 | Aparna Yenamandra | Brett Murray | Brian E Schartz |
| 3 | Bridget K O'Connor | Chad J Husnick, P.C. | Elizabeth S Dalmut |
| 3 | Jacob Goldfinger | Jonah Peppiatt | Julia Allen |
| 3 | Kenneth J Sturek | Lina Kaisey | Matthew E Papez, P.C. |
| 3 | Max Schlan | Rebecca Blake Chaikin | Robert Orren |
| 3 | Robert W Allen | Stephanie S Thibault | Steven Torrez |
| 3 | Teresa Lii | William T Pruitt | |
| | | | |
| 4 | Anthony Sexton | Aparna Yenamandra | Brett Murray |
| 4 | Bryan M Stephany | Chad J Husnick, P.C. | Emily Geier |
| 4 | Jacob Goldfinger | Mark McKane, P.C. | Richard M Cieri |
| 4 | Teresa Lii | Wayne E Williams | |
| | | | |
| 5 | Aaron Slavutin | Anthony Sexton | Aparna Yenamandra |
| 5 | Beth Friedman | Brenton A Rogers | Brett Murray |
| 5 | Brian E Schartz | Chad J Husnick, P.C. | Edward O Sassower, P.C. |
| 5 | Emily Geier | Erik Hepler | James H M Sprayregen, P.C. |
| 5 | Mark McKane, P.C. | Max Schlan | Natasha Hwangpo |
| 5 | Rebecca Blake Chaikin | Richard M Cieri | Stephen E Hessler, P.C. |
| 5 | Steven Serajeddini | Todd F Maynes, P.C. | |
| | | | |
| 6 | Aaron Slavutin | Adrienne Levin | Alexander Davis |

| 6 | Allison Graybill | Amber J Meek | Andrea Weintraub |
|---|---|---|---|
| 6 | Andrew R McGaan, P.C. | Anna Terteryan | Anthony Sexton |
| 6 | Aparna Yenamandra | Ben Steadman | Beth Friedman |
| 6 | Brenton A Rogers | Brett Murray | Brian E Schartz |
| 6 | Bridget K O'Connor | Bryan M Stephany | Chad J Husnick, P.C. |
| 6 | Daniel Hill | Daniel Rudewicz | David R Dempsey |
| 6 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Emily Geier |
| 6 | Hannah Kupsky | Holly R Trogdon | Jacob Goldfinger |
| 6 | James H M Sprayregen, P.C. | Jason Douangsanith | Jason Goodman |
| 6 | Jason Gott | Jeffrey S Quinn | Jenny C DeLeon |
| 6 | Jessica Peet | John Nedeau | Jonah Peppiatt |
| 6 | Jonathan F Ganter | Joshua Samis | Kenneth J Sturek |
| 6 | Kevin McClelland | Laura Saal | Lauren Mitchell-Dawson |
| 6 | Lina Kaisey | Linda M Chuk | Marc Kieselstein, P.C. |
| 6 | Mark McKane, P.C. | Maureen McCarthy | Max Klupchak |
| 6 | Max Schlan | McClain Thompson | Meghan Rishel |
| 6 | Melanie MacKay | Michael A Petrino | Michael Esser |
| 6 | Michael S Fellner | Michele Cohan | Michele E Gutrick |
| 6 | Michelle Kilkenney, P.C. | Nacif Taousse | Natasha Hwangpo |
| 6 | Natasha Nguyen | Patrick Venter | Rebecca Blake Chaikin |
| 6 | Rhonda Dase | Richard M Cieri | Robert Orren |
| 6 | Sharon G Pace | Shavone Green | Spencer A Winters |
| 6 | Stephanie D Frye | Stephanie Ding | Stephen C Hackney, P.C. |
| 6 | Steven Serajeddini | Steven Torrez | Teresa Lii |
| 6 | Timothy Mohan | Travis J Langenkamp | Veronica Nunn |
| | | | |
| 7 | Aaron Slavutin | Anthony Sexton | Aparna Yenamandra |
| 7 | Brett Murray | Brian E Schartz | Chad J Husnick, P.C. |
| 7 | Jacob Goldfinger | Natasha Hwangpo | Stephen E Hessler, P.C. |
| 7 | William T Pruitt | | |
| | | | |
| 8 | Aaron Slavutin | Adam C Paul, P.C. | Adrienne Levin |
| 8 | Allison Graybill | Andrew J Welz | Andrew R McGaan, P.C. |
| 8 | Anna Terteryan | Anthony Sexton | Aparna Yenamandra |
| 8 | Austin Klar | Ben Steadman | Beth Friedman |
| 8 | Brenton A Rogers | Brett Murray | Brian E Schartz |
| 8 | Bridget K O'Connor | Bryan M Stephany | Carrie Oppenheim |
| 8 | Chad J Husnick, P.C. | Elizabeth S Dalmut | Emily Geier |
| 8 | Erin Bishop | Gregory W Gallagher, P.C. | Holly R Trogdon |
| 8 | Jacob Goldfinger | Jacob Johnston | Jason Douangsanith |
| 8 | Jeanne T Cohn-Connor | Jenna Ward | Jessica Peet |
| 8 | John Donley, P.C. | John Nedeau | John Pitts, P.C. |
| 8 | Jonah Peppiatt | Jonathan F Ganter | Josh M Altman |

| 8 | Justin Sowa | Kenneth Gazda | Kenneth J Sturek |
|---|---|---|---|
| 8 | Kevin McClelland | Laura Saal | Lauren R Kanzer |
| 8 | Library Document Retrieval | Lina Kaisey | Linda A Scussel |
| 8 | Linda K Myers, P.C. | Lisa A Horton | Lisa G Esayian |
| 8 | Lucas J Kline | Marc Kieselstein, P.C. | Mark Cuevas |
| 8 | Mark McKane, P.C. | Matthew E Papez, P.C. | Matthew Smart |
| 8 | Max Schlan | McClain Thompson | Meghan Rishel |
| 8 | Michael Esser | Michele Cohan | Michele E Gutrick |
| 8 | Nacif Taousse | Natasha Hwangpo | Nick Laird |
| 8 | Patrick Venter | Paul M Jones | Rana B Dawson |
| 8 | Rebecca Blake Chaikin | Richard M Cieri | Robert Orren |
| 8 | Sean F Hilson | Shavone Green | Spencer A Winters |
| 8 | Stephanie D Frye | Stephanie Ding | Steven Serajeddini |
| 8 | Steven Torrez | Teresa Lii | Timothy Mohan |
| 8 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 8 | Warren Haskel | | |
| | | | |
| 9 | Aaron Slavutin | Adam Stern | Adam Teitcher |
| 9 | Adrienne Levin | Alan Rabinowitz | Alec Solotorovsky |
| 9 | Alexander Davis | Alexandra Strang | Allison McDonald |
| 9 | Andrew Brniak | Andrew Calder, P.C. | Andrew J Welz |
| 9 | Andrew M Kaufman, P.C. | Andrew R McGaan, P.C. | Andrew W Grindrod |
| 9 | Anna Terteryan | Anne R Lubinsky | Anthony Sexton |
| 9 | Aparna Yenamandra | Ashley Britton | Ashley E Littlefield |
| 9 | Atif Khawaja | Austin Klar | Barack S Echols, P.C. |
| 9 | Barbara L Jenifer | Beatrice Hahn | Bella More |
| 9 | Ben Steadman | Benjamin D Sandahl | Beth Friedman |
| 9 | Brenton A Rogers | Brett Murray | Brian E Schartz |
| 9 | Bridget K O'Connor | Bryan M Stephany | Carleigh T Rodriguez |
| 9 | Caroline Nguyen | Catalina Benech | Chad J Husnick, P.C. |
| 9 | Chad M Papenfuss | Charles D Wineland, III | Charles R Lex |
| 9 | Chris Burrichter | Christina Sharkey | Christopher J Maner |
| 9 | Christopher Keegan | Colleen C Caamano | Cormac T Connor |
| 9 | Cristina Almendarez | Daniel Judge | David R Dempsey |
| 9 | David Thompson | Dennis M Myers, P.C. | Diana Chang |
| 9 | Edward O Sassower, P.C. | Elizabeth Burns | Elizabeth S Dalmut |
| 9 | Ellen Sise | Elliot C Harvey Schatmeier | Emily Geier |
| 9 | Eric M Dellon | Eric Merin | Erik Hepler |
| 9 | Erin E Murphy | Gabriel King | Galen B Bascom |
| 9 | Gary A Duncan | Gayle M Lodygowski | George Desh |
| 9 | Giang Pettinati | Gregory F Pesce | Haley Darling |
| 9 | Hannah Kupsky | Haris Hadzimuratovic | Holly R Trogdon |
| 9 | Howard Kaplan | Inbal Hasbani | Jacob Goldfinger |

| 9 | Jacob Johnston | James Barolo | James H M Sprayregen, P.C. |
|---|---|---|---|
| 9 | James P McIntyre | Jaran R Moten | Jason Douangsanith |
| 9 | Jason Fitterer | Jason Goodman | Jean Tinkham |
| 9 | Jeanette L Boykins | Jeanne T Cohn-Connor | Jeffery Lula |
| 9 | Jeffrey M Gould | Jeremy Roux | Jessica Fricke |
| 9 | Jessica Pettit | Jigna Dalal | Joann Gu |
| 9 | John P Del Monaco | John Pitts, P.C. | John Song |
| 9 | Jonathan F Ganter | Jonathan Rousseau | Jonathon P Merriman |
| 9 | Joseph F Edell | Joseph Serino, Jr., P.C. | Joshua L Urban |
| 9 | Julia Allen | Justin Sowa | Kate Marino |
| 9 | Katelyn B Whitfield | Katelyn Ye | Katherine R Katz |
| 9 | Kenneth Gazda | Kenneth J Sturek | Kenneth W Dyche |
| 9 | Kevin Chang | Kevin McClelland | Kristen Kelly Farnsworth |
| 9 | Lauren Mitchell-Dawson | Lauren O Casazza, P.C. | Lib Expert Witness Research |
| 9 | Library Business Research | Library Document Retrieval | Library Factual Research |
| 9 | Lina Kaisey | Linda K Myers, P.C. | Lisa A Horton |
| 9 | Lisa G Esayian | Lucas J Kline | Madelyn Morris |
| 9 | Madison Clark | Marc Kieselstein, P.C. | Mark Cuevas |
| 9 | Mark D Menzies | Mark F Schottinger | Mark Filip, P.C. |
| 9 | Mark McKane, P.C. | Mark Salomon | Matthew E Papez, P.C. |
| 9 | Matthew Smart | Max Schlan | Maxwell Coll |
| 9 | McClain Thompson | McKenzie Womack | Meg A Webb |
| 9 | Meg McCarthy | Megan Buenviaje | Megan Byrne |
| 9 | Meghan Rishel | Melanie MacKay | Michael A Petrino |
| 9 | Michael B Slade | Michael Esser | Michael Gawley |
| 9 | Michael Muna | Michael S Fellner | Michele Cohan |
| 9 | Michele E Gutrick | Michelle Kilkenney, P.C. | Mike Jones |
| 9 | Miles Johnson | Muhammad A Rashid | Nacif Taousse |
| 9 | Natasha Hwangpo | Natasha Nguyen | Nathan Taylor |
| 9 | Ned Rooney | Nick Laird | Noah S Frank |
| 9 | Olivia Weyers | Paige Barnum | Patrick Park |
| 9 | Patrick Venter | Paul M Jones | Peter Bryce |
| 9 | Rachel E Goldstein | Rachel Landsman | Raul D Catungal |
| 9 | Rebecca Blake Chaikin | Reid Huefner | Richard M Cieri |
| 9 | Richard U S Howell | Robert Orren | Robert W Allen |
| 9 | Roman Bielski | Roxana Mondragon-Motta | Sam Kwon |
| 9 | Samara Penn Savary | Sara B Zablotney, P.C. | Sara Winik |
| 9 | Sarah Stock | Sean F Hilson | Serafima Krikunova |
| 9 | Sharon G Pace | Shayne Henry | Spencer A Winters |
| 9 | Stephanie Ding | Stephanie S Thibault | Stephanie Shropshire |
| 9 | Stephen E Hessler, P.C. | Stephen Fraidin | Steven Serajeddini |
| 9 | Steven Torrez | Teresa Lii | Thayne Stoddard |
| 9 | Theodora Misthos | Thomas Mangne | Timothy Mohan |

13

| | | | |
|---|---|---|---|
| 9 | Travis J Langenkamp | Vinu Joseph | Warren Haskel |
| 9 | Wayne E Williams | Will E Thomas | William A Levy, P.C. |
| 9 | William G Marx | William T Pruitt | |
| | | | |
| 10 | Aaron M Berlin | Adam Stern | Alexander Davis |
| 10 | Alexander Schwartz | Allison Graybill | Amber J Meek |
| 10 | Andrew Barton | Andrew Calder, P.C. | Andrew D Walker |
| 10 | Andrew J Welz | Andrew R McGaan, P.C. | Anna Terteryan |
| 10 | Anthony Sexton | Antonio Soto | Aparna Yenamandra |
| 10 | Ashley G James | Austin Klar | Ben Steadman |
| 10 | Beth Friedman | Bradford B Rossi | Brenton A Rogers |
| 10 | Brett Murray | Brian E Schartz | Bridget Deiters |
| 10 | Bridget K O'Connor | Bryan M Stephany | Bryan Uelk |
| 10 | Caleb Lowery | Carl Pickerill | Carleigh T Rodriguez |
| 10 | Cecilia Tesdahl | Chad J Husnick, P.C. | Charlotte M Willingham |
| 10 | Christine Strumpen-Darrie | Christopher Kochman | Cormac T Connor |
| 10 | Courtney R Reynolds | Daniel Lewis | David A Snyder |
| 10 | David Moore | David R Dempsey | David Rosenberg |
| 10 | David Thompson | Dennis M Myers, P.C. | Edward B Holzwanger |
| 10 | Edward O Sassower, P.C. | Ellen M Jakovic | Emily Geier |
| 10 | Erin E Murphy | Galen B Bascom | Gregg G Kirchhoefer, P.C. |
| 10 | Gregory W Gallagher, P.C. | Henry Rosas | Holly R Trogdon |
| 10 | Howard Kaplan | Jack N Bernstein | Jacob Goldfinger |
| 10 | James Barolo | James C Melchers | James H M Sprayregen, P.C. |
| 10 | Jared Kelly | Jason Gott | Jason Whiteley |
| 10 | Jeanne T Cohn-Connor | Jeffery Lula | Jeffrey M Gould |
| 10 | Jeffrey S Quinn | Jennie L Morawetz | Jennifer E Catanese |
| 10 | Jesse T Wallin | Jessica Peet | Jim Castro |
| 10 | John Nedeau | John Pitts, P.C. | John S Irving, Jr. |
| 10 | Jonah Peppiatt | Jonathan F Ganter | Joshua N Korff, P.C. |
| 10 | Joshua Samis | Juan P Lopez | Julia Allen |
| 10 | Julia Onorato | Jungje Choi | Justin Sowa |
| 10 | Katherine Bolanowski | Katherine Coverdale | Kathleen P Turner |
| 10 | Kevin L Morris | Kurt J Wunderlich | Laura Saal |
| 10 | Lauren O Casazza, P.C. | Lina Kaisey | Linda K Myers, P.C. |
| 10 | Lorena Salazar | Lucas J Kline | Marc Kieselstein, P.C. |
| 10 | Maria Negron | Marin K Boney | Mark McKane, P.C. |
| 10 | Mark Ramzy | Matthew D Keiser | Matthew Smart |
| 10 | Maureen McCarthy | Max Klupchak | Max Schlan |
| 10 | Maxwell Coll | McClain Thompson | Meghan Rishel |
| 10 | Michael A Petrino | Michael A Schulman | Michael Esser |
| 10 | Michael Krasnovsky | Michael Muna | Michael Thorpe |
| 10 | Michele Cohan | Michelle Kilkenney, P.C. | Mollie Tuomisto |

RLF1 19191694v.1

| | | | |
|---|---|---|---|
| 10 | Natasha Hwangpo | Nicolas Wenker | Olivia Altmayer |
| 10 | Patrick Venter | Pierson Stoecklein | R Timothy Stephenson |
| 10 | Rebecca Blake Chaikin | Richard M Cieri | Robert Orren |
| 10 | Roberto S Miceli | Ruby A Allen | Ryan Guerrero |
| 10 | Sam S Hong | Samara Penn Savary | Sara B Zablotney, P.C. |
| 10 | Sarkis Jebejian, P.C. | Scott A Moehrke, P.C. | Scott D Price |
| 10 | Shavone Green | Spencer A Winters | Stefanie I Gitler |
| 10 | Stella Tang | Stephen E Hessler, P.C. | Stephen Fraidin |
| 10 | Steven Serajeddini | Steven Torrez | Teresa Lii |
| 10 | Timothy Mohan | Todd F Maynes, P.C. | Tyler J Dunphy |
| 10 | Veronica Nunn | Warren Haskel | Wayne E Williams |
| 10 | William A Levy, P.C. | William Guerrieri | William T Pruitt |
| | | | |
| 11 | Aaron Slavutin | Abdulyekinni A Fasinro | Anthony Sexton |
| 11 | Aparna Yenamandra | Beth Friedman | Brett Murray |
| 11 | Brian E Schartz | Chad J Husnick, P.C. | Daniel Perlman, P.C. |
| 11 | Emily Geier | Jacob Goldfinger | Jonah Peppiatt |
| 11 | Julia Allen | Lina Kaisey | Linda K Myers, P.C. |
| 11 | Marc Kieselstein, P.C. | Matthew Smart | Max Schlan |
| 11 | McClain Thompson | Natasha Hwangpo | Rebecca Blake Chaikin |
| 11 | Robert Orren | Roberto S Miceli | Shavone Green |
| 11 | Spencer A Winters | Steven Serajeddini | Teresa Lii |
| 11 | Timothy Mohan | Veronica Nunn | |
| | | | |
| 12 | Aaron Slavutin | Abdulyekinni A Fasinro | Adam Stern |
| 12 | Alexander Davis | Andrew Calder, P.C. | Andrew J Welz |
| 12 | Andrew R McGaan, P.C. | Anna Terteryan | Anthony Sexton |
| 12 | Aparna Yenamandra | Austin Klar | Barack S Echols, P.C. |
| 12 | Beth Friedman | Brenton A Rogers | Brett Murray |
| 12 | Brian E Schartz | Bridget K O'Connor | Bryan M Stephany |
| 12 | Chad J Husnick, P.C. | Christopher Kochman | Cormac T Connor |
| 12 | Daniel Rudewicz | David R Dempsey | Edward O Sassower, P.C. |
| 12 | Elizabeth S Dalmut | Emily Geier | Gregory W Gallagher, P.C. |
| 12 | Holly R Trogdon | Howard Kaplan | James Barolo |
| 12 | James H M Sprayregen, P.C. | Jason Douangsanith | Jason Gott |
| 12 | Jeffrey M Gould | Jessica Pettit | John Nedeau |
| 12 | John Pitts, P.C. | Jonah Peppiatt | Jonathan F Ganter |
| 12 | Joshua L Urban | Julia Allen | Justin Sowa |
| 12 | Kenneth J Sturek | Kenneth W Dyche | Kevin Chang |
| 12 | Kevin McClelland | Laura Saal | Lauren O Casazza, P.C. |
| 12 | Lina Kaisey | Lisa G Esayian | Marc Kieselstein, P.C. |
| 12 | Mark D Menzies | Mark McKane, P.C. | Marvin R Gibbons, Jr. |
| 12 | Matthew Smart | Max Schlan | Maxwell Coll |

15

| | | | |
|---|---|---|---|
| 12 | McClain Thompson | Meghan Rishel | Michael A Petrino |
| 12 | Michael Esser | Nacif Taousse | Natasha Hwangpo |
| 12 | Nick Laird | Patrick Venter | Rebecca Blake Chaikin |
| 12 | Richard M Cieri | Richard U S Howell | Robert Orren |
| 12 | Samara Penn Savary | Sara B Zablotney, P.C. | Sean F Hilson |
| 12 | Shavone Green | Spencer A Winters | Stephanie Ding |
| 12 | Stephen E Hessler, P.C. | Steven Serajeddini | Steven Torres |
| 12 | Teresa Lii | Timothy Mohan | Todd F Maynes, P.C. |
| 12 | Travis J Langenkamp | Veronica Nunn | Warren Haskel |
| 12 | Will E Thomas | William Guerrieri | William T Pruitt |
| | | | |
| 13 | Aparna Yenamandra | Brian E Schartz | Emily Geier |
| 13 | Eric P Yeager | Jacob Goldfinger | Rebecca Blake Chaikin |
| 13 | Robert Orren | Shavone Green | Timothy Mohan |
| 13 | William T Pruitt | | |
| | | | |
| 14 | Aaron Slavutin | Abdulyekinni A Fasinro | Adrienne Levin |
| 14 | Alexander Davis | Allison Graybill | Andrew J Welz |
| 14 | Andrew R McGaan, P.C. | Anna Terteryan | Anthony Sexton |
| 14 | Aparna Yenamandra | Audrey Schlicht | Austin Klar |
| 14 | Ben Steadman | Beth Friedman | Brenton A Rogers |
| 14 | Brett Murray | Brian E Schartz | Bridget K O'Connor |
| 14 | Bryan M Stephany | Carl Pickerill | Catherine B Sullivan |
| 14 | Chad J Husnick, P.C. | Christopher J Maner | Christopher Kochman |
| 14 | Daniel Hill | Daniel Rudewicz | David I Meresman |
| 14 | David R Dempsey | Edward O Sassower, P.C. | Elaine S Santucci |
| 14 | Elizabeth S Dalmut | Emily Geier | Erin Bishop |
| 14 | Gabriel King | Gayle M Lodygowski | Hannah Kupsky |
| 14 | Holly R Trogdon | Howard Kaplan | Jacob Goldfinger |
| 14 | James Barolo | James H M Sprayregen, P.C. | Jason Douangsanith |
| 14 | Jeffrey M Gould | Jenny C DeLeon | Jessica Fricke |
| 14 | Jessica Peet | Jessica Pettit | John Nedeau |
| 14 | Jonah Peppiatt | Katherine R Katz | Kenneth J Sturek |
| 14 | Kenneth Sampson | Kevin Chang | Kevin McClelland |
| 14 | Laura Saal | Lauren R Kanzer | Laurie K Dombrowski |
| 14 | Leah Lancaster | Libby A Cooper | Lina Kaisey |
| 14 | Linda A Scussel | Linda K Myers, P.C. | Linda M Chuk |
| 14 | Marc Kieselstein, P.C. | Mark McKane, P.C. | Matthew Goldberger |
| 14 | Matthew Smart | Maureen McCarthy | Max Schlan |
| 14 | McClain Thompson | Meghan Rishel | Michael A Petrino |
| 14 | Michael Muna | Michael S Fellner | Michael Y Chan |
| 14 | Michele E Gutrick | Nacif Taousse | Natasha Hwangpo |
| 14 | Natasha Nguyen | Ned Rooney | Patrick Venter |

| 14 | Rebecca Blake Chaikin | Rhonda Dase | Richard M Cieri |
| 14 | Robert Orren | Robert W Allen | Sharon G Pace |
| 14 | Shavone Green | Spencer A Winters | Stacey A Otte |
| 14 | Stephanie D Frye | Stephanie Ding | Stephanie Shropshire |
| 14 | Stephen E Hessler, P.C. | Stephen P Garoutte | Steven Serajeddini |
| 14 | Steven Torrez | Teresa Lii | Timothy Mohan |
| 14 | Veronica Nunn | William T Pruitt | |
| | | | |
| 15 | Aparna Yenamandra | Meghan Rishel | Natasha Hwangpo |
| | | | |
| 16 | Aaron Slavutin | Anthony Sexton | Aparna Yenamandra |
| 16 | Brett Murray | Brian E Schartz | Chad J Husnick, P.C. |
| 16 | Jacob Goldfinger | Max Schlan | Natasha Hwangpo |
| 16 | Sophie Milrom | | |
| | | | |
| 17 | Aaron Slavutin | Alexander Davis | Amber J Meek |
| 17 | Andrea Weintraub | Andrew Calder, P.C. | Andrew R McGaan, P.C. |
| 17 | Anthony Sexton | Aparna Yenamandra | Ben Steadman |
| 17 | Beth Friedman | Brenton A Rogers | Brett Murray |
| 17 | Brian E Schartz | Bridget K O'Connor | Carrie Oppenheim |
| 17 | Chad J Husnick, P.C. | Daniel Rudewicz | David I Meresman |
| 17 | David R Dempsey | Edward O Sassower, P.C. | Emily Geier |
| 17 | Gabriel King | Hannah Kupsky | Jacob Goldfinger |
| 17 | James H M Sprayregen, P.C. | Jessica Peet | John Nedeau |
| 17 | Jonah Peppiatt | Kevin McClelland | Lina Kaisey |
| 17 | Linda A Scussel | Linda K Myers, P.C. | Marc Kieselstein, P.C. |
| 17 | Mark McKane, P.C. | Maureen McCarthy | Max Schlan |
| 17 | McClain Thompson | Michele Cohan | Michele E Gutrick |
| 17 | Natasha Hwangpo | Ned Rooney | Patrick Venter |
| 17 | Rebecca Blake Chaikin | Richard M Cieri | Robert Orren |
| 17 | Shavone Green | Stephanie D Frye | Stephen E Hessler, P.C. |
| 17 | Steven Serajeddini | Steven Torrez | Teresa Lii |
| 17 | Timothy Mohan | Vinu Joseph | |
| | | | |
| 18 | Aaron Slavutin | Adrienne Levin | Alexander Davis |
| 18 | Amber J Meek | Andrew Calder, P.C. | Andrew J Welz |
| 18 | Andrew R McGaan, P.C. | Andrew W Grindrod | Anna Terteryan |
| 18 | Anthony Sexton | Aparna Yenamandra | Austin Klar |
| 18 | Barack S Echols, P.C. | Brenton A Rogers | Brett Murray |
| 18 | Brian E Schartz | Bryan M Stephany | Catalina Benech |
| 18 | Chad J Husnick, P.C. | Christina Sharkey | Christopher Keegan |
| 18 | Cormac T Connor | Cristina Almendarez | David R Dempsey |
| 18 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Emily Geier |

RLF1 19191694v.1

| | | | |
|---|---|---|---|
| 18 | Gregory W Gallagher, P.C. | Haris Hadzimuratovic | Holly R Trogdon |
| 18 | Howard Kaplan | James Barolo | Jason Douangsanith |
| 18 | Jason Gott | Jeanne T Cohn-Connor | Jeffery Lula |
| 18 | Jeremy Roux | Jessica Peet | Jessica Pettit |
| 18 | John Nedeau | John Pitts, P.C. | Jonah Peppiatt |
| 18 | Jonathan F Ganter | Joshua L Urban | Julia Allen |
| 18 | Justin Sowa | Katherine R Katz | Kenneth J Sturek |
| 18 | Kenneth W Dyche | Kevin Chang | Kevin L Morris |
| 18 | Kevin McClelland | Lina Kaisey | Lisa G Esayian |
| 18 | Marc Kieselstein, P.C. | Mark D Menzies | Mark F Schottinger |
| 18 | Mark McKane, P.C. | Matthew E Papez, P.C. | Matthew Smart |
| 18 | Matthew Smith | Max Klupchak | Max Schlan |
| 18 | Maxwell Coll | McClain Thompson | Meghan Rishel |
| 18 | Michael A Petrino | Michael B Slade | Michael Esser |
| 18 | Natasha Hwangpo | Nick Laird | Patrick Venter |
| 18 | Rebecca Blake Chaikin | Reid Huefner | Richard M Cieri |
| 18 | Richard U S Howell | Robert Orren | Samara Penn Savary |
| 18 | Sara B Zablotney, P.C. | Scott D Price | Sean F Hilson |
| 18 | Sharon G Pace | Spencer A Winters | Stephanie Ding |
| 18 | Stephen E Hessler, P.C. | Steven Serajeddini | Teresa Lii |
| 18 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 18 | Warren Haskel | Will E Thomas | William A Levy, P.C. |
| 18 | William Guerrieri | William T Pruitt | |
| | | | |
| 19 | Alexander Davis | Anthony Sexton | Aparna Yenamandra |
| 19 | Brett Murray | Brian E Schartz | Chad J Husnick, P.C. |
| 19 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Emily Geier |
| 19 | Holly R Trogdon | Jacob Goldfinger | James H M Sprayregen, P.C. |
| 19 | Julia Allen | Lina Kaisey | Mark McKane, P.C. |
| 19 | Meghan Rishel | Michael Esser | Natasha Hwangpo |
| 19 | Richard M Cieri | Robert Orren | Stephen E Hessler, P.C. |
| 19 | Steven Serajeddini | Teresa Lii | Todd F Maynes, P.C. |
| | | | |
| 21 | Aaron Slavutin | Abdulyekinni A Fasinro | Adam Stern |
| 21 | Adrienne Levin | Alexander Davis | Amber J Meek |
| 21 | Andres C Mena, P.C. | Andrew Barton | Andrew Brniak |
| 21 | Andrew Calder, P.C. | Andrew J Welz | Andrew R McGaan, P.C. |
| 21 | Andrew W Grindrod | Anna Terteryan | Anthony C Abate |
| 21 | Anthony Sexton | Aparna Yenamandra | Arjun Garg |
| 21 | Ashley E Littlefield | Austin Klar | Barack S Echols, P.C. |
| 21 | Ben Steadman | Beth Friedman | Bradford B Rossi |
| 21 | Brenton A Rogers | Brett Murray | Brian E Schartz |
| 21 | Bridget K O'Connor | Bryan M Stephany | Caleb Lowery |

RLF1 19191694v.1

| 21 | Carleigh T Rodriguez | Carrie Oppenheim | Chad J Husnick, P.C. |
|---|---|---|---|
| 21 | Chad M Papenfuss | Christine Lehman | Christopher Kochman |
| 21 | Cole W Harlan | Colleen C Caamano | Cormac T Connor |
| 21 | Daniel Hill | Daniel Rudewicz | David M Nemecek, P.C. |
| 21 | David Moore | David N Draper | David R Dempsey |
| 21 | David Reisman | David Rosenberg | David Thompson |
| 21 | Dean C Bachus | Dennis M Myers, P.C. | Edward O Sassower, P.C. |
| 21 | Edward Schneidman, P.C. | Elizabeth Burns | Elizabeth S Dalmut |
| 21 | Ellen M Jakovic | Emily Geier | Eric Merin |
| 21 | Erik Hepler | Gabriel King | Gary A Duncan |
| 21 | Gregory Springsted | Gregory W Gallagher, P.C. | Haley Darling |
| 21 | Hannah Kupsky | Haris Hadzimuratovic | Holly R Trogdon |
| 21 | Howard Kaplan | Inbal Hasbani | Jack N Bernstein |
| 21 | Jacob Goldfinger | James Barolo | James C Melchers |
| 21 | James H M Sprayregen, P.C. | Jason Gott | Jason Whiteley |
| 21 | Jeanne T Cohn-Connor | Jeffery Lula | Jeffrey M Gould |
| 21 | Jeffrey S Quinn | Jesse T Wallin | Jigna Dalal |
| 21 | John Nedeau | John Pitts, P.C. | Jonah Peppiatt |
| 21 | Jonathan F Ganter | Joseph A Loy, P.C. | Joseph Serino, Jr., P.C. |
| 21 | Joshua Samis | Julia Allen | Julia Foster |
| 21 | Justin Sowa | Katelyn Ye | Katherine Coverdale |
| 21 | Kenneth J Sturek | Kevin Chang | Kevin L Morris |
| 21 | Kevin McClelland | Kurt J Wunderlich | Laura Saal |
| 21 | Lauren O Casazza, P.C. | Laurie K Dombrowski | Library Document Retrieval |
| 21 | Library Factual Research | Lina Kaisey | Linda K Myers, P.C. |
| 21 | Linda M Chuk | Lisa G Esayian | Lucas J Kline |
| 21 | Marc Kieselstein, P.C. | Mark D Menzies | Mark F Schottinger |
| 21 | Mark McKane, P.C. | Mary Elizabeth Brady | Matthew E Papez, P.C. |
| 21 | Matthew Smart | Maureen McCarthy | Max Klupchak |
| 21 | Max Schlan | Maxwell Coll | McClain Thompson |
| 21 | Meghan Rishel | Michael A Petrino | Michael B Slade |
| 21 | Michael Esser | Michael Gawley | Michael Muna |
| 21 | Michele Cohan | Michelle Kilkenney, P.C. | Mollie Tuomisto |
| 21 | Munsoor Hussain | Nacif Taousse | Natasha Hwangpo |
| 21 | Ned Rooney | Neil E Walther | Nick Laird |
| 21 | Patrick Venter | Paul Basta, P.C. | Peter Bryce |
| 21 | Pierson Stoecklein | R Timothy Stephenson | Rebecca Blake Chaikin |
| 21 | Reid Huefner | Richard M Cieri | Richard U S Howell |
| 21 | Robert Orren | Roxana Mondragon-Motta | Ryan Guerrero |
| 21 | Samara Penn Savary | Sara B Zablotney, P.C. | Sarah Stock |
| 21 | Scott D Price | Sharad Thaper | Shavone Green |
| 21 | Spencer A Winters | Stephanie Ding | Stephanie Shropshire |
| 21 | Stephen E Hessler, P.C. | Stephen Fraidin | Steven Serajeddini |

RLF1 19191694v.1

| 21 | Steven Torrez | Teresa Lii | Thad Davis |
|----|---------------|------------|------------|
| 21 | Thomas Dobleman | Thomas Mangne | Timothy Mohan |
| 21 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 21 | Vicki V Hood | Vinu Joseph | Warren Haskel |
| 21 | Wayne E Williams | William A Levy, P.C. | William Guerrieri |
| 21 | William T Pruitt | | |
| | | | |
| 22 | Anthony Sexton | Gregory W Gallagher, P.C. | JoAnne Nagjee |
| 22 | Michael A Petrino | Sara B Zablotney, P.C. | Steven Serajeddini |
| 22 | Todd F Maynes, P.C. | | |
| | | | |
| 23 | Adam Stern | Amber J Meek | Andrew Calder, P.C. |
| 23 | Anthony Sexton | Aparna Yenamandra | Beth Friedman |
| 23 | Brett Murray | Brian E Schartz | Chad J Husnick, P.C. |
| 23 | Ellen M Jakovic | Emily Geier | Jonathan F Ganter |
| 23 | Joshua Samis | Marc Kieselstein, P.C. | Marin K Boney |
| 23 | Max Schlan | Richard M Cieri | Veronica Nunn |
| | | | |
| 24 | Aaron Slavutin | Alexander Davis | Andrew J Welz |
| 24 | Andrew R McGaan, P.C. | Anthony Sexton | Aparna Yenamandra |
| 24 | Ashley E Littlefield | Austin Klar | Beth Friedman |
| 24 | Brett Murray | Brian E Schartz | Bridget K O'Connor |
| 24 | Bryan M Stephany | Chad J Husnick, P.C. | David R Dempsey |
| 24 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Emily Geier |
| 24 | Gregory W Gallagher, P.C. | Holly R Trogdon | Howard Kaplan |
| 24 | Jacob Goldfinger | James H M Sprayregen, P.C. | Jessica Peet |
| 24 | Jessica Pettit | John Nedeau | Jonathan F Ganter |
| 24 | Julia Allen | Katherine R Katz | Mark McKane, P.C. |
| 24 | Matthew Goldberger | Max Schlan | Michael Esser |
| 24 | Michael Gawley | Michele E Gutrick | Natasha Hwangpo |
| 24 | Rachel E Goldstein | Richard M Cieri | Robert Orren |
| 24 | Sarah Stock | Spencer A Winters | Stephanie Ding |
| 24 | Stephen E Hessler, P.C. | Steven Serajeddini | Teresa Lii |
| 24 | Timothy Mohan | Todd F Maynes, P.C. | William G Marx |
| 24 | William T Pruitt | | |
| | | | |
| 25 | Mark McKane, P.C. | | |
| | | | |
| 26 | Aaron Slavutin | Adrienne Levin | Alexander Davis |
| 26 | Amber J Meek | Andrew Barton | Andrew Calder, P.C. |
| 26 | Andrew R McGaan, P.C. | Aparna Yenamandra | Audrey Schlicht |
| 26 | Ben Steadman | Benjamin D Panter | Beth Friedman |
| 26 | Brenton A Rogers | Brian E Schartz | Bryan M O'Keefe |

20

| 26 | Carrie Oppenheim | Chad J Husnick, P.C. | Cormac T Connor |
| 26 | Daniel Hill | David R Dempsey | Dean C Bachus |
| 26 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Emily Geier |
| 26 | Gregory W Gallagher, P.C. | Haris Hadzimuratovic | Holly R Trogdon |
| 26 | Inbal Hasbani | Jack N Bernstein | Jacob Goldfinger |
| 26 | James H M Sprayregen, P.C. | Jason Whiteley | Jeffery Lula |
| 26 | Jeffrey Gettleman | Jeffrey S Quinn | Jennifer E Catanese |
| 26 | Jonah Peppiatt | Jonathan F Ganter | Julia Allen |
| 26 | Julia Onorato | Katherine Coverdale | Kenneth J Sturek |
| 26 | Kevin Chang | Kevin McClelland | Laurie K Dombrowski |
| 26 | Lina Kaisey | Linda K Myers, P.C. | Linda M Chuk |
| 26 | Lucas J Kline | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 26 | Matthew D Keiser | Maureen McCarthy | Max Klupchak |
| 26 | Max Schlan | Meghan Rishel | Michael Esser |
| 26 | Michael Krasnovsky | Michael Lim | Michele Cohan |
| 26 | Natasha Hwangpo | Patrick Venter | Rebecca Blake Chaikin |
| 26 | Richard M Cieri | Richard U S Howell | Robert Orren |
| 26 | Scott D Price | Sean F Hilson | Spencer A Winters |
| 26 | Stephanie Ding | Stephen E Hessler, P.C. | Steven Serajeddini |
| 26 | Steven Torrez | Teresa Lii | Timothy Mohan |
| 26 | Todd F Maynes, P.C. | Veronica Nunn | Vicki V Hood |
| 26 | Will E Thomas | William Guerrieri | William T Pruitt |
| | | | |
| 27 | Aaron Slavutin | Andrew R McGaan, P.C. | Anthony Sexton |
| 27 | Aparna Yenamandra | Brian E Schartz | Carleigh T Rodriguez |
| 27 | Chad J Husnick, P.C. | Daniel Hill | Edward O Sassower, P.C. |
| 27 | Emily Geier | Gregory W Gallagher, P.C. | Jeanne T Cohn-Connor |
| 27 | Julia Allen | Mark McKane, P.C. | Richard M Cieri |
| 27 | Robert Orren | Sara B Zablotney, P.C. | Shavone Green |
| 27 | Teresa Lii | Timothy Mohan | Todd F Maynes, P.C. |
| | | | |
| 28 | Brett Murray | Kevin Chang | William T Pruitt |
| | | | |
| 29 | Aaron Slavutin | Adam Stern | Adam Teitcher |
| 29 | Adrienne Levin | Alexander Davis | Allison McDonald |
| 29 | Amber J Meek | Andrew Barton | Andrew Calder, P.C. |
| 29 | Andrew J Welz | Andrew R McGaan, P.C. | Anna Terteryan |
| 29 | Anthony Sexton | Aparna Yenamandra | Austin Klar |
| 29 | Barack S Echols, P.C. | Beatrice Hahn | Beth Friedman |
| 29 | Bradford B Rossi | Brenton A Rogers | Brett Murray |
| 29 | Brian E Schartz | Bridget K O'Connor | Bruce Gelman, P.C. |
| 29 | Bryan M Stephany | Chad J Husnick, P.C. | Charles D Wineland, III |
| 29 | Christine Lehman | Colleen C Caamano | Cormac T Connor |

| 29 | Daniel Perlman, P.C. | Daniel Sito | David R Dempsey |
|----|----------------------|-------------|------------------|
| 29 | David Rosenberg | Dean S Shulman, P.C. | Demetre Klebaner |
| 29 | Dennis M Myers, P.C. | Diana Chang | Edward O Sassower, P.C. |
| 29 | Edward Schneidman, P.C. | Elizabeth S Dalmut | Elliot C Harvey Schatmeier |
| 29 | Emily Geier | Eric Merin | Gregg G Kirchhoefer, P.C. |
| 29 | Gregory W Gallagher, P.C. | Holly R Trogdon | Howard Kaplan |
| 29 | Jacob Goldfinger | James Barolo | James C Melchers |
| 29 | James H M Sprayregen, P.C. | Jason Douangsanith | Jason Goodman |
| 29 | Jason Gott | Jason Whiteley | Jeanne T Cohn-Connor |
| 29 | Jeffery Lula | Jeffrey M Gould | Jeremy Roux |
| 29 | JoAnne Nagjee | John Pitts, P.C. | Joshua R McLane |
| 29 | Joshua Samis | Julia Allen | Julie Rhoades |
| 29 | Justin Sowa | Katherine Coverdale | Lauren O Casazza, P.C. |
| 29 | Lee K Morlock, P.C. | Library Factual Research | Lina Kaisey |
| 29 | Linda K Myers, P.C. | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 29 | Mark Ruggiero | Mark Salomon | Matthew Smart |
| 29 | Maureen McCarthy | Max Klupchak | Max Schlan |
| 29 | McClain Thompson | Meg McCarthy | Megan Byrne |
| 29 | Meghan Rishel | Michael A Petrino | Michael Esser |
| 29 | Michael Gawley | Michele Cohan | Michele E Gutrick |
| 29 | Michelle Kilkenney, P.C. | Mike Beinus, P.C. | Miles Johnson |
| 29 | Mohsen Ghazi | Munsoor Hussain | Nacif Taousse |
| 29 | Natalie H Keller | Natasha Hwangpo | Noah S Frank |
| 29 | Patrick Park | Paul M Jones | Polina Liberman |
| 29 | Rebecca Blake Chaikin | Richard M Cieri | Robert Orren |
| 29 | Roger S Lucas | Sam Kwon | Samara Penn Savary |
| 29 | Sara B Zablotney, P.C. | Sarkis Jebejian, P.C. | Scott D Price |
| 29 | Sean Hamner | Spencer A Winters | Stephanie S Thibault |
| 29 | Stephanie Shropshire | Stephen Butler | Stephen E Hessler, P.C. |
| 29 | Steven M Cantor | Steven Serajeddini | Steven Torrez |
| 29 | Teresa Lii | Thad Davis | Thayne Stoddard |
| 29 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 29 | Vincent Thorn | Vivek Ratnam | Wayne E Williams |
| 29 | William A Levy, P.C. | William T Pruitt | |
| | | | |
| 30 | Aaron Slavutin | Aparna Yenamandra | Brett Murray |
| 30 | Brian E Schartz | Chad J Husnick, P.C. | David R Dempsey |
| 30 | Edward O Sassower, P.C. | James H M Sprayregen, P.C. | Linda K Myers, P.C. |
| 30 | Mark McKane, P.C. | Natasha Hwangpo | |
| | | | |
| 32 | Aaron Slavutin | Adam Teitcher | Alexander Davis |
| 32 | Andrew J Welz | Andrew R McGaan, P.C. | Andrew W Grindrod |
| 32 | Anthony Sexton | Aparna Yenamandra | Ashley E Littlefield |

| 32 | Austin Klar | Beth Friedman | Brenton A Rogers |
|---|---|---|---|
| 32 | Brian E Schartz | Bridget K O'Connor | Bryan M Stephany |
| 32 | Chad J Husnick, P.C. | Chad M Papenfuss | Charles D Wineland, III |
| 32 | Christopher J Maner | Colleen C Caamano | Cormac T Connor |
| 32 | David R Dempsey | Diana Chang | Elizabeth S Dalmut |
| 32 | Eric Merin | Haris Hadzimuratovic | Holly R Trogdon |
| 32 | Howard Kaplan | Jacob Goldfinger | James Barolo |
| 32 | Jaran R Moten | Jean Tinkham | Jeffrey M Gould |
| 32 | Jessica Pettit | John Nedeau | Jonah Peppiatt |
| 32 | Jonathan F Ganter | Julia Allen | Justin Sowa |
| 32 | Kevin Chang | Laura Saal | Lisa A Horton |
| 32 | Lucas J Kline | Mark Cuevas | Mark F Schottinger |
| 32 | Mark McKane, P.C. | Max Schlan | Meghan Rishel |
| 32 | Melanie MacKay | Michael Esser | Michael Gawley |
| 32 | Michael S Fellner | Mike Jones | Natasha Hwangpo |
| 32 | Nick Laird | Peter Bryce | Rachel E Goldstein |
| 32 | Robert Orren | Roxana Mondragon-Motta | Samara Penn Savary |
| 32 | Sarah Stock | Sharon G Pace | Shavone Green |
| 32 | Stephanie S Thibault | Stephanie Shropshire | Steven Serajeddini |
| 32 | Timothy Mohan | Victor Noskov | Vinu Joseph |
| | | | |
| 33 | Aaron Slavutin | Anthony Sexton | Aparna Yenamandra |
| 33 | Beth Friedman | Brett Murray | Brian E Schartz |
| 33 | Cristopher Djonovic | Ellisa Shim | Emily Geier |
| 33 | Hyunjin Kim | John Nedeau | Junelia J Edwards |
| 33 | Laura Saal | Lina Kaisey | Natasha Hwangpo |
| 33 | Robert Orren | Samuel Schmidt | Shavone Green |
| 33 | Stephanie D Frye | Timothy Mohan | |
| | | | |
| 34 | Andres C Mena, P.C. | Andrew Calder, P.C. | Andrew D Walker |
| 34 | Anthony Sexton | Aparna Yenamandra | Brett Murray |
| 34 | Brian E Schartz | Carleigh T Rodriguez | Chad J Husnick, P.C. |
| 34 | Cyril V Jones | David Moore | Edward O Sassower, P.C. |
| 34 | Emily Geier | Erik Hepler | Jacob Goldfinger |
| 34 | James H M Sprayregen, P.C. | Jeanne T Cohn-Connor | John Pitts, P.C. |
| 34 | Jonathan F Ganter | Joshua Samis | Kristen Molloy |
| 34 | Kyle M Watson | Library Factual Research | Linda K Myers, P.C. |
| 34 | Max Schlan | McClain Thompson | Michael Krasnovsky |
| 34 | Michelle Kilkenney, P.C. | Natasha Hwangpo | Rebecca Blake Chaikin |
| 34 | Robert Orren | Ryan Copeland | Steven Torres |
| 34 | Teresa Lii | Thomas Dobleman | Veronica Nunn |
| | | | |
| 35 | Anthony Sexton | Aparna Yenamandra | Brett Murray |

23

| 35 | Brian E Schartz | Bridget K O'Connor | Chad J Husnick, P.C. |
| 35 | Chad M Papenfuss | Elizabeth S Dalmut | Eric P Yeager |
| 35 | Jacob Goldfinger | John Nedeau | Jonah Peppiatt |
| 35 | Judson D Brown, P.C. | Julia Allen | Lina Kaisey |
| 35 | Mark McKane, P.C. | Matthew E Papez, P.C. | Max Schlan |
| 35 | Meghan Rishel | Natasha Hwangpo | Rebecca Blake Chaikin |
| 35 | Robert Orren | Stephanie S Thibault | Steven Serajeddini |
| 35 | Teresa Lii | William T Pruitt | |
| | | | |
| 36 | Aparna Yenamandra | Brett Murray | Brian E Schartz |
| 36 | Emily Geier | Teresa Lii | |
| | | | |
| 37 | Aparna Yenamandra | Brenton A Rogers | Brett Murray |
| 37 | Brian E Schartz | Chad J Husnick, P.C. | Emily Geier |
| 37 | Jacob Goldfinger | Jonathan F Ganter | Lina Kaisey |
| 37 | Mark McKane, P.C. | Maureen McCarthy | Max Schlan |
| 37 | Natasha Hwangpo | Rebecca Blake Chaikin | Robert Orren |
| 37 | Shavone Green | Spencer A Winters | Teresa Lii |
| 37 | Timothy Mohan | | |
| | | | |
| 38 | Alexander Davis | Andres C Mena, P.C. | Andrew Brniak |
| 38 | Andrew J Welz | Anthony Sexton | Aparna Yenamandra |
| 38 | Ben Steadman | Brett Murray | Brian E Schartz |
| 38 | Bryan M Stephany | Chad J Husnick, P.C. | Daniel Hill |
| 38 | David M Tarr | Deana Baglanzis | Edward O Sassower, P.C. |
| 38 | Elizabeth Burns | Elizabeth S Dalmut | Emily Geier |
| 38 | Erik Hepler | Gregory W Gallagher, P.C. | Jacob Goldfinger |
| 38 | James H M Sprayregen, P.C. | Jessica Peet | Jessica Subler |
| 38 | Jonah Peppiatt | Joshua Samis | Kenneth J Sturek |
| 38 | Kristen L Derhaag | Linda K Myers, P.C. | Marc Kieselstein, P.C. |
| 38 | Mark McKane, P.C. | Michelle Kilkenney, P.C. | Natasha Hwangpo |
| 38 | Rebecca Blake Chaikin | Richard M Cieri | Sara B Zablotney, P.C. |
| 38 | Steven Serajeddini | Steven Torrez | Teresa Lii |
| | | | |
| 39 | Aaron Slavutin | Andres C Mena, P.C. | Andrew J Welz |
| 39 | Andrew R McGaan, P.C. | Anthony Sexton | Aparna Yenamandra |
| 39 | Beth Friedman | Brenton A Rogers | Brett Murray |
| 39 | Brian E Schartz | Brian R Land | Bryan M Stephany |
| 39 | Carleigh T Rodriguez | Chad J Husnick, P.C. | Daniel Rudewicz |
| 39 | Elizabeth S Dalmut | Emily Geier | Erik Hepler |
| 39 | Holly R Trogdon | Jacob Goldfinger | Jeanne T Cohn-Connor |
| 39 | Jonah Peppiatt | Justin Sowa | Lauren Mitchell-Dawson |
| 39 | Library Factual Research | Lina Kaisey | Mark McKane, P.C. |

RLF1 19191694v.1

| 39 | Maryam F Mujahid | Max Schlan | Meghan Rishel |
| 39 | Michael Saretsky | Nancy J Pittman | Natasha Hwangpo |
| 39 | Rebecca Blake Chaikin | Robert Orren | Shavone Green |
| 39 | Stefanie I Gitler | Steven Serajeddini | Teresa Lii |
| | | | |
| 40 | Aaron Slavutin | Adam Teitcher | Adrienne Levin |
| 40 | Alexander Davis | Andrew J Welz | Andrew R McGaan, P.C. |
| 40 | Anna Terteryan | Anthony Sexton | Aparna Yenamandra |
| 40 | Ashley E Littlefield | Austin Klar | Barack S Echols, P.C. |
| 40 | Beth Friedman | Brenton A Rogers | Brett Murray |
| 40 | Brian E Schartz | Bridget K O'Connor | Bryan M Stephany |
| 40 | Chad J Husnick, P.C. | Chad M Papenfuss | Charles D Wineland, III |
| 40 | Christopher J Maner | Colleen C Caamano | Cormac T Connor |
| 40 | David M Nemecek, P.C. | David R Dempsey | Diana Chang |
| 40 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Ellen M Jakovic |
| 40 | Emily Geier | Eric Merin | Erik Hepler |
| 40 | Erin Ramamurthy | Gary A Duncan | Gregory W Gallagher, P.C. |
| 40 | Haris Hadzimuratovic | Holly R Trogdon | Howard Kaplan |
| 40 | Jacob Goldfinger | Jacob Johnston | James Barolo |
| 40 | James H M Sprayregen, P.C. | Jason Douangsanith | Jason Goodman |
| 40 | Jeanne T Cohn-Connor | Jeffery Lula | Jeffrey M Gould |
| 40 | Jessica Pettit | Jigna Dalal | JoAnne Nagjee |
| 40 | Jonah Peppiatt | Jonathan F Ganter | Jonathon P Merriman |
| 40 | Julia Allen | Justin Sowa | Katelyn Ye |
| 40 | Katherine R Katz | Kenneth J Sturek | Kevin Chang |
| 40 | Kurt J Wunderlich | Laura Saal | Lauren O Casazza, P.C. |
| 40 | Lina Kaisey | Linda K Myers, P.C. | Lisa A Horton |
| 40 | Lisa G Esayian | Lucas J Kline | Marc Kieselstein, P.C. |
| 40 | Mark Cuevas | Mark D Menzies | Mark F Schottinger |
| 40 | Mark McKane, P.C. | Matthew Goldberger | Max Schlan |
| 40 | McClain Thompson | Meg McCarthy | Meghan Rishel |
| 40 | Michael A Petrino | Michael Esser | Michael Gawley |
| 40 | Michael S Fellner | Michele E Gutrick | Natalie H Keller |
| 40 | Natasha Hwangpo | Nick Laird | Paul M Jones |
| 40 | Rachel E Goldstein | Rebecca Blake Chaikin | Richard M Cieri |
| 40 | Richard U S Howell | Robert Orren | Robert W Allen |
| 40 | Roman Bielski | Roxana Mondragon-Motta | Samara Penn Savary |
| 40 | Samuel Ikard | Sara B Zablotney, P.C. | Sarah Stock |
| 40 | Scott D Price | Serafima Krikunova | Shavone Green |
| 40 | Shayne Henry | Spencer A Winters | Stephanie Ding |
| 40 | Stephanie S Thibault | Stephanie Shropshire | Steven Serajeddini |
| 40 | Steven Torrez | Teresa Lii | Todd F Maynes, P.C. |
| 40 | Travis J Langenkamp | Vinu Joseph | Warren Haskel |

RLF1 19191694v.1

| | | | |
|---|---|---|---|
| 40 | William G Marx | William Guerrieri | William T Pruitt |
| | | | |
| 41 | Brian E Schartz | Chad J Husnick, P.C. | Edward O Sassower, P.C. |
| 41 | Jeanne T Cohn-Connor | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 41 | Michael Esser | Stephen E Hessler, P.C. | |
| | | | |
| 42 | Anthony Sexton | Carleigh T Rodriguez | Chad J Husnick, P.C. |
| 42 | Ellen M Jakovic | Emily Geier | Jeanne T Cohn-Connor |
| 42 | Jennie L Morawetz | Lauren Mitchell-Dawson | Lina Kaisey |
| 42 | Michael Saretsky | Natasha Hwangpo | Sharon G Pace |
| 42 | Stefanie I Gitler | Teresa Lii | Timothy Mohan |
| | | | |
| 43 | Andrew R McGaan, P.C. | Anna Terteryan | Anthony Sexton |
| 43 | Aparna Yenamandra | Austin Klar | Barack S Echols, P.C. |
| 43 | Beth Friedman | Bryan M Stephany | Chad J Husnick, P.C. |
| 43 | Edward O Sassower, P.C. | Emily Geier | Gregory W Gallagher, P.C. |
| 43 | Jeanne T Cohn-Connor | Jonathan F Ganter | Justin Sowa |
| 43 | Marc Kieselstein, P.C. | Mark D Menzies | Mark McKane, P.C. |
| 43 | Matthew Smith | McClain Thompson | Michael Esser |
| 43 | Natasha Hwangpo | Paul M Jones | Robert Orren |
| 43 | Roman Bielski | Sara B Zablotney, P.C. | Stephanie Ding |
| 43 | Todd F Maynes, P.C. | Travis J Langenkamp | |
| | | | |
| 46 | Aparna Yenamandra | Brett Murray | Brian E Schartz |
| 46 | Chad J Husnick, P.C. | Jacob Goldfinger | Lina Kaisey |
| 46 | Max Schlan | Natasha Hwangpo | Rebecca Blake Chaikin |
| 46 | Robert Orren | Steven Serajeddini | |
| | | | |
| 47 | Andrew R McGaan, P.C. | Aparna Yenamandra | Brian E Schartz |
| 47 | Chad J Husnick, P.C. | Mark McKane, P.C. | Max Schlan |
| 47 | Rebecca Blake Chaikin | Robert Orren | |
| | | | |
| 48 | Andrew R McGaan, P.C. | Anna Terteryan | Anthony Sexton |
| 48 | Aparna Yenamandra | Brenton A Rogers | Bryan M Stephany |
| 48 | Chad J Husnick, P.C. | Christopher Keegan | Cyril V Jones |
| 48 | David R Dempsey | Edward O Sassower, P.C. | Jeanne T Cohn-Connor |
| 48 | Jonathan F Ganter | Justin Sowa | Kevin Chang |
| 48 | Marc Kieselstein, P.C. | Mark D Menzies | Mark McKane, P.C. |
| 48 | Matthew Smith | McClain Thompson | Michael Esser |
| 48 | Paul M Jones | Roman Bielski | Sara B Zablotney, P.C. |
| 48 | Stephanie Ding | Travis J Langenkamp | |
| | | | |
| 49 | Aparna Yenamandra | Brian E Schartz | Chad J Husnick, P.C. |

| 49 | Edward O Sassower, P.C. | Erik Hepler | Holly R Trogdon |
| 49 | Mark McKane, P.C. | Michael Esser | Natasha Hwangpo |
| 49 | Richard M Cieri | Stephen E Hessler, P.C. | Steven Serajeddini |
| 49 | Teresa Lii | | |
| | | | |
| 51 | Andrew Barton | Andrew Calder, P.C. | Andrew R McGaan, P.C. |
| 51 | Anna Terteryan | Anthony Sexton | Aparna Yenamandra |
| 51 | Atif Khawaja | Austin Klar | Brenton A Rogers |
| 51 | Brian E Schartz | Bryan M Stephany | Chad J Husnick, P.C. |
| 51 | Colleen C Caamano | David Moore | Dean S Shulman, P.C. |
| 51 | Edward O Sassower, P.C. | Ellen M Jakovic | Emily Geier |
| 51 | Gregg G Kirchhoefer, P.C. | Gregory W Gallagher, P.C. | James H M Sprayregen, P.C. |
| 51 | Jeanne T Cohn-Connor | Jeffery Lula | Jeffrey S Quinn |
| 51 | Jigna Dalal | John Pitts, P.C. | Jonah Peppiatt |
| 51 | Jonathan F Ganter | Katherine Coverdale | Kevin L Morris |
| 51 | Kurt J Wunderlich | Linda K Myers, P.C. | Marc Kieselstein, P.C. |
| 51 | Mark D Menzies | Mark McKane, P.C. | Matthew Smart |
| 51 | McClain Thompson | Michael Esser | Michael Thorpe |
| 51 | Natasha Hwangpo | Olivia Altmayer | Patrick Venter |
| 51 | Rebecca Blake Chaikin | Robert Orren | Sara B Zablotney, P.C. |
| 51 | Scott D Price | Spencer A Winters | Stephanie Ding |
| 51 | Steven Serajeddini | Steven Torrez | Thad Davis |
| 51 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 51 | William A Levy, P.C. | William T Pruitt | |
| | | | |
| 52 | Brett Murray | Chad J Husnick, P.C. | Natasha Hwangpo |
| 52 | Richard M Cieri | | |
| | | | |
| 54 | Andrew Barton | Katherine Coverdale | |
| | | | |
| 57 | Aaron Slavutin | Andres C Mena, P.C. | Andrew R McGaan, P.C. |
| 57 | Aparna Yenamandra | Brett Murray | Brian E Schartz |
| 57 | Chad J Husnick, P.C. | Edward O Sassower, P.C. | Emily Geier |
| 57 | Jacob Goldfinger | Mark McKane, P.C. | Michelle Kilkenney, P.C. |
| 57 | Natasha Hwangpo | Rebecca Blake Chaikin | Robert Orren |
| 57 | Steven Serajeddini | William T Pruitt | |
| | | | |
| 58 | Brett Murray | Brian E Schartz | Daniel Lewis |
| 58 | Sam S Hong | | |
| | | | |
| 59 | Brian E Schartz | Chad J Husnick, P.C. | |
| | | | |
| 60 | Aaron Slavutin | Anthony Sexton | Brett Murray |

| | | | |
|---|---|---|---|
| 60 | Max Schlan | Robert Orren | |
| | | | |
| 62 | Aaron Slavutin | Andrew R McGaan, P.C. | Anthony Sexton |
| 62 | Aparna Yenamandra | Brett Murray | Brian E Schartz |
| 62 | Chad J Husnick, P.C. | Emily Geier | Jacob Goldfinger |
| 62 | John Nedeau | Jonah Peppiatt | Laura Saal |
| 62 | Lina Kaisey | Marc Kieselstein, P.C. | Max Schlan |
| 62 | Robert Orren | Shavone Green | Spencer A Winters |
| 62 | Steven Serajeddini | Teresa Lii | Timothy Mohan |
| | | | |
| 65 | Aparna Yenamandra | Chad J Husnick, P.C. | Stephen E Hessler, P.C. |
| | | | |
| 66 | Aaron M Berlin | Aaron Slavutin | Alexander Davis |
| 66 | Andres C Mena, P.C. | Andrew R McGaan, P.C. | Anthony Sexton |
| 66 | Aparna Yenamandra | Arjun Garg | Atif Khawaja |
| 66 | Barbara M Siepka | Beth Friedman | Brett Murray |
| 66 | Brian E Schartz | Bridget K O'Connor | Bryan M Stephany |
| 66 | Carleigh T Rodriguez | Carrie Oppenheim | Cassie Zhang |
| 66 | Chad J Husnick, P.C. | Christopher Kochman | Daniel Rudewicz |
| 66 | David R Dempsey | Deana Baglanzis | Dennis M Myers, P.C. |
| 66 | Edward O Sassower, P.C. | Elizabeth Burns | Elizabeth S Dalmut |
| 66 | Emily Geier | Erik Hepler | Gregory W Gallagher, P.C. |
| 66 | Hannah Kupsky | Holly R Trogdon | Howard Kaplan |
| 66 | Jacob Goldfinger | James H M Sprayregen, P.C. | Jason Douangsanith |
| 66 | Jeanne T Cohn-Connor | Jeffery Lula | Jeffrey Gettleman |
| 66 | Jessica Pettit | John O Gunderson | John Pitts, P.C. |
| 66 | Jonathan F Ganter | Joon Kim | Joshua Samis |
| 66 | Katherine Bolanowski | Kenneth J Sturek | Kevin McClelland |
| 66 | Linda K Myers, P.C. | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 66 | Mary Elizabeth Brady | Max Schlan | McClain Thompson |
| 66 | Meghan Rishel | Michael A Petrino | Michael Keeley |
| 66 | Michelle Kilkenney, P.C. | Munsoor Hussain | Natasha Hwangpo |
| 66 | Patrick Venter | Paul Zier | Rebecca Blake Chaikin |
| 66 | Richard M Cieri | Richard U S Howell | Robert Orren |
| 66 | Spencer A Winters | Stephen E Hessler, P.C. | Steven Serajeddini |
| 66 | Teresa Lii | Thomas Dobleman | Todd F Maynes, P.C. |
| 66 | Wayne E Williams | | |
| | | | |
| 67 | Andrew R McGaan, P.C. | Mark McKane, P.C. | Spencer A Winters |
| | | | |
| 68 | Aaron Slavutin | Abdulyekinni A Fasinro | Adam Stern |
| 68 | Adrienne Levin | Alexander Davis | Andrew J Welz |
| 68 | Andrew R McGaan, P.C. | Andrew W Grindrod | Anna Terteryan |

RLF1 19191694v.1

| 68 | Anthony Sexton | Aparna Yenamandra | Arjun Garg |
|----|----|----|----|
| 68 | Ashley E Littlefield | Austin Klar | Beth Friedman |
| 68 | Brenton A Rogers | Brett Murray | Brian E Schartz |
| 68 | Bridget K O'Connor | Bryan M Stephany | C Harker Rhodes, IV |
| 68 | Carl Pickerill | Chad J Husnick, P.C. | Chad M Papenfuss |
| 68 | Christopher J Maner | Christopher Landau, P.C. | Cormac T Connor |
| 68 | Daniel Czajkowski | David R Dempsey | Dennis M Myers, P.C. |
| 68 | Diana Chang | Edward O Sassower, P.C. | Elizabeth S Dalmut |
| 68 | Emily Geier | Erik Hepler | George W Hicks, Jr. |
| 68 | Giang Pettinati | Gregory W Gallagher, P.C. | Holly R Trogdon |
| 68 | Howard Kaplan | Jacob Goldfinger | James H M Sprayregen, P.C. |
| 68 | Jason Douangsanith | Jason Goodman | Jason M Wilcox |
| 68 | Jeffery Lula | Jeffrey M Gould | Jessica Pettit |
| 68 | John C O'Quinn | John Nedeau | John Pitts, P.C. |
| 68 | John S Moran | Jonathan F Ganter | Joseph Serino, Jr., P.C. |
| 68 | Joshua Samis | Julia Allen | Justin Sowa |
| 68 | Katherine Bolanowski | Kenneth J Sturek | Laura Saal |
| 68 | Lib Legislative Research | Lina Slenys | Linda K Myers, P.C. |
| 68 | Lucas J Kline | Marc Kieselstein, P.C. | Mark D Menzies |
| 68 | Mark F Schottinger | Mark McKane, P.C. | Max Schlan |
| 68 | McClain Thompson | Meghan Rishel | Michael A Petrino |
| 68 | Michael B Slade | Michael Esser | Michael Gawley |
| 68 | Michael S Fellner | Michele E Gutrick | Michelle Kilkenney, P.C. |
| 68 | Natasha Hwangpo | Paul D Clement, P.C. | Paul M Jones |
| 68 | Rachel E Goldstein | Rebecca Blake Chaikin | Richard M Cieri |
| 68 | Richard U S Howell | Robert Orren | Robert W Allen |
| 68 | Sara B Zablotney, P.C. | Sharon G Pace | Shavone Green |
| 68 | Spencer A Winters | Stephanie Ding | Stephanie S Thibault |
| 68 | Stephanie Shropshire | Stephen E Hessler, P.C. | Steven Serajeddini |
| 68 | Teresa Lii | Travis J Langenkamp | Vinu Joseph |
| 68 | Warren Haskel | Wayne E Williams | William T Pruitt |
|  |  |  |  |
| 69 | Andrew Barton | Andrew R McGaan, P.C. | Brian E Schartz |
| 69 | Chad J Husnick, P.C. | Dean C Bachus | Jarrel O DeLottinville |
| 69 | Katherine Coverdale | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 69 | Mark Ramzy | Spencer A Winters | Stephen E Hessler, P.C. |
|  |  |  |  |
| 70 | Alexander Davis | Andrew R McGaan, P.C. | Anthony Sexton |
| 70 | Aparna Yenamandra | Brian E Schartz | Chad J Husnick, P.C. |
| 70 | David R Dempsey | Edward O Sassower, P.C. | Holly R Trogdon |
| 70 | Jonathan F Ganter | Justin Sowa | Kenneth J Sturek |
| 70 | Mark McKane, P.C. | Matthew Smith | Michael A Petrino |
| 70 | Michael B Slade | Michael Esser | Natasha Hwangpo |

| 70 | Richard U S Howell | Spencer A Winters | Stephanie Ding |
| | | | |
| 72 | Brian E Schartz | Chad J Husnick, P.C. | Max Schlan |
| 72 | Rebecca Blake Chaikin | | |
| | | | |
| 73 | Alexander Davis | Andrew Calder, P.C. | Andrew R McGaan, P.C. |
| 73 | Brian E Schartz | Bryan M Stephany | Chad J Husnick, P.C. |
| 73 | David R Dempsey | Holly R Trogdon | Howard Kaplan |
| 73 | James C Melchers | John Pitts, P.C. | Justin Sowa |
| 73 | Kenneth J Sturek | Kevin L Morris | Marc Kieselstein, P.C. |
| 73 | Mark McKane, P.C. | McClain Thompson | Michael A Petrino |
| 73 | Michael B Slade | Michael Esser | Michelle Kilkenney, P.C. |
| 73 | Richard M Cieri | Richard U S Howell | Scott D Price |
| 73 | Spencer A Winters | Stephanie Ding | Stephen E Hessler, P.C. |
| 73 | Steven Serajeddini | Veronica Nunn | William T Pruitt |
| | | | |
| 74 | Aparna Yenamandra | Brian E Schartz | Chad J Husnick, P.C. |
| 74 | Holly R Trogdon | Marc Kieselstein, P.C. | Spencer A Winters |
| | | | |
| 75 | Chad J Husnick, P.C. | Mark McKane, P.C. | |
| | | | |
| 76 | Adam C Paul, P.C. | Adam D Larson, P.C. | Andrew Barton |
| 76 | Andrew Calder, P.C. | Andrew R McGaan, P.C. | Anna Terteryan |
| 76 | Anthony Sexton | Aparna Yenamandra | Atif Khawaja |
| 76 | Austin Klar | Barack S Echols, P.C. | Brandon Vongsawad |
| 76 | Brenton A Rogers | Bryan M Stephany | Chad J Husnick, P.C. |
| 76 | Chad M Papenfuss | Charlotte M Willingham | Colleen C Caamano |
| 76 | Daniel Lewis | David Moore | Dennis M Myers, P.C. |
| 76 | Edward B Holzwanger | Edward O Sassower, P.C. | Elizabeth Gottschalk |
| 76 | Ellen M Jakovic | Emily Geier | Erik Hepler |
| 76 | Gregg G Kirchhoefer, P.C. | Gregory W Gallagher, P.C. | Jack N Bernstein |
| 76 | Jacob Johnston | James C Melchers | James H M Sprayregen, P.C. |
| 76 | Jason Douangsanith | Jeanne T Cohn-Connor | Jeffrey M Gould |
| 76 | Jeffrey S Quinn | Jennie L Morawetz | Jesse T Wallin |
| 76 | John Pitts, P.C. | Jonathan F Ganter | Jonathon P Merriman |
| 76 | Joshua Samis | Justin Sowa | Kevin L Morris |
| 76 | Kurt J Wunderlich | Linda K Myers, P.C. | Marc Kieselstein, P.C. |
| 76 | Marin K Boney | Mark D Menzies | Mark McKane, P.C. |
| 76 | Matthew Smart | McClain Thompson | Meghan Rishel |
| 76 | Michael A Petrino | Michael C Cline | Michael Esser |
| 76 | Michael Krasnovsky | Michael S Fellner | Michelle Kilkenney, P.C. |
| 76 | Natasha Hwangpo | Olivia Altmayer | Patrick Venter |
| 76 | Paul M Jones | R Timothy Stephenson | Rebecca Blake Chaikin |

30

| | | | |
|---|---|---|---|
| 76 | Robert Orren | Roberto S Miceli | Sam S Hong |
| 76 | Sara B Zablotney, P.C. | Scott D Price | Spencer A Winters |
| 76 | Stefanie I Gitler | Stephanie Ding | Steven Serajeddini |
| 76 | Todd F Maynes, P.C. | Travis J Langenkamp | Veronica Nunn |
| 76 | Warren Haskel | Wayne E Williams | William J Benitez, P.C. |
| 76 | William T Pruitt | | |
| | | | |
| 77 | Gregory W Gallagher, P.C. | Todd F Maynes, P.C. | |
| | | | |
| 78 | Andrew Brniak | Emily Geier | Gregory W Gallagher, P.C. |
| 78 | Spencer A Winters | | |
| | | | |
| 82 | Anthony Sexton | Aparna Yenamandra | John Pitts, P.C. |
| 82 | Natasha Hwangpo | Patrick Venter | Rebecca Blake Chaikin |
| 82 | Todd F Maynes, P.C. | | |
| | | | |
| 85 | Holly R Trogdon | Jacob Goldfinger | Rebecca Blake Chaikin |
| | | | |
| 86 | Alexander Davis | Andrew R McGaan, P.C. | Aparna Yenamandra |
| 86 | Chad J Husnick, P.C. | Diana Chang | Edward O Sassower, P.C. |
| 86 | Emily Geier | Holly R Trogdon | Julia Allen |
| 86 | Marc Kieselstein, P.C. | Mark McKane, P.C. | Michael A Petrino |
| 86 | Spencer A Winters | Stephen Fraidin | Teresa Lii |
| 86 | William T Pruitt | | |
| | | | |
| 87 | Chad J Husnick, P.C. | Marc Kieselstein, P.C. | Mark McKane, P.C. |
| 87 | Richard M Cieri | Stephen E Hessler, P.C. | |
| | | | |
| 89 | Amber J Meek | Anthony Sexton | Ben Steadman |
| 89 | Beth Friedman | Brett Murray | Brian E Schartz |
| 89 | Bridget K O'Connor | Chad J Husnick, P.C. | Christine Lehman |
| 89 | David Rosenberg | Gregory W Gallagher, P.C. | Jason Douangsanith |
| 89 | Jeanne T Cohn-Connor | Jeffrey Rheeling | John Nedeau |
| 89 | Jonah Peppiatt | Julia Allen | Matthew E Papez, P.C. |
| 89 | Max Schlan | Natasha Hwangpo | Polina Liberman |
| 89 | Robert Orren | Sara B Zablotney, P.C. | Steven Serajeddini |
| 89 | Teresa Lii | Timothy Mohan | Veronica Nunn |
| 89 | William A Levy, P.C. | | |
| | | | |
| 90 | Aparna Yenamandra | Marc Kieselstein, P.C. | |
| | | | |
| 92 | Anthony Sexton | Chad J Husnick, P.C. | |
| | | | |

31

| | | | |
|---|---|---|---|
| 93 | Aparna Yenamandra | | |
| | | | |
| 94 | Chad J Husnick, P.C. | Max Schlan | Rebecca Blake Chaikin |
| | | | |
| 95 | Andrew R McGaan, P.C. | Wayne E Williams | |
| | | | |
| 96 | Adam C Paul, P.C. | Andrew R McGaan, P.C. | Anthony Sexton |
| 96 | Aparna Yenamandra | Brian E Schartz | Carleigh T Rodriguez |
| 96 | Chad J Husnick, P.C. | Edward O Sassower, P.C. | Emily Geier |
| 96 | Holly R Trogdon | Jacob Goldfinger | James H M Sprayregen, P.C. |
| 96 | Jeanne T Cohn-Connor | Jonah Peppiatt | Marc Kieselstein, P.C. |
| 96 | Mark McKane, P.C. | Max Schlan | Natasha Hwangpo |
| 96 | Richard M Cieri | Robert Orren | Spencer A Winters |
| 96 | Stephen E Hessler, P.C. | Steven Serajeddini | Teresa Lii |
| | | | |
| 97 | Chad J Husnick, P.C. | | |
| | | | |
| 101 | Aparna Yenamandra | Brian E Schartz | Chad J Husnick, P.C. |
| 101 | Jack N Bernstein | Natasha Hwangpo | Rebecca Blake Chaikin |
| 101 | Richard M Cieri | Vicki V Hood | |
| | | | |
| 103 | Gregg G Kirchhoefer, P.C. | | |
| | | | |
| 106 | Aaron Slavutin | Adrienne Levin | Alexander Davis |
| 106 | Andrew R McGaan, P.C. | Anthony Sexton | Aparna Yenamandra |
| 106 | Ashley E Littlefield | Beth Friedman | Brian E Schartz |
| 106 | Bridget K O'Connor | Bryan M Stephany | Carmelo A Soto |
| 106 | Chad J Husnick, P.C. | David R Dempsey | Diana Chang |
| 106 | Edward O Sassower, P.C. | Elizabeth S Dalmut | Holly R Trogdon |
| 106 | James H M Sprayregen, P.C. | Jason Goodman | Jessica Pettit |
| 106 | Julia Allen | Kenneth J Sturek | Mark McKane, P.C. |
| 106 | Max Schlan | Meghan Rishel | Michael Esser |
| 106 | Michael Gawley | Richard M Cieri | Robert Orren |
| 106 | Robert W Allen | Sarah Stock | Stephanie Ding |
| 106 | Steven Serajeddini | William T Pruitt | |
| | | | |
| 107 | Aaron Slavutin | Anthony Sexton | Aparna Yenamandra |
| 107 | Beth Friedman | Brett Murray | Brian E Schartz |
| 107 | Chad J Husnick, P.C. | Emily Geier | Jessica Peet |
| 107 | Laura Saal | Lauren R Kanzer | Matthew Goldberger |
| 107 | Max Schlan | Natasha Hwangpo | Robert Orren |
| 107 | Spencer A Winters | Teresa Lii | Timothy Mohan |
| | | | |

RLF1 19191694v.1

| | | | |
|---|---|---|---|
| 108 | Aaron Slavutin | Alexander Davis | Andrew R McGaan, P.C. |
| 108 | Anna Terteryan | Anthony Sexton | Aparna Yenamandra |
| 108 | Beth Friedman | Brett Murray | Brian E Schartz |
| 108 | Bryan M Stephany | Chad J Husnick, P.C. | Chad M Papenfuss |
| 108 | Christopher Keegan | Emily Geier | Erik Hepler |
| 108 | Holly R Trogdon | Jacob Goldfinger | Jason Douangsanith |
| 108 | Jason Goodman | Jeanne T Cohn-Connor | Jonah Peppiatt |
| 108 | Kevin Chang | Lina Kaisey | Linda K Myers, P.C. |
| 108 | Madison Clark | Marc Kieselstein, P.C. | Mark Cuevas |
| 108 | Mark McKane, P.C. | Matthew E Papez, P.C. | Max Schlan |
| 108 | McClain Thompson | Meg McCarthy | Meghan Rishel |
| 108 | Michael Esser | Natasha Hwangpo | Ned Rooney |
| 108 | Paul M Jones | Rebecca Blake Chaikin | Robert Orren |
| 108 | Sarah Stock | Serafima Krikunova | Shavone Green |
| 108 | Shayne Henry | Spencer A Winters | Steven Serajeddini |
| 108 | Steven Torres | Teresa Lii | Timothy Mohan |
| 108 | Travis J Langenkamp | | |
| | | | |
| 113 | Adam Stern | Alexander Davis | Amber J Meek |
| 113 | Andrew Calder, P.C. | Andrew R McGaan, P.C. | Anna Terteryan |
| 113 | Anthony Sexton | Aparna Yenamandra | Austin Klar |
| 113 | Bella More | Brenton A Rogers | Bryan M Stephany |
| 113 | Chad J Husnick, P.C. | Chad M Papenfuss | Christopher Keegan |
| 113 | Colleen C Caamano | David Moore | Emily Geier |
| 113 | Howard Kaplan | James Barolo | James C Melchers |
| 113 | Jason Douangsanith | Jeffery Lula | Jeffrey M Gould |
| 113 | John Pitts, P.C. | Joseph Serino, Jr., P.C. | Justin Sowa |
| 113 | Lauren O Casazza, P.C. | Linda K Myers, P.C. | Marc Kieselstein, P.C. |
| 113 | Mark Cuevas | Mark D Menzies | Mark McKane, P.C. |
| 113 | Meg McCarthy | Michael Esser | Michael S Fellner |
| 113 | Nancy J Pittman | Natasha Hwangpo | Paul M Jones |
| 113 | Robert Orren | Sara B Zablotney, P.C. | Shayne Henry |
| 113 | Song Lin | Stephanie Ding | Steven Serajeddini |
| 113 | Travis J Langenkamp | Veronica Nunn | Warren Haskel |
| 113 | Wayne E Williams | | |
| | | | |
| 114 | Adam Stern | Amber J Meek | Andrew Calder, P.C. |
| 114 | Joseph Serino, Jr., P.C. | Lauren O Casazza, P.C. | Marc Kieselstein, P.C. |
| 114 | Warren Haskel | | |
| | | | |
| 115 | Aaron J Newell | Andres C Mena, P.C. | Andrew R McGaan, P.C. |
| 115 | Anthony Sexton | Aparna Yenamandra | Barbara M Siepka |
| 115 | Brian E Schartz | Chad J Husnick, P.C. | Christopher Lambert |

33

| 115 | Daniel Lewis | Daniel Sito | Edward B Holzwanger |
|---|---|---|---|
| 115 | Eileen Drabek | Elizabeth Burns | Emily Geier |
| 115 | Erik Hepler | Gregg G Kirchhoefer, P.C. | Gregory W Gallagher, P.C. |
| 115 | Jack N Bernstein | Jarrel O DeLottinville | Jeanne T Cohn-Connor |
| 115 | Joshua N Korff, P.C. | Joshua R McLane | Joshua Samis |
| 115 | Justin Sowa | Katherine Bolanowski | Kristen Molloy |
| 115 | Library Business Research | Library Factual Research | Lina Kaisey |
| 115 | Linda K Myers, P.C. | Lucas Spivey, P.C. | Marc Kieselstein, P.C. |
| 115 | Marsha Mogilevich | Michael Kim, P.C. | Michelle Kilkenney, P.C. |
| 115 | Natasha Hwangpo | Nathan Draper | Nicholas Hemmingsen |
| 115 | Nisha Shah | Phil Giglio | Reed Schuster |
| 115 | Robin F Soneson | Ryan Copeland | Sam S Hong |
| 115 | Sara B Zablotney, P.C. | Scott A Moehrke, P.C. | Scott J Gordon |
| 115 | Taylor Poland | Thomas Dobleman | Todd F Maynes, P.C. |
| | | | |
| 124 | Anthony Sexton | | |

34